

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **RGIS, LLC fdba RGIS Inventory Specialists, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74216 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74204 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74205 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74206 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74207 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74208 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74209 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74210 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74211 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74212 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74213 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74176 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74215 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74201 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74217 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74218 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74219 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74220 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74221 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74222 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74223 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74224 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74225 | 7/13/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74226 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74227 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74214 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74190 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73650 | 7/10/2018 | $147.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74178 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74179 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74180 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74181 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74182 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74183 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74184 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74185 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74186 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74187 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74203 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74189 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74202 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74191 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74192 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74193 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74194 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74195 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74196 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74197 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74198 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74199 | 7/13/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74200 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74230 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74188 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74270 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74228 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74258 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74259 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74260 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74261 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74262 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74263 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74264 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74265 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74266 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74267 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74256 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74269 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74255 | 7/13/2018 | $152.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74271 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74272 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74273 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74274 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74275 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74276 | 7/13/2018 | $291.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74277 | 7/13/2018 | $151.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74278 | 7/13/2018 | $151.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74279 | 7/13/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74280 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74281 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74268 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74243 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74175 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74231 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74232 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74233 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74234 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74235 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74236 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74237 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74238 | 7/13/2018 | $291.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74239 | 7/13/2018 | $152.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74240 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74257 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74242 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74229 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74244 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74245 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74246 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74247 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74248 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74249 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74250 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74251 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74252 | 7/13/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74253 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74254 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74241 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74109 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925306 | 7/18/2018 | $12,324.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74098 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74099 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74100 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74101 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74102 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74103 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74104 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74105 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74106 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74177 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74108 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925299-74096 | 7/18/2018 | $273.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74110 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74111 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74112 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74113 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74114 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74115 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74116 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74117 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74118 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74119 | 7/13/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74120 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74107 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74085 | 8/1/2018 | $5,950.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74072 | 8/1/2018 | $300.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74073 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74074 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74075 | 8/1/2018 | $7,116.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74076 | 8/1/2018 | $6,143.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74077 | 8/1/2018 | $6,419.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74078 | 8/1/2018 | $5,943.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74079 | 8/1/2018 | $6,557.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74080 | 8/1/2018 | $10,290.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74081 | 8/1/2018 | $7,164.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74082 | 8/1/2018 | $7,180.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925303 | 7/18/2018 | $3,189.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74084 | 8/1/2018 | $7,316.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925299-74097 | 7/18/2018 | $462.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74086 | 8/1/2018 | $8,495.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74087 | 8/1/2018 | $6,600.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74088 | 8/1/2018 | $4,091.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74089 | 8/1/2018 | $7,498.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74090 | 8/1/2018 | $11,872.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1923545-74091 | 7/10/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1923545-74092 | 7/10/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1923545-74093 | 7/10/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1923545-74094 | 7/10/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1923545-74095 | 7/10/2018 | $213.58 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74123 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926131-74083 | 8/1/2018 | $7,062.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74163 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74121 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74151 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74152 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74153 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74154 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74155 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74156 | 7/13/2018 | $291.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74157 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74158 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74159 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74160 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74149 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74162 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74148 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74164 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74165 | 7/13/2018 | $291.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74166 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74167 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74168 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74169 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74170 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74171 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74172 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74173 | 7/13/2018 | $291.00 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74174 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74161 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74136 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74284 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74124 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74125 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74126 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74127 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74128 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74129 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74130 | 7/13/2018 | $291.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74131 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74132 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74133 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74150 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74135 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74122 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74137 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74138 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74139 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74140 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74141 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74142 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74143 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74144 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74145 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74146 | 7/13/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74147 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74134 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74431 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74419 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74420 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74421 | 7/20/2018 | $151.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74422 | 7/20/2018 | $151.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74423 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74424 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74425 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74426 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74427 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74428 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74282 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74430 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74416 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74432 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74433 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74434 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74435 | 7/20/2018 | $151.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74436 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74437 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74438 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74439 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74440 | 7/20/2018 | $242.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74441 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74442 | 7/20/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74429 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74405 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74392 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74393 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74394 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74395 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74396 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74397 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74398 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74399 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74400 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74401 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74402 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74418 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74404 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74417 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74406 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74407 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74408 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74409 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74410 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74411 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74412 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74413 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74414 | 7/20/2018 | $154.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74415 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74445 | 7/20/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74403 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927083-74484 | 8/8/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74443 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74472 | 8/8/2018 | $560.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74473 | 8/8/2018 | $375.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74474 | 8/8/2018 | $445.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74475 | 8/8/2018 | $492.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74476 | 8/8/2018 | $553.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74477 | 8/8/2018 | $493.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74478 | 8/8/2018 | $349.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74479 | 8/8/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74480 | 8/8/2018 | $340.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74481 | 8/8/2018 | $479.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1927087 | 8/3/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927083-74483 | 8/8/2018 | $226.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1926121-74470 | 7/27/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927083-74485 | 8/8/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927083-74486 | 8/8/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927083-74487 | 8/8/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927083-74488 | 8/8/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927083-74489 | 8/8/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927083-74490 | 8/8/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927083-74491 | 8/8/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927083-74492 | 8/8/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927084-74493 | 8/8/2018 | $436.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927084-74494 | 8/8/2018 | $698.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927085-74495 | 8/8/2018 | $222.13 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74482 | 8/8/2018 | $404.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74458 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74389 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74446 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74447 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74448 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74449 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74450 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74451 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74452 | 7/20/2018 | $156.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74453 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74454 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74455 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927081-74471 | 8/8/2018 | $494.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74457 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74444 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74459 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1926121-74460 | 7/27/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1926121-74461 | 7/27/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1926121-74462 | 7/27/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1926121-74463 | 7/27/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1926121-74464 | 7/27/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1926121-74465 | 7/27/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1926121-74466 | 7/27/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1926121-74467 | 7/27/2018 | $242.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1926121-74468 | 7/27/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1926121-74469 | 7/27/2018 | $252.61 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74456 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74324 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74336 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74312 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74313 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74314 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74315 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74316 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74317 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74318 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74319 | 7/13/2018 | $155.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74320 | 7/13/2018 | $151.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74321 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74310 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74323 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74309 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74325 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74326 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74327 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74328 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74329 | 7/13/2018 | $157.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74330 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74331 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74332 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74333 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74334 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74391 | 7/20/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 13

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74322 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74297 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74069 | 8/1/2018 | $146.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74285 | 7/13/2018 | $242.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74286 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74287 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74288 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74289 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74290 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74291 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74292 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74293 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74294 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74311 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74296 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74337 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74298 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74299 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74300 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74301 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74302 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74303 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74304 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74305 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74306 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74307 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74308 | 7/13/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74295 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74378 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74335 | 7/13/2018 | $242.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74366 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74367 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74368 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74369 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74370 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74371 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74372 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74373 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74374 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74375 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74364 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74377 | 7/20/2018 | $156.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74363 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74379 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74380 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74381 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74382 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74383 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74384 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74385 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74386 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74387 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74388 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74283 | 7/13/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74376 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74351 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74338 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74339 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74340 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74341 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74342 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74343 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74344 | 7/13/2018 | $242.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74345 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74346 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925307-74347 | 7/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925308-74348 | 7/18/2018 | $373.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74365 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925308-74350 | 7/18/2018 | $379.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74390 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74352 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74353 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74354 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74355 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74356 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74357 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74358 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74359 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74360 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74361 | 7/20/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925818-74362 | 7/20/2018 | $151.32 |

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002950 | $74,166.31 | 8/22/2018 | 1925308-74349 | 7/18/2018 | $540.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73791 | 7/25/2018 | $2,695.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925810-73779 | 7/25/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925810-73780 | 7/25/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73781 | 7/25/2018 | $5,375.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73782 | 7/25/2018 | $7,311.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73783 | 7/25/2018 | $3,196.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73784 | 7/25/2018 | $9,855.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73785 | 7/25/2018 | $8,890.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73786 | 7/25/2018 | $7,788.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73787 | 7/25/2018 | $6,651.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73788 | 7/25/2018 | $1,609.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73856 | 7/25/2018 | $6,092.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73790 | 7/25/2018 | $6,828.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992506 | $814.79 | 8/2/2018 | 1925301 | 7/18/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73792 | 7/25/2018 | $4,647.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73793 | 7/25/2018 | $6,186.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73794 | 7/25/2018 | $2,204.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73795 | 7/25/2018 | $4,069.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73796 | 7/25/2018 | $2,084.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73797 | 7/25/2018 | $4,367.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73798 | 7/25/2018 | $3,165.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73799 | 7/25/2018 | $5,214.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73800 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73801 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73802 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925811-73789 | 7/25/2018 | $2,997.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73772 | 7/10/2018 | $4,277.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73759 | 7/10/2018 | $5,220.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73760 | 7/10/2018 | $6,742.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73761 | 7/10/2018 | $5,443.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73762 | 7/10/2018 | $3,981.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73763 | 7/10/2018 | $3,506.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73764 | 7/10/2018 | $2,013.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73765 | 7/10/2018 | $2,796.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73766 | 7/10/2018 | $3,205.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73767 | 7/10/2018 | $3,884.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73768 | 7/10/2018 | $3,352.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73769 | 7/10/2018 | $4,929.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992506 | $814.79 | 8/2/2018 | 1925305 | 7/18/2018 | $222.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73771 | 7/10/2018 | $5,033.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992506 | $814.79 | 8/2/2018 | 1925304 | 7/18/2018 | $240.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989686 | $145.50 | 7/27/2018 | 1923543 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990404 | $3,171.65 | 7/30/2018 | 1923048 | 6/28/2018 | $873.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990404 | $3,171.65 | 7/30/2018 | 1923546-73773 | 7/10/2018 | $663.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990404 | $3,171.65 | 7/30/2018 | 1923546-73774 | 7/10/2018 | $567.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990404 | $3,171.65 | 7/30/2018 | 1923550-73775 | 7/10/2018 | $329.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990404 | $3,171.65 | 7/30/2018 | 1923550-73776 | 7/10/2018 | $232.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990404 | $3,171.65 | 7/30/2018 | 1923550-73777 | 7/10/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990404 | $3,171.65 | 7/30/2018 | 1923550-73778 | 7/10/2018 | $291.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992506 | $814.79 | 8/2/2018 | 1925298 | 7/18/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992506 | $814.79 | 8/2/2018 | 1925300 | 7/18/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73805 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73770 | 7/10/2018 | $2,728.21 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73844 | 7/25/2018 | $5,575.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73803 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73833 | 7/25/2018 | $511.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73834 | 7/25/2018 | $330.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73835 | 7/25/2018 | $502.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925814 | 7/25/2018 | $515.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73836 | 7/25/2018 | $5,581.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73837 | 7/25/2018 | $7,746.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73838 | 7/25/2018 | $5,245.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73839 | 7/25/2018 | $7,280.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73840 | 7/25/2018 | $6,433.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73841 | 7/25/2018 | $9,507.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73831 | 7/25/2018 | $458.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73843 | 7/25/2018 | $12,316.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73830 | 7/25/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73845 | 7/25/2018 | $7,193.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73846 | 7/25/2018 | $7,712.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73847 | 7/25/2018 | $12,771.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73848 | 7/25/2018 | $9,142.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73849 | 7/25/2018 | $7,458.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73850 | 7/25/2018 | $8,452.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73851 | 7/25/2018 | $8,422.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73852 | 7/25/2018 | $7,872.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73853 | 7/25/2018 | $5,311.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73854 | 7/25/2018 | $6,748.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74071 | 8/1/2018 | $183.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73842 | 7/25/2018 | $5,886.17 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73818 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73756 | 7/10/2018 | $6,386.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73806 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73807 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73808 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73809 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73810 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73811 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73812 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73813 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73814 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73815 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73832 | 7/25/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73817 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73804 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73819 | 7/25/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73820 | 7/25/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73821 | 7/25/2018 | $412.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73822 | 7/25/2018 | $392.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73823 | 7/25/2018 | $412.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73824 | 7/25/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73825 | 7/25/2018 | $332.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73826 | 7/25/2018 | $415.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73827 | 7/25/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73828 | 7/25/2018 | $466.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925813-73829 | 7/25/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925812-73816 | 7/25/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73691 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73703 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73679 | 7/10/2018 | $165.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73680 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73681 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73682 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73683 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73684 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73685 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73686 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73687 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73688 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73677 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73690 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73676 | 7/10/2018 | $243.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73692 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73693 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73694 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73695 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73696 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73697 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73698 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73699 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73700 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73701 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73758 | 7/10/2018 | $5,100.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73689 | 7/10/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73664 | 7/10/2018 | $322.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73651 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73652 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73653 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73654 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73655 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73656 | 7/10/2018 | $242.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73657 | 7/10/2018 | $257.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73658 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73659 | 7/10/2018 | $178.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73660 | 7/10/2018 | $173.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73661 | 7/10/2018 | $280.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73678 | 7/10/2018 | $152.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73663 | 7/10/2018 | $197.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73704 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73665 | 7/10/2018 | $176.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73666 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73667 | 7/10/2018 | $170.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73668 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73669 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73670 | 7/10/2018 | $202.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73671 | 7/10/2018 | $236.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73672 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73673 | 7/10/2018 | $219.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73674 | 7/10/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73675 | 7/10/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923541-73662 | 7/10/2018 | $154.11 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73745 | 7/10/2018 | $11,704.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73702 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923548-73733 | 7/10/2018 | $370.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923548-73734 | 7/10/2018 | $324.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923548-73735 | 7/10/2018 | $404.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73736 | 7/10/2018 | $7,456.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73737 | 7/10/2018 | $5,604.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73738 | 7/10/2018 | $8,243.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73739 | 7/10/2018 | $3,250.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73740 | 7/10/2018 | $5,502.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73741 | 7/10/2018 | $3,941.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73742 | 7/10/2018 | $3,558.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923548-73731 | 7/10/2018 | $560.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73744 | 7/10/2018 | $4,532.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923548-73730 | 7/10/2018 | $410.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73746 | 7/10/2018 | $7,187.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73747 | 7/10/2018 | $8,939.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73748 | 7/10/2018 | $6,409.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73749 | 7/10/2018 | $3,164.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73750 | 7/10/2018 | $9,903.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73751 | 7/10/2018 | $10,648.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73752 | 7/10/2018 | $6,456.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73753 | 7/10/2018 | $3,618.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73754 | 7/10/2018 | $10,049.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73755 | 7/10/2018 | $10,782.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73857 | 7/25/2018 | $6,874.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73743 | 7/10/2018 | $4,302.51 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923547-73718 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73705 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73706 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73707 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73708 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73709 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73710 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73711 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73712 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73713 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73714 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73715 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923548-73732 | 7/10/2018 | $385.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923547-73717 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923549-73757 | 7/10/2018 | $4,160.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923547-73719 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923547-73720 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923547-73721 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923547-73722 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923547-73723 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923547-73724 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923547-73725 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923547-73726 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923547-73727 | 7/10/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923548-73728 | 7/10/2018 | $444.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923548-73729 | 7/10/2018 | $484.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988334 | $220,079.57 | 7/25/2018 | 1923542-73716 | 7/10/2018 | $67.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74004 | 8/1/2018 | $4,182.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-73992 | 8/1/2018 | $10,058.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-73993 | 8/1/2018 | $4,951.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-73994 | 8/1/2018 | $5,453.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-73995 | 8/1/2018 | $5,967.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-73996 | 8/1/2018 | $10,009.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-73997 | 8/1/2018 | $2,569.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-73998 | 8/1/2018 | $4,276.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-73999 | 8/1/2018 | $4,937.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74000 | 8/1/2018 | $5,943.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74001 | 8/1/2018 | $7,553.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73855 | 7/25/2018 | $5,615.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74003 | 8/1/2018 | $12,074.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73990 | 8/1/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74005 | 8/1/2018 | $6,843.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74006 | 8/1/2018 | $4,851.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74007 | 8/1/2018 | $7,996.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74008 | 8/1/2018 | $5,990.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74009 | 8/1/2018 | $6,443.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74010 | 8/1/2018 | $7,713.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74011 | 8/1/2018 | $6,673.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74012 | 8/1/2018 | $5,780.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74013 | 8/1/2018 | $6,542.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74014 | 8/1/2018 | $8,175.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74015 | 8/1/2018 | $4,573.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74002 | 8/1/2018 | $12,034.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73979 | 8/1/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73966 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73967 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73968 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73969 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73970 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73971 | 8/1/2018 | $72.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73972 | 8/1/2018 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73973 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73974 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73975 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73976 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-73991 | 8/1/2018 | $2,616.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73978 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926128 | 8/1/2018 | $222.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73980 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73981 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73982 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73983 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73984 | 8/1/2018 | $73.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73985 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73986 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73987 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73988 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73989 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74018 | 8/1/2018 | $4,552.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926127-73977 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74058 | 8/1/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74016 | 8/1/2018 | $7,837.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74046 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74047 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74048 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74049 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74050 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74051 | 8/1/2018 | $159.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74052 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74053 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74054 | 8/1/2018 | $148.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74055 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74044 | 8/1/2018 | $290.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74057 | 8/1/2018 | $265.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74043 | 8/1/2018 | $199.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74059 | 8/1/2018 | $287.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74060 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74061 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74062 | 8/1/2018 | $155.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74063 | 8/1/2018 | $167.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74064 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74065 | 8/1/2018 | $155.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74066 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74067 | 8/1/2018 | $146.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74068 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927088 | 8/8/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74056 | 8/1/2018 | $189.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74031 | 8/1/2018 | $2,115.26 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73963 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74019 | 8/1/2018 | $8,158.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74020 | 8/1/2018 | $6,674.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74021 | 8/1/2018 | $7,456.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74022 | 8/1/2018 | $9,802.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74023 | 8/1/2018 | $12,393.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74024 | 8/1/2018 | $3,976.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74025 | 8/1/2018 | $5,439.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74026 | 8/1/2018 | $2,987.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74027 | 8/1/2018 | $4,268.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74028 | 8/1/2018 | $2,792.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74045 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74030 | 8/1/2018 | $5,339.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74017 | 8/1/2018 | $4,236.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74032 | 8/1/2018 | $3,147.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74033 | 8/1/2018 | $4,717.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74034 | 8/1/2018 | $3,742.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74035 | 8/1/2018 | $3,240.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74036 | 8/1/2018 | $2,667.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74037 | 8/1/2018 | $2,769.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74038 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74039 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74040 | 8/1/2018 | $566.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74041 | 8/1/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74042 | 8/1/2018 | $218.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926129-74029 | 8/1/2018 | $3,252.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73898 | 7/25/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73910 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925817-73886 | 7/25/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925819-73887 | 7/25/2018 | $222.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925819-73888 | 7/25/2018 | $222.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73889 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73890 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73891 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73892 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73893 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73894 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73895 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925817-73884 | 7/25/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73897 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925817-73883 | 7/25/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73899 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73900 | 7/25/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73901 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73902 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73903 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73904 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73905 | 7/25/2018 | $73.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73906 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73907 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73908 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73965 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73896 | 7/25/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73871 | 7/25/2018 | $202.81 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73858 | 7/25/2018 | $6,096.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73859 | 7/25/2018 | $4,204.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73860 | 7/25/2018 | $5,807.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73861 | 7/25/2018 | $9,164.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73862 | 7/25/2018 | $6,693.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925815-73863 | 7/25/2018 | $5,758.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73864 | 7/25/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73865 | 7/25/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73866 | 7/25/2018 | $158.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73867 | 7/25/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73868 | 7/25/2018 | $165.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925817-73885 | 7/25/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73870 | 7/25/2018 | $149.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73911 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73872 | 7/25/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73873 | 7/25/2018 | $167.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73874 | 7/25/2018 | $264.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73875 | 7/25/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73876 | 7/25/2018 | $168.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73877 | 7/25/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73878 | 7/25/2018 | $145.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925817-73879 | 7/25/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925817-73880 | 7/25/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925817-73881 | 7/25/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925817-73882 | 7/25/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925816-73869 | 7/25/2018 | $194.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73952 | 8/1/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73909 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73940 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73941 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73942 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73943 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73944 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73945 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73946 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73947 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73948 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73949 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73938 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73951 | 8/1/2018 | $71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73937 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73953 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73954 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73955 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73956 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73957 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73958 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73959 | 8/1/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73960 | 8/1/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73961 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73962 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926130-74070 | 8/1/2018 | $174.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73950 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926124-73925 | 8/1/2018 | $320.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73912 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73913 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73914 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73915 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996728 | $313,230.11 | 8/9/2018 | 1925820-73916 | 7/25/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926123-73917 | 8/1/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926123-73918 | 8/1/2018 | $291.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926124-73919 | 8/1/2018 | $348.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926124-73920 | 8/1/2018 | $545.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926124-73921 | 8/1/2018 | $357.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926124-73922 | 8/1/2018 | $524.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73939 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926124-73924 | 8/1/2018 | $416.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73964 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926125-73926 | 8/1/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926125-73927 | 8/1/2018 | $230.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926125-73928 | 8/1/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73929 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73930 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73931 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73932 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73933 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73934 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73935 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926126-73936 | 8/1/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000066 | $406,640.80 | 8/16/2018 | 1926124-73923 | 8/1/2018 | $357.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75071 | 8/16/2018 | $6,285.91 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 32

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75059 | 8/16/2018 | $6,871.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75060 | 8/16/2018 | $5,519.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75061 | 8/16/2018 | $8,470.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75062 | 8/16/2018 | $6,877.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75063 | 8/16/2018 | $6,389.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75064 | 8/16/2018 | $7,470.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75065 | 8/16/2018 | $8,225.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75066 | 8/16/2018 | $13,715.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75067 | 8/16/2018 | $6,059.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75068 | 8/16/2018 | $4,090.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75137 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75070 | 8/16/2018 | $6,391.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75056 | 8/16/2018 | $8,766.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927738-75072 | 8/16/2018 | $661.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927738-75073 | 8/16/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927738-75074 | 8/16/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927738-75075 | 8/16/2018 | $151.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927738-75076 | 8/16/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75077 | 8/16/2018 | $5,722.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75078 | 8/16/2018 | $1,780.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75079 | 8/16/2018 | $5,228.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75080 | 8/16/2018 | $6,786.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75081 | 8/16/2018 | $11,785.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75082 | 8/16/2018 | $3,514.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75069 | 8/16/2018 | $4,456.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75045 | 8/16/2018 | $5,783.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75032 | 8/15/2018 | $216.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75033 | 8/15/2018 | $245.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75034 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75035 | 8/15/2018 | $151.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75036 | 8/15/2018 | $153.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927743-75037 | 8/15/2018 | $2,648.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927743-75038 | 8/15/2018 | $1,851.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927743-75039 | 8/15/2018 | $2,448.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927743-75040 | 8/15/2018 | $3,675.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927743-75041 | 8/15/2018 | $3,602.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75042 | 8/16/2018 | $6,821.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75058 | 8/16/2018 | $5,812.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75044 | 8/16/2018 | $7,136.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75057 | 8/16/2018 | $7,245.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75046 | 8/16/2018 | $7,630.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75047 | 8/16/2018 | $6,631.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75048 | 8/16/2018 | $2,430.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75049 | 8/16/2018 | $6,843.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75050 | 8/16/2018 | $7,272.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75051 | 8/16/2018 | $7,206.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75052 | 8/16/2018 | $7,267.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75053 | 8/16/2018 | $6,581.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75054 | 8/16/2018 | $7,203.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75055 | 8/16/2018 | $7,523.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75085 | 8/16/2018 | $7,130.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927733-75043 | 8/16/2018 | $6,354.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75125 | 8/22/2018 | $12,495.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75083 | 8/16/2018 | $849.65 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927744-75113 | 8/16/2018 | $921.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75114 | 8/22/2018 | $7,076.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75115 | 8/22/2018 | $8,329.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75116 | 8/22/2018 | $8,693.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75117 | 8/22/2018 | $6,768.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75118 | 8/22/2018 | $6,086.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75119 | 8/22/2018 | $7,517.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75120 | 8/22/2018 | $6,570.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75121 | 8/22/2018 | $7,990.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75122 | 8/22/2018 | $8,150.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75111 | 8/16/2018 | $3,677.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75124 | 8/22/2018 | $7,694.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75110 | 8/16/2018 | $2,547.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75126 | 8/22/2018 | $6,654.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75127 | 8/22/2018 | $6,121.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75128 | 8/22/2018 | $5,590.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75129 | 8/22/2018 | $6,938.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75130 | 8/22/2018 | $6,116.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75131 | 8/22/2018 | $5,856.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75132 | 8/22/2018 | $10,113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75133 | 8/22/2018 | $16,214.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75134 | 8/22/2018 | $9,720.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75135 | 8/22/2018 | $5,121.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74924 | 8/15/2018 | $312.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75123 | 8/22/2018 | $9,473.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75098 | 8/16/2018 | $5,205.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75029 | 8/15/2018 | $190.92 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75086 | 8/16/2018 | $4,640.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75087 | 8/16/2018 | $8,291.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75088 | 8/16/2018 | $6,263.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75089 | 8/16/2018 | $4,485.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75090 | 8/16/2018 | $9,152.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75091 | 8/16/2018 | $8,475.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75092 | 8/16/2018 | $6,044.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75093 | 8/16/2018 | $4,849.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75094 | 8/16/2018 | $6,540.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75095 | 8/16/2018 | $6,878.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927744-75112 | 8/16/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75097 | 8/16/2018 | $7,427.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75084 | 8/16/2018 | $7,886.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75099 | 8/16/2018 | $5,569.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75100 | 8/16/2018 | $12,735.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75101 | 8/16/2018 | $7,348.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75102 | 8/16/2018 | $4,304.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75103 | 8/16/2018 | $4,421.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75104 | 8/16/2018 | $2,777.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75105 | 8/16/2018 | $2,464.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75106 | 8/16/2018 | $4,366.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75107 | 8/16/2018 | $2,359.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75108 | 8/16/2018 | $2,592.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75109 | 8/16/2018 | $4,101.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007769 | $400,427.75 | 8/31/2018 | 1927740-75096 | 8/16/2018 | $4,503.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74965 | 8/15/2018 | $406.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74977 | 8/15/2018 | $145.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74953 | 8/15/2018 | $286.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74954 | 8/15/2018 | $311.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74955 | 8/15/2018 | $261.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74956 | 8/15/2018 | $327.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74957 | 8/15/2018 | $224.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74958 | 8/15/2018 | $266.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74959 | 8/15/2018 | $288.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74960 | 8/15/2018 | $275.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74961 | 8/15/2018 | $384.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74962 | 8/15/2018 | $329.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74951 | 8/15/2018 | $316.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74964 | 8/15/2018 | $264.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74950 | 8/15/2018 | $307.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74966 | 8/15/2018 | $287.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74967 | 8/15/2018 | $286.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74968 | 8/15/2018 | $248.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74969 | 8/15/2018 | $241.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74970 | 8/15/2018 | $331.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74971 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74972 | 8/15/2018 | $315.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74973 | 8/15/2018 | $396.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74974 | 8/15/2018 | $388.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74975 | 8/15/2018 | $290.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75031 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74963 | 8/15/2018 | $343.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74938 | 8/15/2018 | $361.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927085-74496 | 8/8/2018 | $222.13 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74926 | 8/15/2018 | $331.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74927 | 8/15/2018 | $504.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74928 | 8/15/2018 | $264.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74929 | 8/15/2018 | $280.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74930 | 8/15/2018 | $277.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74931 | 8/15/2018 | $247.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74932 | 8/15/2018 | $322.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74933 | 8/15/2018 | $289.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74934 | 8/15/2018 | $314.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74935 | 8/15/2018 | $272.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74952 | 8/15/2018 | $421.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74937 | 8/15/2018 | $271.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74978 | 8/15/2018 | $205.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74939 | 8/15/2018 | $263.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74940 | 8/15/2018 | $263.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74941 | 8/15/2018 | $275.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74942 | 8/15/2018 | $257.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74943 | 8/15/2018 | $256.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74944 | 8/15/2018 | $349.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74945 | 8/15/2018 | $344.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74946 | 8/15/2018 | $292.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74947 | 8/15/2018 | $222.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74948 | 8/15/2018 | $288.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74949 | 8/15/2018 | $287.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74936 | 8/15/2018 | $255.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75018 | 8/15/2018 | $186.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74976 | 8/15/2018 | $396.77 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75006 | 8/15/2018 | $702.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75007 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75008 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75009 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75010 | 8/15/2018 | $196.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75011 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75012 | 8/15/2018 | $166.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75013 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75014 | 8/15/2018 | $154.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75015 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75004 | 8/15/2018 | $265.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75017 | 8/15/2018 | $150.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75003 | 8/15/2018 | $189.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75019 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75020 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75021 | 8/15/2018 | $170.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75022 | 8/15/2018 | $243.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75023 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75024 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75025 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75026 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75027 | 8/15/2018 | $254.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75028 | 8/15/2018 | $220.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75138 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75016 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74992 | 8/15/2018 | $310.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74979 | 8/15/2018 | $296.62 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 39

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74980 | 8/15/2018 | $349.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74981 | 8/15/2018 | $283.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74982 | 8/15/2018 | $341.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74983 | 8/15/2018 | $333.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74984 | 8/15/2018 | $312.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74985 | 8/15/2018 | $267.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74986 | 8/15/2018 | $294.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74987 | 8/15/2018 | $301.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74988 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74989 | 8/15/2018 | $363.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75005 | 8/15/2018 | $151.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74991 | 8/15/2018 | $271.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927742-75030 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74993 | 8/15/2018 | $282.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74994 | 8/15/2018 | $373.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74995 | 8/15/2018 | $346.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74996 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74997 | 8/15/2018 | $285.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74998 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74999 | 8/15/2018 | $224.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-75000 | 8/15/2018 | $422.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-75001 | 8/15/2018 | $311.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-75002 | 8/15/2018 | $269.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927741 | 8/15/2018 | $222.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74990 | 8/15/2018 | $339.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75286 | 8/22/2018 | $582.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75274 | 8/22/2018 | $4,231.01 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                Exhibit A                                                P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75275 | 8/22/2018 | $3,102.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928098-75276 | 8/22/2018 | $3,702.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928098-75277 | 8/22/2018 | $3,893.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928098-75278 | 8/22/2018 | $1,981.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75279 | 8/22/2018 | $574.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75280 | 8/22/2018 | $615.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75281 | 8/22/2018 | $520.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75282 | 8/22/2018 | $451.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75283 | 8/22/2018 | $560.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928093-75136 | 8/22/2018 | $6,028.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75285 | 8/22/2018 | $501.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75271 | 8/22/2018 | $5,418.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75287 | 8/22/2018 | $568.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75288 | 8/22/2018 | $580.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75289 | 8/22/2018 | $375.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75290 | 8/22/2018 | $331.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928100 | 8/22/2018 | $578.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75291 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75292 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75293 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75294 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75295 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75296 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928099-75284 | 8/22/2018 | $332.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75260 | 8/22/2018 | $5,245.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75247 | 8/22/2018 | $594.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75248 | 8/22/2018 | $376.14 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75249 | 8/22/2018 | $262.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75250 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75251 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75252 | 8/22/2018 | $249.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928096-75253 | 8/22/2018 | $222.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928096-75254 | 8/22/2018 | $222.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75255 | 8/22/2018 | $5,769.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75256 | 8/22/2018 | $4,158.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75257 | 8/22/2018 | $7,553.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75273 | 8/22/2018 | $3,242.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75259 | 8/22/2018 | $6,345.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75272 | 8/22/2018 | $4,924.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75261 | 8/22/2018 | $5,197.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75262 | 8/22/2018 | $4,781.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75263 | 8/22/2018 | $4,921.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75264 | 8/22/2018 | $6,114.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75265 | 8/22/2018 | $6,955.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75266 | 8/22/2018 | $6,047.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75267 | 8/22/2018 | $4,138.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75268 | 8/22/2018 | $3,875.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75269 | 8/22/2018 | $2,664.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75270 | 8/22/2018 | $2,791.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75299 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928097-75258 | 8/22/2018 | $5,504.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928104-75338 | 8/22/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75297 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75326 | 8/22/2018 | $145.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75327 | 8/22/2018 | $216.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75328 | 8/22/2018 | $206.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75329 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75330 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75331 | 8/22/2018 | $194.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75332 | 8/22/2018 | $190.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75333 | 8/22/2018 | $149.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75334 | 8/22/2018 | $276.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928104-75335 | 8/22/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75324 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928104-75337 | 8/22/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75323 | 8/22/2018 | $192.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928104-75339 | 8/22/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928104-75340 | 8/22/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928104-75341 | 8/22/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928104-75342 | 8/22/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928104-75343 | 8/22/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928105-75344 | 8/22/2018 | $1,955.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928105-75345 | 8/22/2018 | $828.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928105-75346 | 8/22/2018 | $717.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75347 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75348 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75349 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928104-75336 | 8/22/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928102 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75244 | 8/22/2018 | $261.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75300 | 8/22/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75301 | 8/22/2018 | $71.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75302 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75303 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75304 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75305 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75306 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75307 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75308 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75309 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75325 | 8/22/2018 | $184.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75311 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75298 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75312 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75313 | 8/22/2018 | $197.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75314 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75315 | 8/22/2018 | $146.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75316 | 8/22/2018 | $170.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75317 | 8/22/2018 | $631.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75318 | 8/22/2018 | $169.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75319 | 8/22/2018 | $297.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75320 | 8/22/2018 | $297.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75321 | 8/22/2018 | $281.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928103-75322 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928101-75310 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75179 | 8/22/2018 | $283.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75191 | 8/22/2018 | $218.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75167 | 8/22/2018 | $228.58 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                    P. 44

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75168 | 8/22/2018 | $284.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75169 | 8/22/2018 | $342.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75170 | 8/22/2018 | $477.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75171 | 8/22/2018 | $280.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75172 | 8/22/2018 | $299.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75173 | 8/22/2018 | $347.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75174 | 8/22/2018 | $471.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75175 | 8/22/2018 | $456.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75176 | 8/22/2018 | $272.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75165 | 8/22/2018 | $295.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75178 | 8/22/2018 | $330.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75164 | 8/22/2018 | $288.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75180 | 8/22/2018 | $341.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75181 | 8/22/2018 | $273.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75182 | 8/22/2018 | $281.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75183 | 8/22/2018 | $365.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75184 | 8/22/2018 | $254.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75185 | 8/22/2018 | $272.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75186 | 8/22/2018 | $150.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75187 | 8/22/2018 | $308.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75188 | 8/22/2018 | $252.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75189 | 8/22/2018 | $217.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75246 | 8/22/2018 | $256.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75177 | 8/22/2018 | $416.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75152 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75139 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75140 | 8/22/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75141 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75142 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75143 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75144 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75145 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75146 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75147 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75148 | 8/22/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75149 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75166 | 8/22/2018 | $270.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75151 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75192 | 8/22/2018 | $305.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75153 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75154 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75155 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75156 | 8/22/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75157 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75158 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75159 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75160 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75161 | 8/22/2018 | $277.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75162 | 8/22/2018 | $277.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75163 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928094-75150 | 8/22/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75233 | 8/22/2018 | $267.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75190 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75221 | 8/22/2018 | $386.39 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 46

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781253 | $342,420.68 | 9/6/2018 | 1928095-75222 | 8/22/2018 | $386.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75223 | 8/22/2018 | $300.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75224 | 8/22/2018 | $308.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75225 | 8/22/2018 | $290.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75226 | 8/22/2018 | $291.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75227 | 8/22/2018 | $264.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75228 | 8/22/2018 | $292.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75229 | 8/22/2018 | $355.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75230 | 8/22/2018 | $256.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75219 | 8/22/2018 | $335.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75232 | 8/22/2018 | $191.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75218 | 8/22/2018 | $284.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75234 | 8/22/2018 | $317.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75235 | 8/22/2018 | $251.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75236 | 8/22/2018 | $255.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75237 | 8/22/2018 | $310.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75238 | 8/22/2018 | $349.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75239 | 8/22/2018 | $410.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75240 | 8/22/2018 | $306.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75241 | 8/22/2018 | $364.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75242 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75243 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74923 | 8/15/2018 | $383.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75231 | 8/22/2018 | $363.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75206 | 8/22/2018 | $452.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75193 | 8/22/2018 | $268.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75194 | 8/22/2018 | $223.56 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 47

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75195 | 8/22/2018 | $476.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75196 | 8/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75197 | 8/22/2018 | $295.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75198 | 8/22/2018 | $264.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75199 | 8/22/2018 | $251.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75200 | 8/22/2018 | $389.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75201 | 8/22/2018 | $290.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75202 | 8/22/2018 | $290.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75203 | 8/22/2018 | $245.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75220 | 8/22/2018 | $287.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75205 | 8/22/2018 | $294.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75245 | 8/22/2018 | $263.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75207 | 8/22/2018 | $271.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75208 | 8/22/2018 | $282.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75209 | 8/22/2018 | $494.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75210 | 8/22/2018 | $387.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75211 | 8/22/2018 | $284.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75212 | 8/22/2018 | $280.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75213 | 8/22/2018 | $490.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75214 | 8/22/2018 | $321.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75215 | 8/22/2018 | $400.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75216 | 8/22/2018 | $335.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75217 | 8/22/2018 | $386.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011253 | $342,420.68 | 9/6/2018 | 1928095-75204 | 8/22/2018 | $452.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74642 | 8/8/2018 | $10,761.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74630 | 8/8/2018 | $3,814.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74631 | 8/8/2018 | $4,813.93 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 48

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74632 | 8/8/2018 | $4,943.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74633 | 8/8/2018 | $3,764.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74634 | 8/8/2018 | $7,107.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74635 | 8/8/2018 | $7,102.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74636 | 8/8/2018 | $6,028.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74637 | 8/8/2018 | $8,147.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74638 | 8/8/2018 | $4,342.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74639 | 8/8/2018 | $8,007.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74708 | 7/13/2018 | $208.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74641 | 8/8/2018 | $7,054.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1923544-74627 | 7/10/2018 | $9,588.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74643 | 8/8/2018 | $10,366.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74644 | 8/8/2018 | $5,750.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74645 | 8/8/2018 | $8,838.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74646 | 8/8/2018 | $4,940.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74647 | 8/8/2018 | $4,834.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74648 | 8/8/2018 | $5,058.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74649 | 8/8/2018 | $6,294.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74650 | 8/8/2018 | $6,787.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74651 | 8/8/2018 | $8,341.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74652 | 8/8/2018 | $3,734.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74653 | 8/8/2018 | $4,009.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74640 | 8/8/2018 | $4,239.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74616 | 8/9/2018 | $7,529.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74603 | 8/9/2018 | $8,349.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74604 | 8/9/2018 | $12,026.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74605 | 8/9/2018 | $5,647.66 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 49

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74606 | 8/9/2018 | $5,646.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74607 | 8/9/2018 | $5,614.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74608 | 8/9/2018 | $6,628.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74609 | 8/9/2018 | $5,700.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74610 | 8/9/2018 | $6,367.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74611 | 8/9/2018 | $6,025.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74612 | 8/9/2018 | $5,587.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74613 | 8/9/2018 | $7,237.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1923544-74629 | 7/10/2018 | $7,056.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74615 | 8/9/2018 | $5,643.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1923544-74628 | 7/10/2018 | $9,404.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74617 | 8/9/2018 | $7,754.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74618 | 8/9/2018 | $6,667.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1923544-74619 | 7/10/2018 | $6,260.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1923544-74620 | 7/10/2018 | $6,792.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1923544-74621 | 7/10/2018 | $6,933.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1923544-74622 | 7/10/2018 | $6,767.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1923544-74623 | 7/10/2018 | $6,747.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1923544-74624 | 7/10/2018 | $7,815.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1923544-74625 | 7/10/2018 | $5,610.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1923544-74626 | 7/10/2018 | $8,453.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74656 | 8/8/2018 | $9,110.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74614 | 8/9/2018 | $12,487.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74696 | 7/13/2018 | $284.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74654 | 8/8/2018 | $10,795.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74684 | 7/13/2018 | $292.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74685 | 7/13/2018 | $342.29 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74686 | 7/13/2018 | $235.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74687 | 7/13/2018 | $358.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74688 | 7/13/2018 | $312.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74689 | 7/13/2018 | $1,832.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74690 | 7/13/2018 | $328.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74691 | 7/13/2018 | $421.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74692 | 7/13/2018 | $405.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74693 | 7/13/2018 | $391.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74682 | 7/13/2018 | $381.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74695 | 7/13/2018 | $351.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74681 | 7/13/2018 | $321.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74697 | 7/13/2018 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74698 | 7/13/2018 | $3,895.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74699 | 7/13/2018 | $275.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74700 | 7/13/2018 | $3,915.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74701 | 7/13/2018 | $473.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74702 | 7/13/2018 | $388.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74703 | 7/13/2018 | $338.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74704 | 7/13/2018 | $209.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74705 | 7/13/2018 | $415.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74706 | 7/13/2018 | $399.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74925 | 8/15/2018 | $205.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74694 | 7/13/2018 | $377.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74669 | 8/8/2018 | $1,801.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74600 | 8/9/2018 | $6,115.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74657 | 8/8/2018 | $5,479.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74658 | 8/8/2018 | $4,218.45 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74659 | 8/8/2018 | $7,009.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74660 | 8/8/2018 | $4,625.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74661 | 8/8/2018 | $2,745.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74662 | 8/8/2018 | $2,281.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74663 | 8/8/2018 | $2,281.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74664 | 8/8/2018 | $5,524.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74665 | 8/8/2018 | $6,067.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74666 | 8/8/2018 | $2,430.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74683 | 7/13/2018 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74668 | 8/8/2018 | $3,428.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74655 | 8/8/2018 | $7,369.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74670 | 8/8/2018 | $4,070.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74671 | 7/13/2018 | $289.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74672 | 7/13/2018 | $308.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74673 | 7/13/2018 | $305.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74674 | 7/13/2018 | $336.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74675 | 7/13/2018 | $299.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74676 | 7/13/2018 | $2,413.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74677 | 7/13/2018 | $461.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74678 | 7/13/2018 | $285.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74679 | 7/13/2018 | $523.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74680 | 7/13/2018 | $677.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004948 | $312,261.57 | 8/27/2018 | 1927089-74667 | 8/8/2018 | $2,505.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74536 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74548 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74524 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74525 | 8/8/2018 | $212.74 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 52

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74526 | 8/8/2018 | $155.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74527 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74528 | 8/8/2018 | $146.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74529 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74530 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74531 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74532 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74533 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74522 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74535 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74521 | 8/8/2018 | $155.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74537 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74538 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74539 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74540 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74541 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74542 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74543 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74544 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74545 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74546 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74602 | 8/9/2018 | $6,533.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74534 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74509 | 8/8/2018 | $154.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75350 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74497 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74498 | 8/8/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 53

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74499 | 8/8/2018 | $153.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74500 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74501 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74502 | 8/8/2018 | $165.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74503 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74504 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74505 | 8/8/2018 | $206.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74506 | 8/8/2018 | $238.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74523 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74508 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74549 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74510 | 8/8/2018 | $229.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74511 | 8/8/2018 | $149.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74512 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74513 | 8/8/2018 | $215.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74514 | 8/8/2018 | $210.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74515 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74516 | 8/8/2018 | $203.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74517 | 8/8/2018 | $149.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74518 | 8/8/2018 | $166.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74519 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74520 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927090-74507 | 8/8/2018 | $165.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74589 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74547 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74577 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74578 | 8/9/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 54

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74579 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74580 | 8/9/2018 | $71.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74581 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74582 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74583 | 8/9/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74584 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74585 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74586 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1926122 | 8/1/2018 | $12,553.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74588 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927093-74575 | 8/8/2018 | $151.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74590 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74591 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74592 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74593 | 8/9/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74594 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74595 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74596 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74597 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74598 | 8/9/2018 | $6,602.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74599 | 8/9/2018 | $6,618.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74709 | 7/13/2018 | $401.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74587 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74563 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74550 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74551 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74552 | 8/8/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74553 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74554 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74555 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74556 | 8/8/2018 | $71.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74557 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74558 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74559 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74560 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927082-74576 | 8/9/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74562 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004283 | $161,419.30 | 8/24/2018 | 1927092-74601 | 8/9/2018 | $6,577.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74564 | 8/8/2018 | $71.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74565 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74566 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74567 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74568 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74569 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74570 | 8/8/2018 | $73.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74571 | 8/8/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74572 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927093-74573 | 8/8/2018 | $491.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927093-74574 | 8/8/2018 | $151.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927091-74561 | 8/8/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74857 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74845 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74846 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74847 | 8/15/2018 | $213.58 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 56

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74848 | 8/15/2018 | $228.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74849 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74850 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74851 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74852 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74853 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74854 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74707 | 7/13/2018 | $1,072.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74856 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74842 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927732-74858 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927732-74859 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927734-74860 | 8/15/2018 | $736.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927734-74861 | 8/15/2018 | $1,647.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927734-74862 | 8/15/2018 | $771.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927734-74863 | 8/15/2018 | $955.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927734-74864 | 8/15/2018 | $1,190.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74865 | 8/15/2018 | $434.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74866 | 8/15/2018 | $432.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74867 | 8/15/2018 | $358.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74868 | 8/15/2018 | $459.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927731-74855 | 8/15/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74831 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74818 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74819 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74820 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74821 | 8/15/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74822 | 8/15/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74823 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74824 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74825 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74826 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74827 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74828 | 8/15/2018 | $72.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74844 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74830 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74843 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74832 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74833 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74834 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74835 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74836 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74837 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74838 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74839 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74840 | 8/15/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74841 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74871 | 8/15/2018 | $456.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74829 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74911 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74869 | 8/15/2018 | $336.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74899 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74900 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74901 | 8/15/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74902 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74903 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74904 | 8/15/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74905 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74906 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74907 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74908 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74897 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74910 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74896 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74912 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74913 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74914 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74915 | 8/15/2018 | $375.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74916 | 8/15/2018 | $288.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74917 | 8/15/2018 | $430.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74918 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74919 | 8/15/2018 | $262.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74920 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74921 | 8/15/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927739-74922 | 8/15/2018 | $266.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74909 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74884 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74815 | 7/13/2018 | $369.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74872 | 8/15/2018 | $397.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74873 | 8/15/2018 | $449.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74874 | 8/15/2018 | $378.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74875 | 8/15/2018 | $341.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74876 | 8/15/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74877 | 8/15/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74878 | 8/15/2018 | $490.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927736-74879 | 8/15/2018 | $733.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927736-74880 | 8/15/2018 | $1,341.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927736-74881 | 8/15/2018 | $567.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74898 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74883 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927735-74870 | 8/15/2018 | $544.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74885 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74886 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74887 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74888 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74889 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74890 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74891 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74892 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74893 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74894 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74895 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927737-74882 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74750 | 7/13/2018 | $357.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74762 | 7/13/2018 | $2,296.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74738 | 7/13/2018 | $2,183.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74739 | 7/13/2018 | $252.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74740 | 7/13/2018 | $393.12 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74741 | 7/13/2018 | $377.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74742 | 7/13/2018 | $345.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74743 | 7/13/2018 | $2,358.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74744 | 7/13/2018 | $418.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74745 | 7/13/2018 | $542.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74746 | 7/13/2018 | $3,720.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74747 | 7/13/2018 | $377.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74736 | 7/13/2018 | $377.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74749 | 7/13/2018 | $356.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74735 | 7/13/2018 | $331.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74751 | 7/13/2018 | $308.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74752 | 7/13/2018 | $360.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74753 | 7/13/2018 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74754 | 7/13/2018 | $343.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74755 | 7/13/2018 | $396.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74756 | 7/13/2018 | $368.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74757 | 7/13/2018 | $349.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74758 | 7/13/2018 | $292.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74759 | 7/13/2018 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74760 | 7/13/2018 | $340.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74817 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74748 | 7/13/2018 | $328.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74723 | 7/13/2018 | $295.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74710 | 7/13/2018 | $309.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74711 | 7/13/2018 | $410.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74712 | 7/13/2018 | $333.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74713 | 7/13/2018 | $295.99 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74714 | 7/13/2018 | $367.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74715 | 7/13/2018 | $293.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74716 | 7/13/2018 | $439.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74717 | 7/13/2018 | $228.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74718 | 7/13/2018 | $371.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74719 | 7/13/2018 | $344.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74720 | 7/13/2018 | $394.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74737 | 7/13/2018 | $228.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74722 | 7/13/2018 | $425.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74763 | 7/13/2018 | $347.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74724 | 7/13/2018 | $354.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74725 | 7/13/2018 | $3,013.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74726 | 7/13/2018 | $427.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74727 | 7/13/2018 | $628.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74728 | 7/13/2018 | $420.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74729 | 7/13/2018 | $310.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74730 | 7/13/2018 | $369.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74731 | 7/13/2018 | $805.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74732 | 7/13/2018 | $327.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74733 | 7/13/2018 | $283.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74734 | 7/13/2018 | $239.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74721 | 7/13/2018 | $579.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74804 | 7/13/2018 | $374.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74761 | 7/13/2018 | $422.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74792 | 7/13/2018 | $372.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74793 | 7/13/2018 | $5,482.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74794 | 7/13/2018 | $366.46 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 62

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74795 | 7/13/2018 | $474.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74796 | 7/13/2018 | $302.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74797 | 7/13/2018 | $2,936.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74798 | 7/13/2018 | $317.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74799 | 7/13/2018 | $325.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74800 | 7/13/2018 | $462.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74801 | 7/13/2018 | $287.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74790 | 7/13/2018 | $540.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74803 | 7/13/2018 | $340.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74789 | 7/13/2018 | $430.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74805 | 7/13/2018 | $291.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74806 | 7/13/2018 | $335.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74807 | 7/13/2018 | $463.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74808 | 7/13/2018 | $355.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74809 | 7/13/2018 | $1,964.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74810 | 7/13/2018 | $539.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74811 | 7/13/2018 | $348.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74812 | 7/13/2018 | $2,999.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74813 | 7/13/2018 | $303.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74814 | 7/13/2018 | $294.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003548 | $19,351.48 | 8/23/2018 | 1927086 | 8/8/2018 | $733.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74802 | 7/13/2018 | $272.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74777 | 7/13/2018 | $470.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74764 | 7/13/2018 | $278.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74765 | 7/13/2018 | $331.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74766 | 7/13/2018 | $295.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74767 | 7/13/2018 | $3,921.62 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74768 | 7/13/2018 | $406.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74769 | 7/13/2018 | $518.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74770 | 7/13/2018 | $359.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74771 | 7/13/2018 | $437.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74772 | 7/13/2018 | $313.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74773 | 7/13/2018 | $1,689.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74774 | 7/13/2018 | $362.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74791 | 7/13/2018 | $240.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74776 | 7/13/2018 | $209.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006990 | $67,515.22 | 8/30/2018 | 1927730-74816 | 8/15/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74778 | 7/13/2018 | $310.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74779 | 7/13/2018 | $455.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74780 | 7/13/2018 | $447.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74781 | 7/13/2018 | $364.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74782 | 7/13/2018 | $2,893.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74783 | 7/13/2018 | $343.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74784 | 7/13/2018 | $343.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74785 | 7/13/2018 | $358.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74786 | 7/13/2018 | $267.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74787 | 7/13/2018 | $1,236.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74788 | 7/13/2018 | $360.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005483 | $95,428.93 | 8/28/2018 | 1925302-74775 | 7/13/2018 | $440.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75644 | 8/29/2018 | $310.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75631 | 8/29/2018 | $456.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75656 | 8/29/2018 | $315.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75655 | 8/29/2018 | $285.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75654 | 8/29/2018 | $274.88 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 64

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75653 | 8/29/2018 | $332.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75652 | 8/29/2018 | $285.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75651 | 8/29/2018 | $199.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75650 | 8/29/2018 | $236.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75649 | 8/29/2018 | $358.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75648 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75647 | 8/29/2018 | $345.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75658 | 8/29/2018 | $261.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75645 | 8/29/2018 | $302.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75659 | 8/29/2018 | $245.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75643 | 8/29/2018 | $284.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75642 | 8/29/2018 | $307.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75641 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75640 | 8/29/2018 | $281.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75639 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75638 | 8/29/2018 | $248.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75637 | 8/29/2018 | $262.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75636 | 8/29/2018 | $248.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75635 | 8/29/2018 | $304.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75634 | 8/29/2018 | $398.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75633 | 8/29/2018 | $307.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75576 | 8/29/2018 | $5,710.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75646 | 8/29/2018 | $419.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75672 | 8/29/2018 | $404.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75685 | 8/29/2018 | $259.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75684 | 8/29/2018 | $272.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75683 | 8/29/2018 | $287.48 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75682 | 8/29/2018 | $345.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75681 | 8/29/2018 | $415.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75680 | 8/29/2018 | $290.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75679 | 8/29/2018 | $331.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75678 | 8/29/2018 | $256.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75677 | 8/29/2018 | $303.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75676 | 8/29/2018 | $349.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75675 | 8/29/2018 | $327.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75657 | 8/29/2018 | $255.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75673 | 8/29/2018 | $263.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75630 | 8/29/2018 | $218.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75671 | 8/29/2018 | $277.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75670 | 8/29/2018 | $306.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75669 | 8/29/2018 | $229.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75668 | 8/29/2018 | $378.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75667 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75666 | 8/29/2018 | $425.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75665 | 8/29/2018 | $282.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75664 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75663 | 8/29/2018 | $331.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75662 | 8/29/2018 | $285.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75661 | 8/29/2018 | $257.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75660 | 8/29/2018 | $315.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75674 | 8/29/2018 | $296.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75589 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75632 | 8/29/2018 | $319.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75601 | 8/29/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75600 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75599 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75598 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75597 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75596 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75595 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75594 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75593 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75592 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75603 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75590 | 8/29/2018 | $73.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75604 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75588 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75587 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75586 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75585 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75584 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75583 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75582 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75581 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75580 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75579 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75578 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75796 | 9/6/2018 | $5,678.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75591 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75617 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75629 | 8/29/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 67

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75628 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75627 | 8/29/2018 | $285.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928636 | 8/29/2018 | $232.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928635-75626 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928635-75625 | 8/29/2018 | $151.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928635-75624 | 8/29/2018 | $151.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928635-75623 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75622 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75621 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75620 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75602 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75618 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75688 | 8/29/2018 | $283.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75616 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75615 | 8/29/2018 | $70.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75614 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75613 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75612 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75611 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75610 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75609 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75608 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75607 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75606 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75605 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928634-75619 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75757 | 8/29/2018 | $147.88 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 68

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75686 | 8/29/2018 | $297.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75769 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75768 | 8/29/2018 | $150.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75767 | 8/29/2018 | $286.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75766 | 8/29/2018 | $155.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75765 | 8/29/2018 | $173.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75764 | 8/29/2018 | $156.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75763 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75762 | 8/29/2018 | $186.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75761 | 8/29/2018 | $190.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75760 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75771 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75758 | 8/29/2018 | $256.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75772 | 8/29/2018 | $349.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75756 | 8/29/2018 | $185.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75755 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75754 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75753 | 8/29/2018 | $159.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75752 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75751 | 8/29/2018 | $206.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75750 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75749 | 8/29/2018 | $158.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75748 | 8/29/2018 | $151.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75747 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75746 | 8/29/2018 | $228.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75745 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75759 | 8/29/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75782 | 9/6/2018 | $4,203.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75351 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75794 | 9/6/2018 | $8,893.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75793 | 9/6/2018 | $5,844.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75792 | 9/6/2018 | $7,719.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75791 | 9/6/2018 | $4,781.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75790 | 9/6/2018 | $7,377.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75789 | 9/6/2018 | $9,794.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75788 | 9/6/2018 | $13,133.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75787 | 9/6/2018 | $1,391.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75786 | 9/6/2018 | $5,613.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75785 | 9/6/2018 | $8,392.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75770 | 8/29/2018 | $299.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75783 | 9/6/2018 | $12,155.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75742 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75781 | 9/6/2018 | $4,988.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75780 | 9/6/2018 | $5,403.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75779 | 9/6/2018 | $4,318.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75778 | 9/6/2018 | $7,123.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75777 | 9/6/2018 | $3,194.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75776 | 9/6/2018 | $6,813.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75775 | 9/6/2018 | $3,025.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929603 | 9/6/2018 | $10,504.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929602 | 9/6/2018 | $2,447.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928639 | 8/29/2018 | $13,310.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75774 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75773 | 8/29/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 70

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75784 | 9/6/2018 | $3,837.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75700 | 8/29/2018 | $312.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75713 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75712 | 8/29/2018 | $190.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75711 | 8/29/2018 | $284.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75710 | 8/29/2018 | $298.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75709 | 8/29/2018 | $408.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75708 | 8/29/2018 | $531.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75707 | 8/29/2018 | $301.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75706 | 8/29/2018 | $314.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75705 | 8/29/2018 | $363.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75704 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75703 | 8/29/2018 | $276.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75744 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75701 | 8/29/2018 | $290.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75716 | 8/29/2018 | $248.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75699 | 8/29/2018 | $343.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75698 | 8/29/2018 | $270.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75697 | 8/29/2018 | $298.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75696 | 8/29/2018 | $356.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75695 | 8/29/2018 | $260.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75694 | 8/29/2018 | $274.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75693 | 8/29/2018 | $270.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75692 | 8/29/2018 | $313.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75691 | 8/29/2018 | $297.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75690 | 8/29/2018 | $535.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75689 | 8/29/2018 | $292.24 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75575 | 8/29/2018 | $3,468.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75702 | 8/29/2018 | $265.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75728 | 8/29/2018 | $169.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75687 | 8/29/2018 | $309.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75741 | 8/29/2018 | $175.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75740 | 8/29/2018 | $252.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75739 | 8/29/2018 | $389.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75738 | 8/29/2018 | $214.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75737 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75736 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75735 | 8/29/2018 | $246.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75734 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75733 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75732 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75731 | 8/29/2018 | $174.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75714 | 8/29/2018 | $179.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75729 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75715 | 8/29/2018 | $233.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75727 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75726 | 8/29/2018 | $334.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75725 | 8/29/2018 | $307.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75724 | 8/29/2018 | $392.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75723 | 8/29/2018 | $270.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75722 | 8/29/2018 | $278.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75721 | 8/29/2018 | $219.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75720 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75719 | 8/29/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75718 | 8/29/2018 | $220.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928637-75717 | 8/29/2018 | $248.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75743 | 8/29/2018 | $295.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928638-75730 | 8/29/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75420 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75407 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75432 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75431 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75430 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75429 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75428 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75427 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75426 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75425 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75424 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75423 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75434 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75421 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75435 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75419 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75418 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75417 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75416 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75415 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75414 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75413 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75412 | 8/29/2018 | $134.59 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 73

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75411 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75410 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75409 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75577 | 8/29/2018 | $3,801.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75422 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75448 | 8/29/2018 | $396.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75461 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75460 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928628-75459 | 8/29/2018 | $222.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928628-75458 | 8/29/2018 | $222.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75457 | 8/29/2018 | $500.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75456 | 8/29/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75455 | 8/29/2018 | $377.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75454 | 8/29/2018 | $536.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75453 | 8/29/2018 | $437.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75452 | 8/29/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75451 | 8/29/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75433 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75449 | 8/29/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75406 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75447 | 8/29/2018 | $471.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75446 | 8/29/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75445 | 8/29/2018 | $474.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75444 | 8/29/2018 | $367.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75443 | 8/29/2018 | $390.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928626-75442 | 8/29/2018 | $6,698.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928626-75441 | 8/29/2018 | $1,758.37 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928626-75440 | 8/29/2018 | $10,001.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928626-75439 | 8/29/2018 | $4,931.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75438 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75437 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75436 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928627-75450 | 8/29/2018 | $382.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75364 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75408 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75376 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75375 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75374 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75373 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75372 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75371 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75370 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75369 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75368 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75367 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75378 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75365 | 8/29/2018 | $142.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75379 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75363 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75362 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75361 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75360 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75359 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75358 | 8/29/2018 | $134.59 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75357 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75356 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75355 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75354 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75353 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75352 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75366 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75392 | 8/29/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75405 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75404 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75403 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75402 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75401 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75400 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75399 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75398 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75397 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75396 | 8/29/2018 | $145.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75395 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75377 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75393 | 8/29/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75464 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75391 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75390 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75389 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75388 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75387 | 8/29/2018 | $134.59 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75386 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75385 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75384 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75383 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75382 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75381 | 8/29/2018 | $143.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75380 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928625-75394 | 8/29/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75533 | 8/29/2018 | $5,263.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75462 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75545 | 8/29/2018 | $4,957.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75544 | 8/29/2018 | $9,997.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75543 | 8/29/2018 | $9,298.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75542 | 8/29/2018 | $6,442.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75541 | 8/29/2018 | $5,898.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75540 | 8/29/2018 | $5,442.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75539 | 8/29/2018 | $5,866.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75538 | 8/29/2018 | $4,696.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75537 | 8/29/2018 | $4,233.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75536 | 8/29/2018 | $7,766.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75547 | 8/29/2018 | $10,257.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75534 | 8/29/2018 | $7,317.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75548 | 8/29/2018 | $9,190.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928632-75532 | 8/29/2018 | $1,455.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928632-75531 | 8/29/2018 | $865.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928632-75530 | 8/29/2018 | $1,151.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928632-75529 | 8/29/2018 | $1,220.84 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 77

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75528 | 8/29/2018 | $5,642.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75527 | 8/29/2018 | $8,810.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75526 | 8/29/2018 | $13,804.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75525 | 8/29/2018 | $6,171.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75524 | 8/29/2018 | $5,822.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75523 | 8/29/2018 | $12,952.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75522 | 8/29/2018 | $5,826.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75521 | 8/29/2018 | $5,699.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75535 | 8/29/2018 | $8,637.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75561 | 8/29/2018 | $7,325.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75574 | 8/29/2018 | $4,199.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75573 | 8/29/2018 | $2,598.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75572 | 8/29/2018 | $3,935.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75571 | 8/29/2018 | $4,184.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75570 | 8/29/2018 | $3,502.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75569 | 8/29/2018 | $8,029.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75568 | 8/29/2018 | $4,895.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75567 | 8/29/2018 | $6,608.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75566 | 8/29/2018 | $5,571.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75565 | 8/29/2018 | $10,517.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75564 | 8/29/2018 | $5,243.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75546 | 8/29/2018 | $3,842.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75562 | 8/29/2018 | $6,538.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75518 | 8/29/2018 | $6,313.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75560 | 8/29/2018 | $5,005.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75559 | 8/29/2018 | $5,526.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75558 | 8/29/2018 | $3,817.22 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75557 | 8/29/2018 | $11,067.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75556 | 8/29/2018 | $7,187.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75555 | 8/29/2018 | $11,912.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75554 | 8/29/2018 | $6,512.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75553 | 8/29/2018 | $6,616.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75552 | 8/29/2018 | $7,067.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75551 | 8/29/2018 | $3,909.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75550 | 8/29/2018 | $4,184.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75549 | 8/29/2018 | $5,519.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928633-75563 | 8/29/2018 | $6,165.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75476 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75489 | 8/29/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75488 | 8/29/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75487 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75486 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75485 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75484 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75483 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75482 | 8/29/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75481 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75480 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75479 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75520 | 8/29/2018 | $7,486.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75477 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75492 | 8/29/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75475 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75474 | 8/29/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75473 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75472 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75471 | 8/29/2018 | $70.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75470 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75469 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75468 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75467 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75466 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75465 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75797 | 9/6/2018 | $7,818.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75478 | 8/29/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75504 | 8/29/2018 | $7,953.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928629-75463 | 8/29/2018 | $73.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75517 | 8/29/2018 | $5,330.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75516 | 8/29/2018 | $5,698.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75515 | 8/29/2018 | $5,825.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75514 | 8/29/2018 | $639.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75513 | 8/29/2018 | $7,850.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75512 | 8/29/2018 | $6,644.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75511 | 8/29/2018 | $13,204.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75510 | 8/29/2018 | $6,055.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75509 | 8/29/2018 | $6,941.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75508 | 8/29/2018 | $6,011.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75507 | 8/29/2018 | $7,955.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75490 | 8/29/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75505 | 8/29/2018 | $8,832.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75491 | 8/29/2018 | $213.58 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 80

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75503 | 8/29/2018 | $7,806.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75502 | 8/29/2018 | $5,178.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75501 | 8/29/2018 | $7,283.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75500 | 8/29/2018 | $7,263.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75499 | 8/29/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75498 | 8/29/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75497 | 8/29/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75496 | 8/29/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75495 | 8/29/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75494 | 8/29/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928630-75493 | 8/29/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75519 | 8/29/2018 | $6,288.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014555 | $594,305.50 | 9/13/2018 | 1928631-75506 | 8/29/2018 | $7,385.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76088 | 9/7/2018 | $312.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76075 | 9/7/2018 | $309.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76100 | 9/7/2018 | $266.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76099 | 9/7/2018 | $318.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76098 | 9/7/2018 | $384.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76097 | 9/7/2018 | $318.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76096 | 9/7/2018 | $295.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76095 | 9/7/2018 | $199.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76094 | 9/7/2018 | $311.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76093 | 9/7/2018 | $145.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76092 | 9/7/2018 | $505.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76091 | 9/7/2018 | $245.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76102 | 9/7/2018 | $308.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76089 | 9/7/2018 | $349.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76103 | 9/7/2018 | $279.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76087 | 9/7/2018 | $314.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76086 | 9/7/2018 | $343.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76085 | 9/7/2018 | $277.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76084 | 9/7/2018 | $302.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76083 | 9/7/2018 | $265.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76082 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76081 | 9/7/2018 | $279.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76080 | 9/7/2018 | $339.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76079 | 9/7/2018 | $280.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76078 | 9/7/2018 | $293.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76077 | 9/7/2018 | $421.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76020 | 9/6/2018 | $508.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76090 | 9/7/2018 | $278.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76116 | 9/7/2018 | $202.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76129 | 9/7/2018 | $245.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76128 | 9/7/2018 | $235.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76127 | 9/7/2018 | $255.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76126 | 9/7/2018 | $236.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76125 | 9/7/2018 | $247.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76124 | 9/7/2018 | $240.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76123 | 9/7/2018 | $520.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76122 | 9/7/2018 | $402.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76121 | 9/7/2018 | $494.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76120 | 9/7/2018 | $277.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76119 | 9/7/2018 | $256.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76101 | 9/7/2018 | $284.02 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 82

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76117 | 9/7/2018 | $222.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76074 | 9/7/2018 | $259.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76115 | 9/7/2018 | $502.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76114 | 9/7/2018 | $219.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76113 | 9/7/2018 | $308.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76112 | 9/7/2018 | $245.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76111 | 9/7/2018 | $319.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76110 | 9/7/2018 | $276.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76109 | 9/7/2018 | $576.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76108 | 9/7/2018 | $417.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76107 | 9/7/2018 | $313.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76106 | 9/7/2018 | $318.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76105 | 9/7/2018 | $296.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76104 | 9/7/2018 | $372.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76118 | 9/7/2018 | $420.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76032 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76076 | 9/7/2018 | $352.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76044 | 9/7/2018 | $263.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76043 | 9/7/2018 | $529.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76042 | 9/7/2018 | $271.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76041 | 9/7/2018 | $270.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76040 | 9/7/2018 | $211.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76039 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76038 | 9/7/2018 | $349.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76037 | 9/7/2018 | $320.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76036 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76035 | 9/7/2018 | $291.39 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 83

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76046 | 9/7/2018 | $330.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76033 | 9/7/2018 | $268.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76047 | 9/7/2018 | $255.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76031 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76030 | 9/7/2018 | $315.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76029 | 9/7/2018 | $171.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929616 | 9/6/2018 | $349.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929615-76028 | 9/6/2018 | $2,860.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929615-76027 | 9/6/2018 | $3,496.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929615-76026 | 9/6/2018 | $3,884.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76025 | 9/6/2018 | $687.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76024 | 9/6/2018 | $447.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76023 | 9/6/2018 | $376.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76022 | 9/6/2018 | $362.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75795 | 9/6/2018 | $5,073.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76034 | 9/7/2018 | $268.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76060 | 9/7/2018 | $413.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76073 | 9/7/2018 | $341.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76072 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76071 | 9/7/2018 | $285.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76070 | 9/7/2018 | $316.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76069 | 9/7/2018 | $340.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76068 | 9/7/2018 | $283.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76067 | 9/7/2018 | $289.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76066 | 9/7/2018 | $304.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76065 | 9/7/2018 | $422.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76064 | 9/7/2018 | $252.41 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 84

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76063 | 9/7/2018 | $274.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76045 | 9/7/2018 | $375.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76061 | 9/7/2018 | $480.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76132 | 9/7/2018 | $246.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76059 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76058 | 9/7/2018 | $292.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76057 | 9/7/2018 | $254.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76056 | 9/7/2018 | $271.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76055 | 9/7/2018 | $444.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76054 | 9/7/2018 | $214.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76053 | 9/7/2018 | $254.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76052 | 9/7/2018 | $380.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76051 | 9/7/2018 | $344.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76050 | 9/7/2018 | $325.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76049 | 9/7/2018 | $274.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76048 | 9/7/2018 | $306.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76062 | 9/7/2018 | $240.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76201 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76130 | 9/7/2018 | $270.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76213 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76212 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76211 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76210 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76209 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76208 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76207 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76206 | 9/11/2018 | $143.75 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 85

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76205 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76204 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76215 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76202 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76216 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76200 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76199 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76198 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76197 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76196 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76195 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76194 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76193 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76192 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76191 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76190 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76189 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76203 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76229 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76242 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76241 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76240 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76239 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76238 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76237 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76236 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76235 | 9/11/2018 | $134.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76234 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76233 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76232 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76214 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76230 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76186 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76228 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76227 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76226 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76225 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76224 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76223 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76222 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76221 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76220 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76219 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76218 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76217 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76231 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76144 | 9/7/2018 | $312.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76157 | 9/7/2018 | $446.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76156 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76155 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76154 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76153 | 9/7/2018 | $195.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76152 | 9/7/2018 | $563.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76151 | 9/7/2018 | $425.63 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 87

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76150 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76149 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76148 | 9/7/2018 | $463.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76147 | 9/7/2018 | $272.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76188 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76145 | 9/7/2018 | $300.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76160 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76143 | 9/7/2018 | $307.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76142 | 9/7/2018 | $282.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76141 | 9/7/2018 | $317.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76140 | 9/7/2018 | $486.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76139 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76138 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76137 | 9/7/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76136 | 9/7/2018 | $265.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76135 | 9/7/2018 | $308.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76134 | 9/7/2018 | $269.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76133 | 9/7/2018 | $263.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76019 | 9/6/2018 | $528.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76146 | 9/7/2018 | $306.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76172 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019386 | $38,254.64 | 9/24/2018 | 1929610-76131 | 9/7/2018 | $392.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76185 | 9/11/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76184 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76183 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76182 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76181 | 9/11/2018 | $134.59 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76180 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76179 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76178 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76177 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76176 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76175 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76158 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76173 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76159 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76171 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76170 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76169 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76168 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76167 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76166 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76165 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76164 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76163 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76162 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76161 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76187 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76174 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75866 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75853 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75878 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75877 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75876 | 9/6/2018 | $134.59 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 89

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75875 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75874 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75873 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75872 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75871 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75870 | 9/6/2018 | $144.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75869 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75880 | 9/6/2018 | $144.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75867 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75881 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75865 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75864 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75863 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75862 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75861 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75860 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75859 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75858 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75857 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75856 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75855 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76021 | 9/6/2018 | $584.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75868 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75894 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75907 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75906 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75905 | 9/6/2018 | $134.59 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 90

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75904 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75903 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75902 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75901 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75900 | 9/6/2018 | $144.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75899 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75898 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75897 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75879 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75895 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75852 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75893 | 9/6/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75892 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75891 | 9/6/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75890 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75889 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75888 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75887 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75886 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75885 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75884 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75883 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75882 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75896 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75810 | 9/6/2018 | $5,235.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75854 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75822 | 9/6/2018 | $134.59 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 91

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75821 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75820 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75819 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75818 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75817 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75816 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75815 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75814 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75813 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75824 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75811 | 9/6/2018 | $3,828.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75825 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75809 | 9/6/2018 | $2,619.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75808 | 9/6/2018 | $3,915.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75807 | 9/6/2018 | $2,837.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75806 | 9/6/2018 | $5,544.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75805 | 9/6/2018 | $9,934.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75804 | 9/6/2018 | $3,606.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75803 | 9/6/2018 | $4,051.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75802 | 9/6/2018 | $2,897.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75801 | 9/6/2018 | $9,722.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75800 | 9/6/2018 | $1,108.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75799 | 9/6/2018 | $1,683.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929604-75798 | 9/6/2018 | $7,547.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75812 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75838 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75851 | 9/6/2018 | $134.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75850 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75849 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75848 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75847 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75846 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75845 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75844 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75843 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75842 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75841 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75823 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75839 | 9/6/2018 | $142.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75910 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75837 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75836 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75835 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75834 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75833 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75832 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75831 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75830 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75829 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75828 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75827 | 9/6/2018 | $145.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75826 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75840 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929608-75978 | 9/6/2018 | $1,363.28 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 93

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75908 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929611-75990 | 9/6/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929611-75989 | 9/6/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929611-75988 | 9/6/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929611-75987 | 9/6/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929611-75986 | 9/6/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929611-75985 | 9/6/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929611-75984 | 9/6/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929611-75983 | 9/6/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929611-75982 | 9/6/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929611-75981 | 9/6/2018 | $213.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-75992 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929609-75979 | 9/6/2018 | $570.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-75993 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929608-75977 | 9/6/2018 | $849.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929608-75976 | 9/6/2018 | $770.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929607 | 9/6/2018 | $6,552.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75975 | 9/6/2018 | $4,746.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75974 | 9/6/2018 | $14,813.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75973 | 9/6/2018 | $7,537.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75972 | 9/6/2018 | $7,056.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75971 | 9/6/2018 | $7,187.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75970 | 9/6/2018 | $7,310.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75969 | 9/6/2018 | $8,516.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75968 | 9/6/2018 | $6,394.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75967 | 9/6/2018 | $5,465.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929609-75980 | 9/6/2018 | $145.50 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76006 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76018 | 9/6/2018 | $468.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76017 | 9/6/2018 | $382.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76016 | 9/6/2018 | $444.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76015 | 9/6/2018 | $392.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76014 | 9/6/2018 | $320.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76013 | 9/6/2018 | $354.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929614-76012 | 9/6/2018 | $534.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929613 | 9/6/2018 | $793.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76011 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76010 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76009 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-75991 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76007 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75964 | 9/6/2018 | $6,274.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76005 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76004 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76003 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76002 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76001 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76000 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-75999 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-75998 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-75997 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-75996 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-75995 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-75994 | 9/6/2018 | $67.90 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929612-76008 | 9/6/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75922 | 9/6/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75935 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75934 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75933 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75932 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75931 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75930 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75929 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75928 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75927 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75926 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75925 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75966 | 9/6/2018 | $6,229.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75923 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75938 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75921 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75920 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75919 | 9/6/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75918 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75917 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75916 | 9/6/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75915 | 9/6/2018 | $139.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75914 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75913 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75912 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75911 | 9/6/2018 | $134.59 |

RGIS, LLC fdba RGIS Inventory Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 96

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020833 | $11,648.46 | 9/26/2018 | 1930038-76243 | 9/11/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75924 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75950 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75909 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75963 | 9/6/2018 | $10,714.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75962 | 9/6/2018 | $6,365.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75961 | 9/6/2018 | $6,075.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75960 | 9/6/2018 | $7,670.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75959 | 9/6/2018 | $7,978.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75958 | 9/6/2018 | $6,528.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75957 | 9/6/2018 | $7,262.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75956 | 9/6/2018 | $7,982.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75955 | 9/6/2018 | $6,282.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75954 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75953 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75936 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75951 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75937 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75949 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75948 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75947 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75946 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75945 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75944 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75943 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75942 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75941 | 9/6/2018 | $134.59 |

RGIS, LLC fdba RGIS Inventory  Specialists, LLC (2219665)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75940 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75939 | 9/6/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929606-75965 | 9/6/2018 | $5,595.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018729 | $428,964.64 | 9/21/2018 | 1929605-75952 | 9/6/2018 | $134.59 |

**Totals:**    **18 transfer(s),**    **$3,490,246.90**