# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| Defendant: | **Richline Group, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0744620180701 | 6/30/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0934820180630 | 6/29/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0418820180701 | 6/30/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0421420180701 | 6/30/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0421520180701 | 6/30/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0428820180701 | 6/30/2018 | $609.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0442320180701 | 6/30/2018 | $112.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0445020180701 | 6/30/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0447020180701 | 6/30/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0472820180701 | 6/30/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0480920180701 | 6/30/2018 | $215.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0484420180701 | 6/30/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0714720180701 | 6/30/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0413620180701 | 6/30/2018 | $212.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0732120180701 | 6/30/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0412920180701 | 6/30/2018 | $118.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0764420180701 | 6/30/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0768220180701 | 6/30/2018 | $151.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0776820180701 | 6/30/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0938120180701 | 6/30/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0941820180701 | 6/30/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0942020180701A | 6/30/2018 | $4.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0953620180701 | 6/30/2018 | $16.44 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | RSIC726679 | 6/12/2018 | $1,919.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0317420180702 | 7/1/2018 | $57.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0318920180702 | 7/1/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0323520180702 | 7/1/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0328620180702 | 7/1/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0723520180701 | 6/30/2018 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0345920180701 | 6/30/2018 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0448320180719 | 7/18/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0941620180630 | 6/29/2018 | $97.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0941820180630 | 6/29/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0942020180630 | 6/29/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0307420180701 | 6/30/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0307620180701 | 6/30/2018 | $57.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0314720180701 | 6/30/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0318920180701 | 6/30/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0322320180701 | 6/30/2018 | $508.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0328820180701 | 6/30/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0334520180701 | 6/30/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0337920180701 | 6/30/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0414120180701 | 6/30/2018 | $345.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0341520180701 | 6/30/2018 | $121.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0345920180702 | 7/1/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0352220180701 | 6/30/2018 | $89.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0359220180701 | 6/30/2018 | $143.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0372520180701 | 6/30/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0379320180701 | 6/30/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0380020180701 | 6/30/2018 | $80.94 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0386120180701 | 6/30/2018 | $51.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0386520180701 | 6/30/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0399020180701 | 6/30/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0401620180701 | 6/30/2018 | $92.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0404720180701 | 6/30/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0405420180701 | 6/30/2018 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0412820180701 | 6/30/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985535 | $5,670.68 | 7/27/2018 | K0339020180701 | 6/30/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0339620180703 | 7/2/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0768220180702 | 7/1/2018 | $114.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0771920180702 | 7/1/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0774920180702 | 7/1/2018 | $122.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0935420180702 | 7/1/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0941420180702 | 7/1/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0941520180702 | 7/1/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0942020180702 | 7/1/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0979220180702 | 7/1/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0305920180703 | 7/2/2018 | $47.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0307620180703 | 7/2/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0314720180703 | 7/2/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0317420180703 | 7/2/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0341220180702 | 7/1/2018 | $128.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0337120180703 | 7/2/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0717720180702 | 7/1/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0359220180703 | 7/2/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0366720180703 | 7/2/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0372520180703 | 7/2/2018 | $14.95 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0374820180703 | 7/2/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0386120180703 | 7/2/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0388420180703 | 7/2/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0399020180703 | 7/2/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0412820180703 | 7/2/2018 | $120.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0412920180703 | 7/2/2018 | $118.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0425720180703 | 7/2/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0428820180703 | 7/2/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0430420180703 | 7/2/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0323520180703 | 7/2/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0413620180702 | 7/1/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0784020180630 | 6/29/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0347120180702 | 7/1/2018 | $172.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0360020180702 | 7/1/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0371320180702 | 7/1/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0379320180702 | 7/1/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0386520180702 | 7/1/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0399020180702 | 7/1/2018 | $42.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0402220180702 | 7/1/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0403420180702 | 7/1/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0404720180702 | 7/1/2018 | $42.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0406420180702 | 7/1/2018 | $23.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0412320180702 | 7/1/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0738320180702 | 7/1/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0412920180702 | 7/1/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0728920180702 | 7/1/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0414120180702 | 7/1/2018 | $67.38 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0421520180702 | 7/1/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0428820180702 | 7/1/2018 | $260.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0435320180702 | 7/1/2018 | $61.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0435520180702 | 7/1/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0447020180702 | 7/1/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0447820180702 | 7/1/2018 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0472820180702 | 7/1/2018 | $41.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0474120180702 | 7/1/2018 | $259.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0480920180702 | 7/1/2018 | $98.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0481020180702 | 7/1/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0499620180702 | 7/1/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0342420180702 | 7/1/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986245 | $2,097.68 | 7/30/2018 | K0412820180702 | 7/1/2018 | $64.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0704820180628 | 6/27/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0938920180630 | 6/29/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0480920180629 | 6/28/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0481020180627 | 6/26/2018 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0481920180627 | 6/26/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0484420180627 | 6/26/2018 | $185.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0485820180628 | 6/27/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0485820180629 | 6/28/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0487120180627 | 6/26/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0489320180627 | 6/26/2018 | $124.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0493720180627 | 6/26/2018 | $38.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0700620180629 | 6/28/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0701620180627 | 6/26/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0480720180628 | 6/27/2018 | $80.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0703520180629 | 6/28/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0476220180629 | 6/28/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0708320180629 | 6/28/2018 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0709820180629 | 6/28/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0714720180627 | 6/26/2018 | $98.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0716520180629 | 6/28/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0717720180629 | 6/28/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0723520180629 | 6/28/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0725920180627 | 6/26/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0725920180629 | 6/28/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0727420180629 | 6/28/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0729320180629 | 6/28/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0729420180628 | 6/27/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0729420180629 | 6/28/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0703320180628 | 6/27/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0434920180627 | 6/26/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0405420180627 | 6/26/2018 | $61.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0406420180629 | 6/28/2018 | $334.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0412920180627 | 6/26/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0412920180628 | 6/27/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0412920180629 | 6/28/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0413620180628 | 6/27/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0413620180629 | 6/28/2018 | $83.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0414120180627 | 6/26/2018 | $94.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0414120180628 | 6/27/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0414720180628 | 6/27/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0415020180629 | 6/28/2018 | $8.82 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0428820180628 | 6/27/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0480920180628 | 6/27/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0430420180629 | 6/28/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0747120180629 | 6/28/2018 | $61.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0434920180629 | 6/28/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0435520180629 | 6/28/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0438920180627 | 6/26/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0443520180628 | 6/27/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0447020180629 | 6/28/2018 | $68.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0447820180629 | 6/28/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0449020180628 | 6/27/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0472820180627 | 6/26/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0473220180627 | 6/26/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0473220180629 | 6/28/2018 | $105.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0474120180629 | 6/28/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0476220180627 | 6/26/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0430420180628 | 6/27/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0439920180630 | 6/29/2018 | $154.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0339620180630 | 6/29/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0340520180630 | 6/29/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0352220180630 | 6/29/2018 | $88.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0353120180630 | 6/29/2018 | $89.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0365420180630 | 6/29/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0369920180630 | 6/29/2018 | $92.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0370720180630 | 6/29/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0375020180630 | 6/29/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0380720180630 | 6/29/2018 | $18.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0412320180630 | 6/29/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0412820180630 | 6/29/2018 | $63.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0413620180630 | 6/29/2018 | $164.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0732920180627 | 6/26/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0438920180630 | 6/29/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0318920180630 | 6/29/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0442120180630 | 6/29/2018 | $2.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0442320180630 | 6/29/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0449420180630 | 6/29/2018 | $61.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0472820180630 | 6/29/2018 | $280.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0474120180630 | 6/29/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0480920180630 | 6/29/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0485720180630 | 6/29/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0722520180630 | 6/29/2018 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0724620180630 | 6/29/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0767720180630 | 6/29/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0768220180630 | 6/29/2018 | $69.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0778820180630 | 6/29/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0435520180630 | 6/29/2018 | $88.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0909620180628 | 6/27/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0472820180703 | 7/2/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0747720180627 | 6/26/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0761620180629 | 6/28/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0764420180628 | 6/27/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0767320180629 | 6/28/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0768220180627 | 6/26/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0768220180629 | 6/28/2018 | $62.70 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0772520180627 | 6/26/2018 | $226.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0774120180629 | 6/28/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0774920180629 | 6/28/2018 | $73.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0778320180628 | 6/27/2018 | $123.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0778420180629 | 6/28/2018 | $126.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0337920180630 | 6/29/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0784020180629 | 6/28/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0336120180630 | 6/29/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0932820180628 | 6/27/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0934820180627 | 6/26/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0935420180629 | 6/28/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0938920180629 | 6/28/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0941820180629 | 6/28/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0942020180628 | 6/27/2018 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0952020180627 | 6/26/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0962120180629 | 6/28/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | RSIC720432-1057 | 6/5/2018 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | RSIC720432-1059 | 6/5/2018 | $2,172.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0305920180630 | 6/29/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984931 | $1,375.73 | 7/26/2018 | K0315520180630 | 6/29/2018 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0746020180629 | 6/28/2018 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0778820180627 | 6/26/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0397820180707 | 7/6/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0434920180703 | 7/2/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0307420180707 | 7/6/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0308820180707 | 7/6/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0317220180707 | 7/6/2018 | $75.57 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0318920180707 | 7/6/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0323520180707 | 7/6/2018 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0325620180707 | 7/6/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0337920180707 | 7/6/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0340520180707 | 7/6/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0345920180707 | 7/6/2018 | $44.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0353120180707 | 7/6/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0358220180707 | 7/6/2018 | $21.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0971120180705 | 7/4/2018 | $158.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0388620180707 | 7/6/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0962120180705 | 7/4/2018 | $91.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0399020180707 | 7/6/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0403420180707 | 7/6/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0404720180707 | 7/6/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0413620180707 | 7/6/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0416020180707 | 7/6/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0421520180707 | 7/6/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0438920180707 | 7/6/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0442120180707 | 7/6/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0444820180707 | 7/6/2018 | $108.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0474120180707 | 7/6/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0480920180707 | 7/6/2018 | $279.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0481020180707 | 7/6/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0386120180707 | 7/6/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0768220180706 | 7/5/2018 | $284.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0722520180705 | 7/4/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0722920180705 | 7/4/2018 | $21.39 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0723520180704 | 7/3/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0725520180706 | 7/5/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0727420180706 | 7/5/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0739720180706 | 7/5/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0741520180706 | 7/5/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0760220180704 | 7/3/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0761620180705 | 7/4/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0762620180705 | 7/4/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0765420180705 | 7/4/2018 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0765420180706 | 7/5/2018 | $46.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0979220180705 | 7/4/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0768220180704 | 7/3/2018 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0499620180707 | 7/6/2018 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0774920180706 | 7/5/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0784020180706 | 7/5/2018 | $90.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0934820180705 | 7/4/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0935420180706 | 7/5/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0938120180706 | 7/5/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0939220180704 | 7/3/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0939220180705 | 7/4/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0941620180704 | 7/3/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0941820180704 | 7/3/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0941820180705 | 7/4/2018 | $53.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0943820180705 | 7/4/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0961420180705 | 7/4/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0767720180705 | 7/4/2018 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0313320180708 | 7/7/2018 | $189.21 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0307420180709 | 7/8/2018 | $29.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0307420180715 | 7/14/2018 | $56.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0307620180708 | 7/7/2018 | $321.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0307620180709 | 7/8/2018 | $83.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0307620180710 | 7/9/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0307620180712 | 7/11/2018 | $23.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0307620180713 | 7/12/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0307620180714 | 7/13/2018 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0308620180714 | 7/13/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0312720180708 | 7/7/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0312720180711 | 7/10/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0312720180712 | 7/11/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0481920180707 | 7/6/2018 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0313120180708 | 7/7/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0305920180708 | 7/7/2018 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0314220180708 | 7/7/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0314220180709 | 7/8/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0315520180711 | 7/10/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0315520180712 | 7/11/2018 | $135.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0315520180713 | 7/12/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0317220180709 | 7/8/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0317220180711 | 7/10/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0317220180713 | 7/12/2018 | $437.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0317420180708 | 7/7/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0317420180713 | 7/12/2018 | $169.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0317420180714 | 7/13/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0317520180713 | 7/12/2018 | $44.13 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0312720180713 | 7/12/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0941820180707 | 7/6/2018 | $538.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0720820180705 | 7/4/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0709820180707 | 7/6/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0720820180707 | 7/6/2018 | $266.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0723520180707 | 7/6/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0727420180707 | 7/6/2018 | $68.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0728920180707 | 7/6/2018 | $133.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0732120180707 | 7/6/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0739720180707 | 7/6/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0747720180707 | 7/6/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0761620180707 | 7/6/2018 | $108.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0764420180707 | 7/6/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0768220180707 | 7/6/2018 | $125.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0305920180714 | 7/13/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0935420180707 | 7/6/2018 | $46.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0305920180709 | 7/8/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0954920180707 | 7/6/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0955720180707 | 7/6/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0966220180707 | 7/6/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | RSIC720432-1060 | 6/5/2018 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | 6642445000-1 | 6/21/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0301320180712 | 7/11/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0301320180713 | 7/12/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0302920180713 | 7/12/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0304020180708 | 7/7/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0304020180710 | 7/9/2018 | $25.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0304020180711 | 7/10/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0304020180712 | 7/11/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0487120180707 | 7/6/2018 | $40.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988335 | $2,059.63 | 8/2/2018 | K0771920180707 | 7/6/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0378520180706 | 7/5/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0340520180705 | 7/4/2018 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0341220180706 | 7/5/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0343820180706 | 7/5/2018 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0345920180706 | 7/5/2018 | $132.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0350120180705 | 7/4/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0352720180705 | 7/4/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0353120180704 | 7/3/2018 | $133.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0359220180705 | 7/4/2018 | $161.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0359220180706 | 7/5/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0365420180706 | 7/5/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0370720180706 | 7/5/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0372220180706 | 7/5/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0395420180705 | 7/4/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0374420180705 | 7/4/2018 | $60.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0330120180705 | 7/4/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0379320180705 | 7/4/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0379820180704 | 7/3/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0380820180706 | 7/5/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0381820180705 | 7/4/2018 | $208.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0381820180706 | 7/5/2018 | $134.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0382820180706 | 7/5/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0384220180706 | 7/5/2018 | $19.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0385120180706 | 7/5/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0386120180704 | 7/3/2018 | $193.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0386120180705 | 7/4/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0388420180706 | 7/5/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0722320180705 | 7/4/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0372520180705 | 7/4/2018 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0939220180703 | 7/2/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0401020180627 | 6/26/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0474120180703 | 7/2/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0476220180703 | 7/2/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0480920180703 | 7/2/2018 | $261.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0499620180703 | 7/2/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0703520180703 | 7/2/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0706820180703 | 7/2/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0709820180703 | 7/2/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0714720180703 | 7/2/2018 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0722320180703 | 7/2/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0725920180703 | 7/2/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0728920180703 | 7/2/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0340520180704 | 7/3/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0938920180703 | 7/2/2018 | $127.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0336820180704 | 7/3/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0941620180703 | 7/2/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0943820180703 | 7/2/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0946320180703 | 7/2/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0968920180703 | 7/2/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0969320180703 | 7/2/2018 | $14.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0976120180703 | 7/2/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0307420180705 | 7/4/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0308820180705 | 7/4/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0317420180705 | 7/4/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0317420180706 | 7/5/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0323520180704 | 7/3/2018 | $23.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0326920180705 | 7/4/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0399020180705 | 7/4/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0775620180703 | 7/2/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0486320180705 | 7/4/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0445720180704 | 7/3/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0447820180705 | 7/4/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0448320180704 | 7/3/2018 | $8.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0472820180704 | 7/3/2018 | $128.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0472820180705 | 7/4/2018 | $65.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0475120180706 | 7/5/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0480720180705 | 7/4/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0480920180704 | 7/3/2018 | $62.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0480920180705 | 7/4/2018 | $27.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0480920180706 | 7/5/2018 | $196.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0481020180704 | 7/3/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0481020180706 | 7/5/2018 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0395420180704 | 7/3/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0486320180704 | 7/3/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0443520180705 | 7/4/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0487120180704 | 7/3/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0701620180705 | 7/4/2018 | $23.79 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0704220180704 | 7/3/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0704320180705 | 7/4/2018 | $54.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0706820180706 | 7/5/2018 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0708320180705 | 7/4/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0709820180706 | 7/5/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0714720180705 | 7/4/2018 | $111.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0716520180704 | 7/3/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0717720180705 | 7/4/2018 | $52.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0717720180706 | 7/5/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986926 | $2,524.71 | 7/31/2018 | K0445020180703 | 7/2/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0481920180704 | 7/3/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0421420180705 | 7/4/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0399020180706 | 7/5/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0404720180706 | 7/5/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0404820180706 | 7/5/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0412320180705 | 7/4/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0412820180705 | 7/4/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0412820180706 | 7/5/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0412920180705 | 7/4/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0413620180704 | 7/3/2018 | $222.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0413620180706 | 7/5/2018 | $210.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0414120180704 | 7/3/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0414720180706 | 7/5/2018 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0416020180704 | 7/3/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0445520180704 | 7/3/2018 | $92.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0421420180704 | 7/3/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0445020180705 | 7/4/2018 | $10.08 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0428820180704 | 7/3/2018 | $230.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0430420180706 | 7/5/2018 | $43.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0435120180706 | 7/5/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0435320180704 | 7/3/2018 | $34.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0435520180704 | 7/3/2018 | $56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0439520180704 | 7/3/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0439920180704 | 7/3/2018 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0440720180706 | 7/5/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0442120180706 | 7/5/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0442320180704 | 7/3/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0442320180705 | 7/4/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0443520180704 | 7/3/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0722320180704 | 7/3/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987453 | $6,975.78 | 8/1/2018 | K0418820180705 | 7/4/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0307120180622 | 6/21/2018 | $89.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0480920180622 | 6/21/2018 | $54.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0778320180619 | 6/18/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0784020180619 | 6/18/2018 | $185.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0934820180618 | 6/17/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0938920180618 | 6/17/2018 | $39.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0941820180618 | 6/17/2018 | $107.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0969220180619 | 6/18/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0976120180619 | 6/18/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | RSIC675786 | 5/1/2018 | $695.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | RSIC701680 | 5/15/2018 | $2,035.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | RSIC701707 | 5/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | RSIC712825 | 5/29/2018 | $2,124.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0771720180619 | 6/18/2018 | $31.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0305920180620 | 6/19/2018 | $101.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0768320180618 | 6/17/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0307420180620 | 6/19/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0307420180621 | 6/20/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0307420180622 | 6/21/2018 | $37.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0307620180620 | 6/19/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0308620180621 | 6/20/2018 | $55.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0312720180621 | 6/20/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0315520180622 | 6/21/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0317520180622 | 6/21/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0322320180622 | 6/21/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0324320180621 | 6/20/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0324320180622 | 6/21/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0326920180620 | 6/19/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | 6443885000-1 | 6/5/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0493720180619 | 6/18/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0416020180618 | 6/17/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0418820180618 | 6/17/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0434920180619 | 6/18/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0438120180619 | 6/18/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0439920180619 | 6/18/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0447020180619 | 6/18/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0472820180618 | 6/17/2018 | $216.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0472820180620-1055 | 6/18/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0475120180618 | 6/17/2018 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0480720180618 | 6/17/2018 | $56.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0480920180618 | 6/17/2018 | $117.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0481020180619 | 6/18/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0774920180618 | 6/17/2018 | $105.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0484420180619 | 6/18/2018 | $249.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0330820180622 | 6/21/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0700620180618 | 6/17/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0703020180619 | 6/18/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0704220180618 | 6/17/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0706220180619 | 6/18/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0706820180619 | 6/18/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0723520180619 | 6/18/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0725920180619 | 6/18/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0728920180617 | 6/17/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0741920180619 | 6/18/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0757020180618 | 6/17/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0765420180618 | 6/17/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0768220180618 | 6/17/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0481920180619 | 6/18/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0439920180621 | 6/20/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0402220180620 | 6/19/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0404720180622 | 6/21/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0413620180620 | 6/19/2018 | $126.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0413620180622 | 6/21/2018 | $114.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0415020180620 | 6/19/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0415020180622 | 6/21/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0416020180620 | 6/19/2018 | $33.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0416020180622 | 6/21/2018 | $97.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0420620180622 | 6/21/2018 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0421520180621 | 6/20/2018 | $61.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0421520180622 | 6/21/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0434920180620 | 6/19/2018 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0330120180620 | 6/19/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0438120180620 | 6/19/2018 | $74.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0386520180621 | 6/20/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0442120180620 | 6/19/2018 | $153.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0444820180620 | 6/19/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0444820180621 | 6/20/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0444820180622 | 6/21/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0448320180620 | 6/19/2018 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0470620180622 | 6/21/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0472620180621 | 6/20/2018 | $137.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0472820180620-1056 | 6/19/2018 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0474120180622 | 6/21/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0476220180621 | 6/20/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0480920180620 | 6/19/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0403420180629 | 6/28/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0434920180621 | 6/20/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0359720180621 | 6/20/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0412820180619 | 6/18/2018 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0331720180621 | 6/20/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0336120180620 | 6/19/2018 | $43.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0336820180620 | 6/19/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0337120180621 | 6/20/2018 | $49.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0339320180622 | 6/21/2018 | $32.58 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 21

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0339620180620 | 6/19/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0339620180621 | 6/20/2018 | $75.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0341320180622 | 6/21/2018 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0341520180620 | 6/19/2018 | $48.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0342420180622 | 6/21/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0348320180622 | 6/21/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0399020180620 | 6/19/2018 | $153.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0352220180622 | 6/21/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0388420180622 | 6/21/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0367820180621 | 6/20/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0370720180620 | 6/19/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0372520180620 | 6/19/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0374820180622 | 6/21/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0378520180621 | 6/20/2018 | $421.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0379320180621 | 6/20/2018 | $11.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0379320180622 | 6/21/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0381820180621 | 6/20/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0381820180622 | 6/21/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0386120180620 | 6/19/2018 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0386120180622 | 6/21/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0386520180620 | 6/19/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0330120180621 | 6/20/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0352220180620 | 6/19/2018 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0328620180729 | 7/28/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0720920180720 | 7/19/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0722520180717 | 7/16/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0722520180720 | 7/19/2018 | $38.92 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0725520180717 | 7/16/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0725920180717 | 7/16/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0725920180718 | 7/17/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0725920180719 | 7/18/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0728920180718 | 7/17/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0728920180720 | 7/19/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0732120180717 | 7/16/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0737220180718 | 7/17/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0738320180718 | 7/17/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0374420180729 | 7/28/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0739020180719 | 7/18/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0719520180719 | 7/18/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0339620180729 | 7/28/2018 | $54.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0341220180729 | 7/28/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0341320180729 | 7/28/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0341520180729 | 7/28/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0348320180729 | 7/28/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0348620180729 | 7/28/2018 | $233.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0349920180729 | 7/28/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0352220180729 | 7/28/2018 | $131.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0359220180729 | 7/28/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0370720180729 | 7/28/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0371320180729 | 7/28/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0413620180619 | 6/18/2018 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0738320180719 | 7/18/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0486320180717 | 7/16/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0449020180717 | 7/16/2018 | $80.94 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0472520180720 | 7/19/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0472820180717 | 7/16/2018 | $76.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0472820180718 | 7/17/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0472820180719 | 7/18/2018 | $349.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0472820180720 | 7/19/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0480920180717 | 7/16/2018 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0480920180718 | 7/17/2018 | $248.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0480920180719 | 7/18/2018 | $258.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0480920180720 | 7/19/2018 | $202.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0481020180719 | 7/18/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0481420180717 | 7/16/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0720820180720 | 7/19/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0481920180719 | 7/18/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0720820180719 | 7/18/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0487120180717 | 7/16/2018 | $152.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0487120180718 | 7/17/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0487120180720 | 7/19/2018 | $54.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0489320180717 | 7/16/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0701720180718 | 7/17/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0706520180718 | 7/17/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0709820180719 | 7/18/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0709820180720 | 7/19/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0714720180717 | 7/16/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0714720180718 | 7/17/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0717520180719 | 7/18/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0717720180718 | 7/17/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0378120180729 | 7/28/2018 | $97.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0481420180718 | 7/17/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0378120180618 | 6/17/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0337120180618 | 6/17/2018 | $598.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0337120180619 | 6/18/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0340520180619 | 6/18/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0341320180619 | 6/18/2018 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0341520180618 | 6/17/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0347120180619 | 6/18/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0348320180618 | 6/17/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0349920180619 | 6/18/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0352220180619 | 6/18/2018 | $36.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0358220180619 | 6/18/2018 | $133.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0360020180619 | 6/18/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0369920180618 | 6/17/2018 | $161.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0372220180729 | 7/28/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0371320180618 | 6/17/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0317420180619 | 6/18/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0378520180618 | 6/17/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0379820180619 | 6/18/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0386120180619 | 6/18/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0386520180618 | 6/17/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0388420180618 | 6/17/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0394920180618 | 6/17/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0402220180618 | 6/17/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0404720180618 | 6/17/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0404720180619 | 6/18/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0411320180619 | 6/18/2018 | $97.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0412820180618 | 6/17/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0481920180622 | 6/21/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0370720180618 | 6/17/2018 | $51.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0425720180729 | 7/28/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0379320180729 | 7/28/2018 | $36.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0379820180729 | 7/28/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0381820180729 | 7/28/2018 | $210.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0383420180729 | 7/28/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0386120180729 | 7/28/2018 | $93.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0386520180729 | 7/28/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0388420180729 | 7/28/2018 | $123.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0394920180729 | 7/28/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0399020180729 | 7/28/2018 | $69.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0401620180729 | 7/28/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0412820180729 | 7/28/2018 | $80.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0413620180729 | 7/28/2018 | $203.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0336820180619 | 6/18/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0416020180729 | 7/28/2018 | $157.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0326820180618 | 6/17/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0428820180729 | 7/28/2018 | $263.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0430420180729 | 7/28/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0435520180729 | 7/28/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0439920180729 | 7/28/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0442120180729 | 7/28/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0442320180729 | 7/28/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | 6325955000-1 | 6/1/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0307420180619 | 6/18/2018 | $17.86 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0307620180618 | 6/17/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0308620180618 | 6/17/2018 | $227.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0308820180618 | 6/17/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0317220180618 | 6/17/2018 | $261.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980179 | $1,096.95 | 7/17/2018 | K0412920180618 | 6/17/2018 | $196.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0414120180729 | 7/28/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0939220180625 | 6/24/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0480920180621 | 6/20/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0444820180625 | 6/24/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0447820180625 | 6/24/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0472820180625 | 6/24/2018 | $111.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0476220180625 | 6/24/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0480920180625 | 6/24/2018 | $109.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0487120180625 | 6/24/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0700620180625 | 6/24/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0717720180625 | 6/24/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0723520180625 | 6/24/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0728920180625 | 6/24/2018 | $117.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0741520180625 | 6/24/2018 | $43.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0434920180625 | 6/24/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0778820180625 | 6/24/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0431120180625 | 6/24/2018 | $47.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0308820180626 | 6/25/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0313320180626 | 6/25/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0323520180626 | 6/25/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0337120180626 | 6/25/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0359220180626 | 6/25/2018 | $358.13 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 27

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0369220180626 | 6/25/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0370720180626 | 6/25/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0379320180626 | 6/25/2018 | $169.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0405420180626 | 6/25/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0412820180626 | 6/25/2018 | $111.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0413620180626 | 6/25/2018 | $153.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0438920180626 | 6/25/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0768220180625 | 6/24/2018 | $178.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0359220180625 | 6/24/2018 | $217.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0941820180624 | 6/23/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0953620180624 | 6/23/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0953920180624 | 6/23/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0976120180624 | 6/23/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0307620180625 | 6/24/2018 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0308620180625 | 6/24/2018 | $61.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0324320180625 | 6/24/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0326820180625 | 6/24/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0331720180625 | 6/24/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0337120180625 | 6/24/2018 | $466.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0339620180625 | 6/24/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0341320180625 | 6/24/2018 | $226.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0442320180625 | 6/24/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0353120180625 | 6/24/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0470620180626 | 6/25/2018 | $226.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0359720180625 | 6/24/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0379320180625 | 6/24/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0386120180625 | 6/24/2018 | $8.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0391120180625 | 6/24/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0399020180625 | 6/24/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0403420180625 | 6/24/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0404720180625 | 6/24/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0412320180625 | 6/24/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0412820180625 | 6/24/2018 | $75.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0413620180625 | 6/24/2018 | $132.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0425720180625 | 6/24/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0430420180625 | 6/24/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982841 | $1,988.22 | 7/23/2018 | K0347120180625 | 6/24/2018 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0372520180629 | 6/28/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0339620180628 | 6/27/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0341520180627 | 6/26/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0345920180627 | 6/26/2018 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0347120180627 | 6/26/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0348320180627 | 6/26/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0352220180627 | 6/26/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0352220180629 | 6/28/2018 | $86.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0352920180627 | 6/26/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0353120180629 | 6/28/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0358220180628 | 6/27/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0359220180627 | 6/26/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0359220180629 | 6/28/2018 | $281.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0439920180626 | 6/25/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0370720180628 | 6/27/2018 | $96.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0339020180627 | 6/26/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0379320180627 | 6/26/2018 | $25.93 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0379320180629 | 6/28/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0381820180629 | 6/28/2018 | $92.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0386120180627 | 6/26/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0386120180628 | 6/27/2018 | $76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0386120180629 | 6/28/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0386520180629 | 6/28/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0391220180627 | 6/26/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0391220180628 | 6/27/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0399020180627 | 6/26/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0399020180629 | 6/28/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0318920180713 | 7/12/2018 | $72.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0366720180627 | 6/26/2018 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0941820180626 | 6/25/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0938920180624 | 6/23/2018 | $154.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0472820180626 | 6/25/2018 | $264.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0474120180626 | 6/25/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0480920180626 | 6/25/2018 | $144.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0484420180626 | 6/25/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0499620180626 | 6/25/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0703120180626 | 6/25/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0709820180626 | 6/25/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0719520180626 | 6/25/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0766520180626 | 6/25/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0768220180626 | 6/25/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0784020180626 | 6/25/2018 | $54.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0339620180627 | 6/26/2018 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0941520180626 | 6/25/2018 | $29.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0339320180627 | 6/26/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0305920180628 | 6/27/2018 | $18.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0307620180629 | 6/28/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0308820180627 | 6/26/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0314720180628 | 6/27/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0315520180627 | 6/26/2018 | $49.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0318920180627 | 6/26/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0318920180628 | 6/27/2018 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0323520180627 | 6/26/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0325620180629 | 6/28/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0328620180627 | 6/26/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0328820180627 | 6/26/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0338020180627 | 6/26/2018 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0444220180626 | 6/25/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983456 | $1,747.08 | 7/24/2018 | K0938120180626 | 6/25/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0339620180623 | 6/22/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0934820180620 | 6/19/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0935420180622 | 6/21/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0941620180620 | 6/19/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0941620180622 | 6/21/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0941820180622 | 6/21/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0941920180622 | 6/21/2018 | $321.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0942020180622 | 6/21/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0946320180622 | 6/21/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0960820180621 | 6/20/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0971120180622 | 6/21/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0305920180623 | 6/22/2018 | $18.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0323520180623 | 6/22/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0421420180623 | 6/22/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0336820180623 | 6/22/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0784020180621 | 6/20/2018 | $176.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0348620180623 | 6/22/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0352220180623 | 6/22/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0370720180623 | 6/22/2018 | $89.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0378520180623 | 6/22/2018 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0379320180623 | 6/22/2018 | $85.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0382820180623 | 6/22/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0384220180623 | 6/22/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0396320180623 | 6/22/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0399020180623 | 6/22/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0412320180623 | 6/22/2018 | $268.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0413620180623 | 6/22/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0941620180624 | 6/23/2018 | $83.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0326920180623 | 6/22/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0762620180621 | 6/20/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0492820180620 | 6/19/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0700620180620 | 6/19/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0706220180620 | 6/19/2018 | $83.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0706220180622 | 6/21/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0708320180621 | 6/20/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0714720180620 | 6/19/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0716520180621 | 6/20/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0719220180620 | 6/19/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0720820180621 | 6/20/2018 | $62.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0722320180620 | 6/19/2018 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0722520180620 | 6/19/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0722520180622 | 6/21/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0932820180622 | 6/21/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0728920180622 | 6/21/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0784020180622 | 6/21/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0764420180621 | 6/20/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0765420180622 | 6/21/2018 | $54.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0771720180622 | 6/21/2018 | $40.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0771920180620 | 6/19/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0771920180622 | 6/21/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0774920180621 | 6/20/2018 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0774920180622 | 6/21/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0776820180622 | 6/21/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0778320180622 | 6/21/2018 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0778820180620 | 6/19/2018 | $108.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0778820180621 | 6/20/2018 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0784020180620 | 6/19/2018 | $86.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0435520180623 | 6/22/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980707 | $6,173.90 | 7/18/2018 | K0728920180621 | 6/20/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0444820180624 | 6/23/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0360020180624 | 6/23/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0370720180624 | 6/23/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0371320180624 | 6/23/2018 | $17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0372520180624 | 6/23/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0379320180624 | 6/23/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0386120180624 | 6/23/2018 | $29.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0388620180624 | 6/23/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0413620180624 | 6/23/2018 | $196.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0414120180624 | 6/23/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0430420180624 | 6/23/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0434920180624 | 6/23/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0435520180624 | 6/23/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0414120180623 | 6/22/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0444220180624 | 6/23/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0352220180624 | 6/23/2018 | $145.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0447820180624 | 6/23/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0448320180624 | 6/23/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0472520180624 | 6/23/2018 | $79.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0480920180624 | 6/23/2018 | $82.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0487120180624 | 6/23/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0716520180624 | 6/23/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0738320180624 | 6/23/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0746020180624 | 6/23/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0771920180624 | 6/23/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0776820180624 | 6/23/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0935420180624 | 6/23/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984024 | $8,400.36 | 7/25/2018 | K0402220180629 | 6/28/2018 | $95.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0439920180624 | 6/23/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0741920180623 | 6/22/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0437120180623 | 6/22/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0444820180623 | 6/22/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0445320180623 | 6/22/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0445520180623 | 6/22/2018 | $23.79 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0447020180623 | 6/22/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0472820180623 | 6/22/2018 | $167.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0473620180623 | 6/22/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0475120180623 | 6/22/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0480920180623 | 6/22/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0484420180623 | 6/22/2018 | $330.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0706220180623 | 6/22/2018 | $230.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0722320180623 | 6/22/2018 | $126.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0359720180624 | 6/23/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0727420180623 | 6/22/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0353120180624 | 6/23/2018 | $321.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0762620180623 | 6/22/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0768220180623 | 6/22/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0768320180623 | 6/22/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0778820180623 | 6/22/2018 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0934820180623 | 6/22/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0938920180623 | 6/22/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0946320180623 | 6/22/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0952020180623 | 6/22/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0314720180624 | 6/23/2018 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0328620180624 | 6/23/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0340520180624 | 6/23/2018 | $135.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0343820180624 | 6/23/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982172 | $1,889.92 | 7/20/2018 | K0941320180624 | 6/23/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981550 | $962.69 | 7/19/2018 | K0723520180623 | 6/22/2018 | $145.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0336120180722 | 7/21/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0386220180723 | 7/22/2018 | $14.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0714720180721 | 7/20/2018 | $125.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0717720180721 | 7/20/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0723520180721 | 7/20/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0728920180721 | 7/20/2018 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0762620180721 | 7/20/2018 | $164.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0765420180721 | 7/20/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0768220180721 | 7/20/2018 | $62.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0938920180721 | 7/20/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0941820180721 | 7/20/2018 | $100.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0307420180722 | 7/21/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0317420180722 | 7/21/2018 | $89.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0480920180721 | 7/20/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0330820180722 | 7/21/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0476220180721 | 7/20/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0337120180722 | 7/21/2018 | $91.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0339620180722 | 7/21/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0341320180722 | 7/21/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0345920180722 | 7/21/2018 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0360020180722 | 7/21/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0378120180722 | 7/21/2018 | $179.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0379320180722 | 7/21/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0382820180722 | 7/21/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0385120180722 | 7/21/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0386120180722 | 7/21/2018 | $159.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0388620180722 | 7/21/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0395420180722 | 7/21/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0318920180722 | 7/21/2018 | $96.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0399020180721 | 7/20/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0980820180717 | 7/16/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | RSIC738553 | 6/26/2018 | $2,454.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0305920180721 | 7/20/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0307420180721 | 7/20/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0313320180721 | 7/20/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0325120180721 | 7/20/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0337920180721 | 7/20/2018 | $61.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0342420180721 | 7/20/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0358220180721 | 7/20/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0372220180721 | 7/20/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0372520180721 | 7/20/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0381820180721 | 7/20/2018 | $35.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0704320180721 | 7/20/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0388620180721 | 7/20/2018 | $68.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0402220180722 | 7/21/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0412820180721 | 7/20/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0413620180721 | 7/20/2018 | $115.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0415020180721 | 7/20/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0428820180721 | 7/20/2018 | $133.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0434920180721 | 7/20/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0435520180721 | 7/20/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0438920180721 | 7/20/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0442120180721 | 7/20/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0444220180721 | 7/20/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0444820180721 | 7/20/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0449420180721 | 7/20/2018 | $25.38 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0472820180721 | 7/20/2018 | $130.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996106 | $1,665.74 | 8/20/2018 | K0386220180721 | 7/20/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0318920180723 | 7/22/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0722320180722 | 7/21/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0725520180722 | 7/21/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0732120180722 | 7/21/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0747120180722 | 7/21/2018 | $92.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0762620180722 | 7/21/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0765420180722 | 7/21/2018 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0934820180722 | 7/21/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0938920180722 | 7/21/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0941820180722 | 7/21/2018 | $172.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0942020180722 | 7/21/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0953920180722 | 7/21/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0954920180722 | 7/21/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0399020180722 | 7/21/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0314720180723 | 7/22/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0706520180722 | 7/21/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0326920180723 | 7/22/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0334520180723 | 7/22/2018 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0341320180723 | 7/22/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0342420180723 | 7/22/2018 | $110.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0353120180723 | 7/22/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0358220180723 | 7/22/2018 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0359220180723 | 7/22/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0369920180723 | 7/22/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0370720180723 | 7/22/2018 | $17.22 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0378520180723 | 7/22/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0381820180723 | 7/22/2018 | $105.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0326920180720 | 7/19/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0308820180723 | 7/22/2018 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0444220180722 | 7/21/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0942020180720 | 7/19/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0403420180722 | 7/21/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0404720180722 | 7/21/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0412820180722 | 7/21/2018 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0413620180722 | 7/21/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0415020180722 | 7/21/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0420620180722 | 7/21/2018 | $44.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0421520180722 | 7/21/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0428820180722 | 7/21/2018 | $176.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0430420180722 | 7/21/2018 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0438120180722 | 7/21/2018 | $102.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0439920180722 | 7/21/2018 | $34.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0714720180722 | 7/21/2018 | $294.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0443520180723 | 7/21/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/22/2018 | K0708320180722 | 7/21/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0444820180722 | 7/21/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0445720180722 | 7/21/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0447020180722 | 7/21/2018 | $99.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0470620180722 | 7/21/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0472820180722 | 7/21/2018 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0480920180722 | 7/21/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0481920180722 | 7/21/2018 | $36.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0484420180722 | 7/21/2018 | $239.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0499620180722 | 7/21/2018 | $82.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0701620180722 | 7/21/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0704320180722 | 7/21/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0706220180722 | 7/21/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0401620180722 | 7/21/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996730 | $3,806.15 | 8/21/2018 | K0442120180722 | 7/21/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0397820180718 | 7/17/2018 | $61.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0378120180719 | 7/18/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0378520180718 | 7/17/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0381820180717 | 7/16/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0381820180720 | 7/19/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0384220180718 | 7/17/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0385120180720 | 7/19/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0386120180717 | 7/16/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0386120180719 | 7/18/2018 | $34.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0386120180720 | 7/19/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0386220180717 | 7/16/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0386520180717 | 7/16/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0386520180719 | 7/18/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0414120180718 | 7/17/2018 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0391120180720 | 7/19/2018 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0371320180718 | 7/17/2018 | $42.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0399020180717 | 7/16/2018 | $59.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0401020180717 | 7/16/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0403420180717 | 7/16/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0404720180717 | 7/16/2018 | $21.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0404720180718 | 7/17/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0412820180717 | 7/16/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0412820180718 | 7/17/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0412820180719 | 7/18/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0412920180718 | 7/17/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0413620180717 | 7/16/2018 | $70.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0413620180718 | 7/17/2018 | $109.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0953620180720 | 7/19/2018 | $48.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0387320180719 | 7/18/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0352920180717 | 7/16/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0318920180708 | 7/7/2018 | $105.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0337120180717 | 7/16/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0337120180720 | 7/19/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0339320180720 | 7/19/2018 | $23.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0340520180717 | 7/16/2018 | $55.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0341320180717 | 7/16/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0341320180720 | 7/19/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0341520180718 | 7/17/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0343320180719 | 7/18/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0345920180720 | 7/19/2018 | $63.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0347120180720 | 7/19/2018 | $69.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0348620180718 | 7/17/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0375020180718 | 7/17/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0349920180717 | 7/16/2018 | $54.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0371320180720 | 7/19/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0353120180717 | 7/16/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0353120180718 | 7/17/2018 | $26.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0358220180717 | 7/16/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0358220180719 | 7/18/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0358220180720 | 7/19/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0359220180718 | 7/17/2018 | $121.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0359720180718 | 7/17/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0360020180719 | 7/18/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0365420180719 | 7/18/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0365420180720 | 7/19/2018 | $54.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0369920180717 | 7/16/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0370720180720 | 7/19/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0414720180720 | 7/19/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0348620180720 | 7/19/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0934820180717 | 7/16/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0747720180717 | 7/16/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0761620180720 | 7/19/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0765420180720 | 7/19/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0767320180719 | 7/18/2018 | $133.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0767620180720 | 7/19/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0768220180717 | 7/16/2018 | $9.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0768220180718 | 7/17/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0768220180720 | 7/19/2018 | $93.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0771720180720 | 7/19/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0771920180719 | 7/18/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0775620180718 | 7/17/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0784020180717 | 7/16/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0413620180720 | 7/19/2018 | $348.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0784020180720 | 7/19/2018 | $77.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0448320180718 | 7/17/2018 | $141.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0934820180718 | 7/17/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0934820180719 | 7/18/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0935420180717 | 7/16/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0935420180719 | 7/18/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0938920180717 | 7/16/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0941620180718 | 7/17/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0941820180718 | 7/17/2018 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0941820180719 | 7/18/2018 | $106.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0942020180717 | 7/16/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0942020180718 | 7/17/2018 | $62.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0942020180719 | 7/18/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0402220180723 | 7/22/2018 | $163.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0784020180719 | 7/18/2018 | $176.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0438920180718 | 7/17/2018 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0416020180718 | 7/17/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0421420180718 | 7/17/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0425720180719 | 7/18/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0428820180719 | 7/18/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0429720180717 | 7/16/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0430420180717 | 7/16/2018 | $238.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0430420180718 | 7/17/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0430420180719 | 7/18/2018 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0434920180717 | 7/16/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0434920180719 | 7/18/2018 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0435520180717 | 7/16/2018 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0435520180719 | 7/18/2018 | $25.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0747120180717 | 7/16/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0438120180719 | 7/18/2018 | $98.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0741520180720 | 7/19/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0439520180719 | 7/18/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0440720180717 | 7/16/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0440720180720 | 7/19/2018 | $195.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0442120180717 | 7/16/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0442120180718 | 7/17/2018 | $102.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0442120180719 | 7/18/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0442120180720 | 7/19/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0442320180718 | 7/17/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0443320180719 | 7/18/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0444220180717 | 7/16/2018 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0444820180720 | 7/19/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0445320180718 | 7/17/2018 | $123.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0943820180717 | 7/16/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0435520180720 | 7/19/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0477020180725 | 7/24/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0386120180723 | 7/22/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0440720180727 | 7/26/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0442320180727 | 7/26/2018 | $85.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0444220180725 | 7/24/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0444820180726 | 7/25/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0445720180725 | 7/24/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0447020180725 | 7/24/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0470620180727 | 7/26/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0472820180726 | 7/25/2018 | $40.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0472820180727 | 7/26/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0473220180726 | 7/25/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0474120180725 | 7/24/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0437120180725 | 7/24/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0476220180725 | 7/24/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0430420180726 | 7/25/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0478220180726 | 7/25/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0480720180725 | 7/24/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0480920180725 | 7/24/2018 | $239.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0480920180726 | 7/25/2018 | $423.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0480920180727 | 7/26/2018 | $195.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0481420180725 | 7/24/2018 | $141.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0486820180726 | 7/25/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0487120180727 | 7/26/2018 | $46.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0489320180727 | 7/26/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0499620180727 | 7/26/2018 | $50.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0704220180726 | 7/26/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0706220180727 | 7/26/2018 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0474120180726 | 7/25/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0403420180727 | 7/26/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0378120180726 | 7/25/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0378120180727 | 7/26/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0378520180725 | 7/24/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0378520180727 | 7/26/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0379320180726 | 7/25/2018 | $176.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0379320180727 | 7/26/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0380020180725 | 7/24/2018 | $143.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0383420180727 | 7/26/2018 | $82.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0384220180727 | 7/26/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0386120180725 | 7/24/2018 | $87.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0388620180727 | 7/26/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0391220180725 | 7/24/2018 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0438920180725 | 7/24/2018 | $61.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0399020180727 | 7/26/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0716520180727 | 7/26/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0404720180726 | 7/25/2018 | $47.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0405420180726 | 7/25/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0406420180726 | 7/25/2018 | $51.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0412820180727 | 7/26/2018 | $138.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0413620180725 | 7/24/2018 | $143.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0413620180727 | 7/26/2018 | $232.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0414120180727 | 7/26/2018 | $226.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0416020180725 | 7/24/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0420620180726 | 7/25/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0425720180725 | 7/24/2018 | $169.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0428820180726 | 7/25/2018 | $288.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0428820180727 | 7/26/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0391220180727 | 7/26/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0942020180727 | 7/26/2018 | $89.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0778320180725 | 7/24/2018 | $86.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0778820180727 | 7/26/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0784020180726 | 7/25/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0784020180727 | 7/26/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0932820180727 | 7/26/2018 | $73.28 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0935420180726 | 7/25/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0935420180727 | 7/26/2018 | $304.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0938520180725 | 7/24/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0938920180725 | 7/24/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0938920180726 | 7/25/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0939220180725 | 7/24/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0941820180725 | 7/24/2018 | $100.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0714720180725 | 7/24/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0942020180726 | 7/25/2018 | $282.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0774920180727 | 7/26/2018 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0954920180725 | 7/24/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0974620180727 | 7/26/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0976120180726 | 7/25/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0979220180726 | 7/25/2018 | $149.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | RSIC744028 | 7/3/2018 | $1,031.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0307420180728 | 7/27/2018 | $41.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0320220180728 | 7/27/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0326820180728 | 7/27/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0326920180728 | 7/27/2018 | $71.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0336820180728 | 7/27/2018 | $149.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0337120180728 | 7/27/2018 | $776.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0339320180728 | 7/27/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0941820180726 | 7/25/2018 | $113.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0741920180725 | 7/24/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0372420180725 | 7/24/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0717720180727 | 7/26/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0719520180727 | 7/26/2018 | $23.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0722320180727 | 7/26/2018 | $73.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0722520180725 | 7/24/2018 | $38.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0722520180727 | 7/26/2018 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0723520180727 | 7/26/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0725920180725 | 7/24/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0725920180726 | 7/25/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0727420180725 | 7/24/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0728920180726 | 7/25/2018 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0729320180725 | 7/24/2018 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0775620180725 | 7/24/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0741520180727 | 7/26/2018 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0775220180727 | 7/26/2018 | $176.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0746020180725 | 7/24/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0747720180725 | 7/24/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0765420180725 | 7/24/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0767720180725 | 7/24/2018 | $56.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0768220180726 | 7/25/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0768320180726 | 7/25/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0768320180727 | 7/26/2018 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0770520180727 | 7/26/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0771920180725 | 7/24/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0771920180726 | 7/25/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0771920180727 | 7/26/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0774920180726 | 7/25/2018 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0714720180727 | 7/26/2018 | $250.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0738320180726 | 7/25/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0372520180724 | 7/23/2018 | $133.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0768220180723 | 7/22/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0774920180723 | 7/22/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0941820180723 | 7/22/2018 | $126.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0960820180723 | 7/22/2018 | $173.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0969320180723 | 7/22/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0317220180724 | 7/23/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0325120180724 | 7/23/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0337120180724 | 7/23/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0340520180724 | 7/23/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0341320180724 | 7/23/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0343820180724 | 7/23/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0359220180724 | 7/23/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0443520180724 | 7/23/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0370720180724 | 7/23/2018 | $48.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0747020180723 | 7/22/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0379320180724 | 7/23/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0383920180724 | 7/23/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0386120180724 | 7/23/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0386520180724 | 7/23/2018 | $195.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0399020180724 | 7/23/2018 | $30.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0405420180724 | 7/23/2018 | $226.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0411320180724 | 7/23/2018 | $160.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0412320180724 | 7/23/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0412820180724 | 7/23/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0413620180724 | 7/23/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0420620180724 | 7/23/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0378120180725 | 7/24/2018 | $19.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0369920180724 | 7/23/2018 | $61.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0476220180723 | 7/22/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0404820180723 | 7/22/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0411320180723 | 7/22/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0412820180723 | 7/22/2018 | $53.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0413620180723 | 7/22/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0414120180723 | 7/22/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0416020180723 | 7/22/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0421520180723 | 7/22/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0428820180723 | 7/22/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0434920180723 | 7/22/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0437120180723 | 7/22/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0438120180723 | 7/22/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0442120180723 | 7/22/2018 | $410.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0762620180723 | 7/22/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0472820180723 | 7/22/2018 | $53.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0747120180723 | 7/22/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0478220180723 | 7/22/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0480720180723 | 7/22/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0480920180723 | 7/22/2018 | $133.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0484420180723 | 7/22/2018 | $58.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0489320180723 | 7/22/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0499620180723 | 7/22/2018 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0700620180723 | 7/22/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0709820180723 | 7/22/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0714720180723 | 7/22/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0717720180723 | 7/22/2018 | $41.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0723520180723 | 7/22/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0725520180723 | 7/22/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0444820180724 | 7/23/2018 | $38.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997430 | $2,813.92 | 8/22/2018 | K0442320180723 | 7/22/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0341320180727 | 7/26/2018 | $86.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0317220180727 | 7/26/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0317420180726 | 7/25/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0318920180727 | 7/26/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0323520180725 | 7/24/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0323520180726 | 7/25/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0323520180727 | 7/26/2018 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0326920180725 | 7/24/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0326920180726 | 7/25/2018 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0328620180727 | 7/26/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0337120180725 | 7/24/2018 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0337120180727 | 7/26/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0340520180725 | 7/24/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0425720180724 | 7/23/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0341220180727 | 7/26/2018 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0315520180725 | 7/24/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0341520180726 | 7/25/2018 | $437.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0348320180726 | 7/25/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0349520180727 | 7/26/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0349920180727 | 7/26/2018 | $22.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0353120180725 | 7/24/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0353120180727 | 7/26/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0359220180725 | 7/24/2018 | $11.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0359720180725 | 7/24/2018 | $50.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0366720180727 | 7/26/2018 | $170.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0369920180725 | 7/24/2018 | $71.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0370720180725 | 7/24/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0326920180719 | 7/18/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0340520180727 | 7/26/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0935320180724 | 7/23/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0448320180724 | 7/23/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0472820180724 | 7/23/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0473220180724 | 7/23/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0475120180724 | 7/23/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0480720180724 | 7/23/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0481420180724 | 7/23/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0489320180724 | 7/23/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0717720180724 | 7/23/2018 | $73.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0729420180724 | 7/23/2018 | $44.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0760220180724 | 7/23/2018 | $149.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0768220180724 | 7/23/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0774920180724 | 7/23/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0317220180726 | 7/25/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0784020180724 | 7/23/2018 | $131.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0315520180727 | 7/26/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0935420180724 | 7/23/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0941820180724 | 7/23/2018 | $155.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0952020180724 | 7/23/2018 | $109.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | 6831615000-1 | 7/9/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | 6832315000-1 | 7/9/2018 | $16.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0302920180725 | 7/24/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0305920180727 | 7/26/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0307420180725 | 7/24/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0307420180726 | 7/25/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0307420180727 | 7/26/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0312720180725 | 7/24/2018 | $60.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0313120180727 | 7/26/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998585 | $11,685.80 | 8/28/2018 | K0374420180725 | 7/24/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998062 | $2,390.96 | 8/23/2018 | K0778420180724 | 7/23/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0428820180713 | 7/12/2018 | $147.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0480920180714 | 7/13/2018 | $103.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0416020180714 | 7/13/2018 | $114.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0417020180709 | 7/8/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0418820180708 | 7/7/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0418820180711 | 7/10/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0418820180713 | 7/12/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0418820180714 | 7/13/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0420620180712 | 7/11/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0421420180710 | 7/9/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0421520180715 | 7/14/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0425720180715 | 7/14/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0427220180710 | 7/9/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0416020180710 | 7/9/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0428820180709 | 7/8/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0415020180712 | 7/11/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0428820180714 | 7/13/2018 | $214.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0428820180715 | 7/14/2018 | $162.01 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0430420180709 | 7/8/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0434920180708 | 7/7/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0434920180709 | 7/8/2018 | $54.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0434920180712 | 7/11/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0434920180714 | 7/13/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0435520180708 | 7/7/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0435520180709 | 7/8/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0435520180711 | 7/10/2018 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0435520180714 | 7/13/2018 | $101.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0435520180715 | 7/14/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0427220180714 | 7/13/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0412820180714 | 7/13/2018 | $107.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0401620180708 | 7/7/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0402220180708 | 7/7/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0402620180713 | 7/12/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0403420180712 | 7/11/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0403420180713 | 7/12/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0403420180714 | 7/13/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0404720180711 | 7/10/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0404720180714 | 7/13/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0404720180715 | 7/14/2018 | $59.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0404820180711 | 7/10/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0405420180709 | 7/8/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0405420180715 | 7/14/2018 | $92.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0416020180711 | 7/10/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0411320180711 | 7/10/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0438920180708 | 7/7/2018 | $18.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0412820180715 | 7/14/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0412920180708 | 7/7/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0412920180709 | 7/8/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0412920180712 | 7/11/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0413620180708 | 7/7/2018 | $45.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0413620180709 | 7/8/2018 | $66.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0413620180710 | 7/9/2018 | $213.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0413620180711 | 7/10/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0413620180713 | 7/12/2018 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0413620180714 | 7/13/2018 | $105.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0414120180708 | 7/7/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0414120180709 | 7/8/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0411320180710 | 7/9/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0476220180712 | 7/11/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0472820180708 | 7/7/2018 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0472820180710 | 7/9/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0472820180711 | 7/10/2018 | $39.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0472820180713 | 7/12/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0472820180714 | 7/13/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0472820180715 | 7/14/2018 | $200.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0473220180715 | 7/14/2018 | $92.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0473620180709 | 7/8/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0474120180709 | 7/8/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0475120180709 | 7/8/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0475120180710 | 7/9/2018 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0476220180708 | 7/7/2018 | $109.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0437120180714 | 7/13/2018 | $42.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0476220180710 | 7/9/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0470620180713 | 7/12/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0476220180714 | 7/13/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0476220180715 | 7/14/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0478220180708 | 7/7/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0478220180714 | 7/13/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0480720180710 | 7/9/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0480720180711 | 7/10/2018 | $54.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0480720180713 | 7/12/2018 | $48.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0480920180708 | 7/7/2018 | $328.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0480920180709 | 7/8/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0480920180711 | 7/10/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0480920180712 | 7/11/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0328620180719 | 7/18/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0476220180709 | 7/8/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0443520180713 | 7/12/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0399020180711 | 7/10/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0438920180711 | 7/10/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0438920180712 | 7/11/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0438920180715 | 7/14/2018 | $100.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0439520180708 | 7/7/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0439920180708 | 7/7/2018 | $84.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0439920180711 | 7/10/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0439920180713 | 7/12/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0439920180714 | 7/13/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0442120180708 | 7/7/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0442120180715 | 7/14/2018 | $50.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0442320180710 | 7/9/2018 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0472520180711 | 7/10/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0443320180710 | 7/9/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0472520180708 | 7/7/2018 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0443520180714 | 7/13/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0444820180711 | 7/10/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0445020180713 | 7/12/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0445320180713 | 7/12/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0445520180708 | 7/7/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0447020180713 | 7/12/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0447820180708 | 7/7/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0447820180709 | 7/8/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0447820180714 | 7/13/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0448320180708 | 7/7/2018 | $126.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0448320180711 | 7/10/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0448320180715 | 7/14/2018 | $91.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0438120180713 | 7/12/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0442320180714 | 7/13/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0349920180712 | 7/11/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0347120180708 | 7/7/2018 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0347120180713 | 7/12/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0347120180715 | 7/14/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0348320180709 | 7/8/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0348320180711 | 7/10/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0348420180711 | 7/10/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0348620180708 | 7/7/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0348620180709 | 7/8/2018 | $62.90 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                             Exhibit A                                             P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0348620180710 | 7/9/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0348620180712 | 7/11/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0348620180715 | 7/14/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0349920180709 | 7/8/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0359220180713 | 7/12/2018 | $42.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0349920180711 | 7/10/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0342420180714 | 7/13/2018 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0349920180714 | 7/13/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0350120180712 | 7/11/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0352220180713 | 7/12/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0352220180714 | 7/13/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0352220180715 | 7/14/2018 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0352920180708 | 7/7/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0353120180709 | 7/8/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0353120180712 | 7/11/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0358220180715 | 7/14/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0359220180708 | 7/7/2018 | $288.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0359220180709 | 7/8/2018 | $124.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0401020180715 | 7/14/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0349920180710 | 7/9/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0338020180709 | 7/8/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0340520180728 | 7/27/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0323520180708 | 7/7/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0323520180713 | 7/12/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0324320180708 | 7/7/2018 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0325120180714 | 7/13/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0325620180710 | 7/9/2018 | $37.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0326820180715 | 7/14/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0328620180710 | 7/9/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0328620180715 | 7/14/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0330120180712 | 7/11/2018 | $70.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0331720180715 | 7/14/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0337120180708 | 7/7/2018 | $184.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0345920180710 | 7/9/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0337920180714 | 7/13/2018 | $195.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0345920180709 | 7/8/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0338020180711 | 7/10/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0339320180712 | 7/11/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0339620180715 | 7/14/2018 | $43.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0340520180709 | 7/8/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0340520180710 | 7/9/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0340520180713 | 7/12/2018 | $41.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0341220180710 | 7/9/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0341220180711 | 7/10/2018 | $69.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0341220180713 | 7/12/2018 | $86.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0341320180709 | 7/8/2018 | $86.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0341320180711 | 7/10/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0341320180715 | 7/14/2018 | $176.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0359720180713 | 7/12/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0337120180709 | 7/8/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0388820180708 | 7/7/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0383420180710 | 7/9/2018 | $388.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0384220180708 | 7/7/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0385120180710 | 7/9/2018 | $37.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0386120180709 | 7/8/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0386120180710 | 7/9/2018 | $202.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0386120180711 | 7/10/2018 | $181.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0386120180712 | 7/11/2018 | $79.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0386220180709 | 7/8/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0386520180710 | 7/9/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0386520180714 | 7/13/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0386520180715 | 7/14/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0388420180715 | 7/14/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0359220180711 | 7/10/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0388620180713 | 7/12/2018 | $88.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0381820180711 | 7/10/2018 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0388820180711 | 7/10/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0388820180714 | 7/13/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0389420180714 | 7/13/2018 | $120.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0389420180715 | 7/14/2018 | $76.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0391220180711 | 7/10/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0391220180713 | 7/12/2018 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0394520180715 | 7/14/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0395420180708 | 7/7/2018 | $59.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0395420180709 | 7/8/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0399020180708 | 7/7/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0399020180709 | 7/8/2018 | $53.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0481020180708 | 7/7/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0388620180709 | 7/8/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0378520180709 | 7/8/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0365420180709 | 7/8/2018 | $40.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0365420180714 | 7/13/2018 | $42.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0366720180713 | 7/12/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0367820180709 | 7/8/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0367820180714 | 7/13/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0369220180712 | 7/11/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0369220180713 | 7/12/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0369920180712 | 7/11/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0370720180708 | 7/7/2018 | $37.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0371320180714 | 7/13/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0372520180708 | 7/7/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0372520180714 | 7/13/2018 | $44.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0382320180711 | 7/10/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0378120180713 | 7/12/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0381820180713 | 7/12/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0378520180710 | 7/9/2018 | $66.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0378520180713 | 7/12/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0378520180714 | 7/13/2018 | $55.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0379320180708 | 7/7/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0379320180710 | 7/9/2018 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0379320180711 | 7/10/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0379320180715 | 7/14/2018 | $46.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0380720180708 | 7/7/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0381020180709 | 7/8/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0381020180712 | 7/11/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0381820180709 | 7/8/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0381820180710 | 7/9/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0399020180715 | 7/14/2018 | $44.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0373720180708 | 7/7/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0323520180716 | 7/15/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0480920180713 | 7/12/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0953620180712 | 7/11/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0953620180715 | 7/14/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0954920180708 | 7/7/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0960820180710 | 7/9/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0960820180712 | 7/11/2018 | $344.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0966220180715 | 7/14/2018 | $205.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0974620180714 | 7/13/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0979220180708 | 7/7/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0979220180709 | 7/8/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0979220180712 | 7/11/2018 | $93.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0979220180715 | 7/14/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0953620180708 | 7/7/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0317220180716 | 7/15/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0952120180709 | 7/8/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0325120180716 | 7/15/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0326920180716 | 7/15/2018 | $75.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0330120180716 | 7/15/2018 | $23.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0337120180716 | 7/15/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0339620180716 | 7/15/2018 | $109.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0345920180716 | 7/15/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0360020180716 | 7/15/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0369920180716 | 7/15/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0370720180716 | 7/15/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0372420180716 | 7/15/2018 | $80.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0379320180716 | 7/15/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0380820180716 | 7/15/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | RSIC733633 | 6/19/2018 | $781.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941620180711 | 7/10/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0784020180712 | 7/11/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0784020180714 | 7/13/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0909620180713 | 7/12/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0932820180708 | 7/7/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0934820180709 | 7/8/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0934820180712 | 7/11/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0938120180714 | 7/13/2018 | $80.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0938920180713 | 7/12/2018 | $21.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0938920180714 | 7/13/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0938920180715 | 7/14/2018 | $104.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0939220180708 | 7/7/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941320180710 | 7/9/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0953620180709 | 7/8/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941620180709 | 7/8/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0396320180716 | 7/15/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941620180714 | 7/13/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941820180709 | 7/8/2018 | $79.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941820180710 | 7/9/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941820180711 | 7/10/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941820180712 | 7/11/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941820180713 | 7/12/2018 | $83.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941820180714 | 7/13/2018 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941820180715 | 7/14/2018 | $87.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0942020180709 | 7/8/2018 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0942020180712 | 7/11/2018 | $36.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0942020180713 | 7/12/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0952020180713 | 7/12/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0941620180708 | 7/7/2018 | $127.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0308620180719 | 7/18/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0728920180716 | 7/15/2018 | $68.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0732120180716 | 7/15/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0768220180716 | 7/15/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0771920180716 | 7/15/2018 | $123.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0935420180716 | 7/15/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0938920180716 | 7/15/2018 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0941820180716 | 7/15/2018 | $159.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0961920180716 | 7/15/2018 | $88.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0304020180720 | 7/19/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0305920180720 | 7/19/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0307420180720 | 7/19/2018 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0307620180718 | 7/17/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0386120180716 | 7/15/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0307620180720 | 7/19/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0722320180716 | 7/15/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0308820180718 | 7/17/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0315520180719 | 7/18/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0315520180720 | 7/19/2018 | $24.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0317420180717 | 7/16/2018 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0317420180719 | 7/17/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0317420180720 | 7/19/2018 | $91.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0317520180720 | 7/19/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0318920180717 | 7/16/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0320220180720 | 7/19/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0321620180717 | 7/16/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0323520180720 | 7/19/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0326920180717 | 7/16/2018 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995071 | $5,260.99 | 8/17/2018 | K0307620180719 | 7/18/2018 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0444820180716 | 7/15/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0775620180714 | 7/13/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0398220180716 | 7/15/2018 | $20.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0404720180716 | 7/15/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0405420180716 | 7/15/2018 | $226.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0412820180716 | 7/15/2018 | $74.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0416020180716 | 7/15/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0428820180716 | 7/15/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0430420180716 | 7/15/2018 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0434920180716 | 7/15/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0435520180716 | 7/15/2018 | $40.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0437120180716 | 7/15/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0439920180716 | 7/15/2018 | $47.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0722920180716 | 7/15/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0442320180716 | 7/15/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0722520180716 | 7/15/2018 | $180.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0445320180716 | 7/15/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0448320180716 | 7/15/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0472820180716 | 7/15/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0480720180716 | 7/15/2018 | $38.45 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0480920180716 | 7/15/2018 | $43.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0487120180716 | 7/15/2018 | $51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0701620180716 | 7/15/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0701720180716 | 7/15/2018 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0703520180716 | 7/15/2018 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0704320180716 | 7/15/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0714720180716 | 7/15/2018 | $83.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0716520180716 | 7/15/2018 | $391.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0389420180716 | 7/15/2018 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993271 | $3,129.86 | 8/15/2018 | K0440720180716 | 7/15/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0717720180708 | 7/7/2018 | $41.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0708320180714 | 7/13/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0708320180715 | 7/14/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0709820180709 | 7/8/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0709820180714 | 7/13/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0709820180715 | 7/14/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0713920180714 | 7/13/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0714720180708 | 7/7/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0714720180709 | 7/8/2018 | $43.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0714720180711 | 7/10/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0714720180714 | 7/13/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0714720180715 | 7/14/2018 | $102.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0716520180711 | 7/10/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0722520180711 | 7/10/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0716920180713 | 7/12/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0706220180713 | 7/12/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0717720180710 | 7/9/2018 | $24.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0717720180714 | 7/13/2018 | $118.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0717720180715 | 7/14/2018 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0719520180710 | 7/9/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0720820180708 | 7/7/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0720820180711 | 7/10/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0720820180712 | 7/11/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0720920180713 | 7/12/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0720920180715 | 7/14/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0722320180712 | 7/11/2018 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0722320180714 | 7/13/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0784020180711 | 7/10/2018 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0716520180715 | 7/14/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0489320180708 | 7/7/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0481020180709 | 7/8/2018 | $46.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0481020180715 | 7/14/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0481420180714 | 7/13/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0481420180715 | 7/14/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0481920180708 | 7/7/2018 | $69.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0481920180710 | 7/9/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0481920180711 | 7/10/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0486320180711 | 7/10/2018 | $43.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0486320180714 | 7/13/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0486820180708 | 7/7/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0486820180709 | 7/8/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0486820180712 | 7/11/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0708320180711 | 7/10/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0487120180710 | 7/9/2018 | $50.12 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 67

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0706220180715 | 7/14/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0489320180709 | 7/8/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0489320180711 | 7/10/2018 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0489320180713 | 7/12/2018 | $67.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0493720180709 | 7/8/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0499620180711 | 7/10/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0499620180712 | 7/11/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0700620180708 | 7/7/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0701720180708 | 7/7/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0704320180709 | 7/8/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0704320180711 | 7/10/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0704320180712 | 7/11/2018 | $146.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0706220180711 | 7/10/2018 | $121.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0722520180712 | 7/11/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0487120180709 | 7/8/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0771920180713 | 7/12/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0767720180711 | 7/10/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0768220180708 | 7/7/2018 | $83.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0768220180709 | 7/8/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0768220180710 | 7/9/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0768220180711 | 7/10/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0768220180712 | 7/11/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0768220180713 | 7/12/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0768220180714 | 7/13/2018 | $47.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0768220180715 | 7/14/2018 | $42.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0770520180715 | 7/14/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0771720180715 | 7/14/2018 | $15.56 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0771920180708 | 7/7/2018 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0722520180710 | 7/9/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0771920180712 | 7/11/2018 | $788.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0765420180710 | 7/9/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0771920180714 | 7/13/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0772520180709 | 7/8/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0772520180711 | 7/10/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0774120180712 | 7/11/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0774920180708 | 7/7/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0774920180709 | 7/8/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0774920180710 | 7/9/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0774920180713 | 7/12/2018 | $100.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0774920180714 | 7/13/2018 | $129.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0774920180715 | 7/14/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0775620180708 | 7/7/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0318920180710 | 7/9/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0771920180709 | 7/8/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0732120180712 | 7/11/2018 | $198.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0722520180715 | 7/14/2018 | $59.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0722920180710 | 7/9/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0723520180710 | 7/9/2018 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0725520180714 | 7/13/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0725920180711 | 7/10/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0725920180714 | 7/13/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0725920180715 | 7/14/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0727420180708 | 7/7/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0727420180714 | 7/13/2018 | $42.26 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0728920180713 | 7/12/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0728920180714 | 7/13/2018 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0728920180715 | 7/14/2018 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0767620180708 | 7/7/2018 | $145.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0729420180708 | 7/7/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0765420180713 | 7/12/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0738320180709 | 7/8/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0741520180708 | 7/7/2018 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0741520180710 | 7/9/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0747120180709 | 7/8/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0747120180713 | 7/12/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0761620180708 | 7/7/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0761620180711 | 7/10/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0762620180708 | 7/7/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0762620180711 | 7/10/2018 | $43.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0764420180714 | 7/13/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0765320180712 | 7/11/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0765420180708 | 7/7/2018 | $58.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0776720180713 | 7/12/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992507 | $162.67 | 8/14/2018 | K0729320180711 | 7/10/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0941920180806 | 8/5/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0941820180804 | 8/3/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0771720180806 | 8/5/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0774920180806 | 8/5/2018 | $57.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0916120180806 | 8/5/2018 | $32.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0934820180806 | 8/5/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0935420180806 | 8/5/2018 | $24.42 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                               P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0938920180806 | 8/5/2018 | $444.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0939220180806 | 8/5/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0765320180806 | 8/5/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0941820180806 | 8/5/2018 | $74.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0746020180806 | 8/5/2018 | $122.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0942020180806 | 8/5/2018 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0307420180807 | 8/6/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0323520180807 | 8/6/2018 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0330120180807 | 8/6/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0339620180807 | 8/6/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0340520180807 | 8/6/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0348620180807 | 8/6/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0372220180807 | 8/6/2018 | $53.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0941620180806 | 8/5/2018 | $117.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0442320180806 | 8/5/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0403420180806 | 8/5/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0411320180806 | 8/5/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0412920180806 | 8/5/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0413620180806 | 8/5/2018 | $67.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0415020180806 | 8/5/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0428820180806 | 8/5/2018 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0434920180806 | 8/5/2018 | $176.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0435520180806 | 8/5/2018 | $228.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0768220180806 | 8/5/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0442120180806 | 8/5/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0412820180807 | 8/6/2018 | $65.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0447820180806 | 8/5/2018 | $24.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0472820180806 | 8/5/2018 | $45.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0481420180806 | 8/5/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0706820180806 | 8/5/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0709820180806 | 8/5/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0714720180806 | 8/5/2018 | $127.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0716520180806 | 8/5/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0738320180806 | 8/5/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0439920180806 | 8/5/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0315520180810 | 8/9/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0778420180807 | 8/6/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0784020180807 | 8/6/2018 | $232.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0938920180807 | 8/6/2018 | $66.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0941620180807 | 8/6/2018 | $123.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0960820180807 | 8/6/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | 7002325000-1 | 7/23/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | 7014985000-1 | 7/23/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0305920180808 | 8/7/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0374820180807 | 8/6/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0315520180809 | 8/8/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0764420180807 | 8/6/2018 | $57.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0317420180808 | 8/7/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0321620180808 | 8/7/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0321620180810 | 8/9/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0323520180808 | 8/7/2018 | $48.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0325120180810 | 8/9/2018 | $43.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0339620180809 | 8/8/2018 | $184.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0341320180808 | 8/7/2018 | $364.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0343320180809 | 8/8/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0308620180810 | 8/9/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0484420180807 | 8/6/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0394520180806 | 8/5/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0412920180807 | 8/6/2018 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0428820180807 | 8/6/2018 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0442120180807 | 8/6/2018 | $48.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0442320180807 | 8/6/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0447820180807 | 8/6/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0448320180807 | 8/6/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0449420180807 | 8/6/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0774920180807 | 8/6/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0480920180807 | 8/6/2018 | $44.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0768220180807 | 8/6/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0485820180807 | 8/6/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0486820180807 | 8/6/2018 | $100.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0487120180807 | 8/6/2018 | $312.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0706220180807 | 8/6/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0714720180807 | 8/6/2018 | $82.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0716520180807 | 8/6/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0729420180807 | 8/6/2018 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0747120180807 | 8/6/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0399020180807 | 8/6/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004950 | $2,341.19 | 9/10/2018 | K0472820180807 | 8/6/2018 | $28.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0449420180805 | 8/4/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0412820180805 | 8/4/2018 | $264.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0414120180805 | 8/4/2018 | $23.60 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 73

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0416020180805 | 8/4/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0428820180805 | 8/4/2018 | $145.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0430420180805 | 8/4/2018 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0435320180805 | 8/4/2018 | $61.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0438920180805 | 8/4/2018 | $168.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0439520180805 | 8/4/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0714720180805 | 8/4/2018 | $46.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0442320180805 | 8/4/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0399020180805 | 8/4/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0472820180805 | 8/4/2018 | $28.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0477020180805 | 8/4/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0480920180805 | 8/4/2018 | $170.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0484420180805 | 8/4/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0485720180805 | 8/4/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0487120180805 | 8/4/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0489320180805 | 8/4/2018 | $35.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0399020180806 | 8/5/2018 | $288.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0439920180805 | 8/4/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0340520180805 | 8/4/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0434920180812 | 8/11/2018 | $63.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0979220180804 | 8/3/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0302920180805 | 8/4/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0307420180805 | 8/4/2018 | $40.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0315520180805 | 8/4/2018 | $93.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0323520180805 | 8/4/2018 | $52.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0330820180805 | 8/4/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0331720180805 | 8/4/2018 | $18.56 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0411220180805 | 8/4/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0337120180805 | 8/4/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0402220180805 | 8/4/2018 | $105.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0341520180805 | 8/4/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0359220180805 | 8/4/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0379320180805 | 8/4/2018 | $303.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0386120180805 | 8/4/2018 | $35.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0386520180805 | 8/4/2018 | $294.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0391220180805 | 8/4/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0394120180805 | 8/4/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0397820180805 | 8/4/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0719520180805 | 8/4/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0334520180805 | 8/4/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0372520180806 | 8/5/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0317420180806 | 8/5/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0325120180806 | 8/5/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0339620180806 | 8/5/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0341320180806 | 8/5/2018 | $254.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0342420180806 | 8/5/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0348320180806 | 8/5/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0348620180806 | 8/5/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0349920180806 | 8/5/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0701720180805 | 8/4/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0370720180806 | 8/5/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0308820180806 | 8/5/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0378520180806 | 8/5/2018 | $92.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0379320180806 | 8/5/2018 | $25.93 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0381820180806 | 8/5/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0383420180806 | 8/5/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0384220180806 | 8/5/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0386120180806 | 8/5/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0391220180806 | 8/5/2018 | $44.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0347120180808 | 8/7/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0369920180806 | 8/5/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0935420180805 | 8/4/2018 | $53.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0722520180805 | 8/4/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0725520180805 | 8/4/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0732120180805 | 8/4/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0747120180805 | 8/4/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0765420180805 | 8/4/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0768220180805 | 8/4/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0771920180805 | 8/4/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0778820180805 | 8/4/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0315520180806 | 8/5/2018 | $562.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0934820180805 | 8/4/2018 | $110.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0313320180806 | 8/5/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0938920180805 | 8/4/2018 | $146.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0941920180805 | 8/4/2018 | $81.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0954920180805 | 8/4/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0960820180805 | 8/4/2018 | $61.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0966220180805 | 8/4/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0979220180805 | 8/4/2018 | $429.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0307420180806 | 8/5/2018 | $53.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0307620180806 | 8/5/2018 | $17.22 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004284 | $3,834.14 | 9/7/2018 | K0398220180806 | 8/5/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003550 | $3,604.34 | 9/6/2018 | K0784020180805 | 8/4/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0365420180811 | 8/10/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0312720180811 | 8/10/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0323520180811 | 8/10/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0326920180811 | 8/10/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0336820180811 | 8/10/2018 | $92.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0337120180811 | 8/10/2018 | $93.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0338020180811 | 8/10/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0339620180811 | 8/10/2018 | $86.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0348620180811 | 8/10/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0414120180811 | 8/10/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0353120180811 | 8/10/2018 | $273.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | RSIC755918 | 7/17/2018 | $1,081.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0370720180811 | 8/10/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0391220180811 | 8/10/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0397820180811 | 8/10/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0399020180811 | 8/10/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0401620180811 | 8/10/2018 | $27.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0405420180811 | 8/10/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0412820180811 | 8/10/2018 | $99.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0909620180808 | 8/7/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0352920180811 | 8/10/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0941820180810 | 8/9/2018 | $18.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0343820180808 | 8/7/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0935320180808 | 8/7/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0935420180808 | 8/7/2018 | $2.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0935420180809 | 8/8/2018 | $102.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0938920180808 | 8/7/2018 | $85.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0938920180809 | 8/8/2018 | $189.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0938920180810 | 8/9/2018 | $290.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0939220180809 | 8/8/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0302920180811 | 8/10/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0941820180808 | 8/7/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | 7049505000-1 | 7/25/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0942020180809 | 8/8/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0942020180810 | 8/9/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0955120180809 | 8/8/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0960820180809 | 8/8/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0962120180810 | 8/9/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0969220180809 | 8/8/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0969320180809 | 8/8/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0969520180810 | 8/9/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0416020180811 | 8/10/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0941620180808 | 8/7/2018 | $48.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0394520180812 | 8/11/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0954920180811 | 8/10/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0307420180812 | 8/11/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0331720180812 | 8/11/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0334520180812 | 8/11/2018 | $255.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0336820180812 | 8/11/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0358220180812 | 8/11/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0360020180812 | 8/11/2018 | $301.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0386120180812 | 8/11/2018 | $44.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0412920180811 | 8/10/2018 | $36.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0391220180812 | 8/11/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0938920180811 | 8/10/2018 | $99.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0399020180812 | 8/11/2018 | $495.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0403420180812 | 8/11/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0412820180812 | 8/11/2018 | $50.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0418820180812 | 8/11/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0421520180812 | 8/11/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0427220180812 | 8/11/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0428820180812 | 8/11/2018 | $256.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0342420180728 | 7/27/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0386520180812 | 8/11/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0709820180811 | 8/10/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0428820180811 | 8/10/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0440720180811 | 8/10/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0442320180811 | 8/10/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0449420180811 | 8/10/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0472820180811 | 8/10/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0475120180811 | 8/10/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0477020180811 | 8/10/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0484420180811 | 8/10/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0941920180811 | 8/10/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0703520180811 | 8/10/2018 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0941820180811 | 8/10/2018 | $64.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0714720180811 | 8/10/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0728920180811 | 8/10/2018 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0737420180811 | 8/10/2018 | $36.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0739020180811 | 8/10/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0741320180811 | 8/10/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0768220180812 | 8/10/2018 | $47.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0774920180811 | 8/10/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0938520180811 | 8/10/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0784020180809 | 8/8/2018 | $178.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006318 | $805.88 | 9/12/2018 | K0701620180811 | 8/10/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0416020180809 | 8/8/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0404720180808 | 8/7/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0406420180809 | 8/8/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0412320180810 | 8/9/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0412820180808 | 8/7/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0412820180810 | 8/9/2018 | $97.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0413620180808 | 8/7/2018 | $72.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0413620180809 | 8/8/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0413620180810 | 8/9/2018 | $44.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0440720180808 | 8/7/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0415020180808 | 8/7/2018 | $36.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0399020180809 | 8/8/2018 | $133.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0421520180808 | 8/7/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0428820180808 | 8/7/2018 | $522.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0428820180810 | 8/9/2018 | $87.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0435320180808 | 8/7/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0435520180808 | 8/7/2018 | $179.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0435520180809 | 8/8/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0439520180809 | 8/8/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0934820180808 | 8/7/2018 | $19.63 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 80

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0414120180808 | 8/7/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0383420180809 | 8/8/2018 | $76.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0938920180804 | 8/3/2018 | $40.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0348420180808 | 8/7/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0348620180810 | 8/9/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0349920180810 | 8/9/2018 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0353120180810 | 8/9/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0360020180808 | 8/7/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0370720180809 | 8/8/2018 | $61.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0371320180809 | 8/8/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0403420180809 | 8/8/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0381820180810 | 8/9/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0399020180810 | 8/9/2018 | $64.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0383420180810 | 8/9/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0384220180808 | 8/7/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0385120180808 | 8/7/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0386120180808 | 8/7/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0386120180809 | 8/8/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0389620180808 | 8/7/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0391120180810 | 8/9/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0399020180808 | 8/7/2018 | $88.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0440720180809 | 8/8/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0378120180809 | 8/8/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0739020180810 | 8/9/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0704320180809 | 8/8/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0714720180809 | 8/8/2018 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0714720180810 | 8/9/2018 | $34.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0717520180810 | 8/9/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0717720180808 | 8/7/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0720820180810 | 8/9/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0722320180808 | 8/7/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0722520180809 | 8/8/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0439920180809 | 8/8/2018 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0737420180809 | 8/8/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0499620180808 | 8/7/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0739720180810 | 8/9/2018 | $40.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0747120180808 | 8/7/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0762620180809 | 8/8/2018 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0765320180808 | 8/7/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0768220180809 | 8/8/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0776820180809 | 8/8/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0778820180808 | 8/7/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0784020180808 | 8/7/2018 | $207.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0729420180809 | 8/8/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0480920180808 | 8/7/2018 | $509.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0442120180810 | 8/9/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0442320180808 | 8/7/2018 | $31.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0443520180809 | 8/8/2018 | $198.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0443520180810 | 8/9/2018 | $88.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0447820180808 | 8/7/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0448320180808 | 8/7/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0449420180810 | 8/9/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0472820180808 | 8/7/2018 | $60.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0703520180809 | 8/8/2018 | $15.56 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0477020180809 | 8/8/2018 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0703320180809 | 8/8/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0480920180809 | 8/8/2018 | $132.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0481020180810 | 8/9/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0481420180808 | 8/7/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0481420180810 | 8/9/2018 | $17.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0481920180810 | 8/9/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0485820180810 | 8/9/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0487120180808 | 8/7/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0489320180810 | 8/9/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0343820180810 | 8/9/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005485 | $8,802.88 | 9/11/2018 | K0475120180808 | 8/7/2018 | $152.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0738320180730 | 7/29/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0941920180804 | 8/3/2018 | $72.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0477020180730 | 7/29/2018 | $91.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0480920180730 | 7/29/2018 | $424.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0481420180730 | 7/29/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0489320180730 | 7/29/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0493720180730 | 7/29/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0717520180730 | 7/29/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0722520180730 | 7/29/2018 | $23.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0473220180730 | 7/29/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0725920180730 | 7/29/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0470620180730 | 7/29/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0767720180730 | 7/29/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0768220180730 | 7/29/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0771320180730 | 7/29/2018 | $20.99 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0771720180730 | 7/29/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0771920180730 | 7/29/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0932820180730 | 7/29/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0938920180730 | 7/29/2018 | $161.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0941820180730 | 7/29/2018 | $206.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0722920180730 | 7/29/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0430420180730 | 7/29/2018 | $127.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0385120180730 | 7/29/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0386120180730 | 7/29/2018 | $109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0386520180730 | 7/29/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0395420180730 | 7/29/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0399020180730 | 7/29/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0404720180730 | 7/29/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0406420180730 | 7/29/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0412920180730 | 7/29/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0476220180730 | 7/29/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0428820180730 | 7/29/2018 | $150.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0304020180731 | 7/30/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0434920180730 | 7/29/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0438120180730 | 7/29/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0443520180730 | 7/29/2018 | $85.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0444220180730 | 7/29/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0444820180730 | 7/29/2018 | $39.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0445320180730 | 7/29/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0447820180730 | 7/29/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0448320180730 | 7/29/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0413620180730 | 7/29/2018 | $90.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0943820180731 | 7/30/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0476220180731 | 7/30/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0480920180731 | 7/30/2018 | $186.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0493720180731 | 7/30/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0714720180731 | 7/30/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0732920180731 | 7/30/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0768220180731 | 7/30/2018 | $55.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0778820180731 | 7/30/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0934820180731 | 7/30/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0942020180730 | 7/29/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0941820180731 | 7/30/2018 | $270.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0438120180731 | 7/30/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0953620180731 | 7/30/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0954920180731 | 7/30/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0960820180731 | 7/30/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0969320180731 | 7/30/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0974620180731 | 7/30/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0979220180731 | 7/30/2018 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0302920180801 | 7/31/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0305620180801 | 7/31/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0938920180731 | 7/30/2018 | $59.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0391220180731 | 7/30/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0372220180730 | 7/29/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0315520180731 | 7/30/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0325620180731 | 7/30/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0328820180731 | 7/30/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0330820180731 | 7/30/2018 | $97.51 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0337120180731 | 7/30/2018 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0341220180731 | 7/30/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0379320180731 | 7/30/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0447020180731 | 7/30/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0389620180731 | 7/30/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0445520180731 | 7/30/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0396320180731 | 7/30/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0404720180731 | 7/30/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0413620180731 | 7/30/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0415020180731 | 7/30/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0416020180731 | 7/30/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0418820180731 | 7/30/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0421520180731 | 7/30/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0434920180731 | 7/30/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0979220180730 | 7/29/2018 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001508 | $1,878.30 | 9/3/2018 | K0389420180731 | 7/30/2018 | $130.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0771720180728 | 7/27/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0486820180728 | 7/27/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0487120180728 | 7/27/2018 | $55.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0493720180728 | 7/27/2018 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0700620180728 | 7/27/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0714720180728 | 7/27/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0722320180728 | 7/27/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0739720180728 | 7/27/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0761620180728 | 7/27/2018 | $91.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0302920180729 | 7/28/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0765420180728 | 7/27/2018 | $43.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0474120180728 | 7/27/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0778420180728 | 7/27/2018 | $29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0784020180728 | 7/27/2018 | $128.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0938920180728 | 7/27/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0941520180728 | 7/27/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0941620180728 | 7/27/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0941820180728 | 7/27/2018 | $134.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0969220180728 | 7/27/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0381820180730 | 7/29/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0765320180728 | 7/27/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0411320180728 | 7/27/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0358220180728 | 7/27/2018 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0359220180728 | 7/27/2018 | $69.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0370720180728 | 7/27/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0374820180728 | 7/27/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0378120180728 | 7/27/2018 | $148.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0386120180728 | 7/27/2018 | $265.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0386520180728 | 7/27/2018 | $79.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0391220180728 | 7/27/2018 | $147.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0480920180728 | 7/27/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0403420180728 | 7/27/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0476220180728 | 7/27/2018 | $124.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0412820180728 | 7/27/2018 | $49.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0412920180728 | 7/27/2018 | $219.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0413620180728 | 7/27/2018 | $350.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0416020180728 | 7/27/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0421520180728 | 7/27/2018 | $781.21 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0442120180728 | 7/27/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0442320180728 | 7/27/2018 | $254.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0473220180728 | 7/27/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0307420180729 | 7/28/2018 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0399020180728 | 7/27/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0323520180731 | 7/29/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0938920180729 | 7/28/2018 | $84.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0939220180729 | 7/28/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0941320180729 | 7/28/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0941820180729 | 7/28/2018 | $308.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0943820180729 | 7/28/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0968920180729 | 7/28/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0979220180729 | 7/28/2018 | $179.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0307620180730 | 7/29/2018 | $48.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999423 | $3,774.61 | 8/29/2018 | K0979220180728 | 7/27/2018 | $235.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0318920180730 | 7/29/2018 | $102.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0761620180729 | 7/28/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0326920180730 | 7/29/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0337120180730 | 7/29/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0339620180730 | 7/29/2018 | $100.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0341220180730 | 7/29/2018 | $66.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0341320180730 | 7/29/2018 | $123.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0341520180730 | 7/29/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0359720180730 | 7/29/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0307620180801 | 7/31/2018 | $111.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0315520180730 | 7/29/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0477020180729 | 7/28/2018 | $143.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0307620180729 | 7/28/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0308820180729 | 7/28/2018 | $77.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0314720180729 | 7/28/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0318920180729 | 7/28/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0320220180729 | 7/28/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0323520180729 | 7/28/2018 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0443520180729 | 7/28/2018 | $77.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0448320180729 | 7/28/2018 | $105.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0930920180729 | 7/28/2018 | $88.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0475120180729 | 7/28/2018 | $14.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0772520180729 | 7/28/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0480920180729 | 7/28/2018 | $140.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0484420180729 | 7/28/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0486820180729 | 7/28/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0704320180729 | 7/28/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0728920180729 | 7/28/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0732120180729 | 7/28/2018 | $96.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0739020180729 | 7/28/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0757020180729 | 7/28/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000819 | $2,565.39 | 8/31/2018 | K0379320180730 | 7/29/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000068 | $4,587.78 | 8/30/2018 | K0472820180729 | 7/28/2018 | $63.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0941820180803 | 8/2/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0934820180803 | 8/2/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0935420180801 | 7/31/2018 | $40.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0935420180802 | 8/1/2018 | $150.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0938920180801 | 7/31/2018 | $171.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0938920180802 | 8/1/2018 | $35.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0938920180803 | 8/2/2018 | $213.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0941620180801 | 7/31/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0941620180802 | 8/1/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0979220180803 | 8/2/2018 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0941820180802 | 8/1/2018 | $96.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0778820180801 | 7/31/2018 | $155.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0941920180801 | 7/31/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0941920180802 | 8/1/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0942020180801 | 7/31/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0953620180801 | 7/31/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0962120180802 | 8/1/2018 | $48.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0962120180803 | 8/2/2018 | $53.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0974620180802 | 8/1/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0714720180802 | 8/1/2018 | $130.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0941820180801 | 7/31/2018 | $151.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0761620180801 | 7/31/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0307420180802 | 8/1/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0716520180801 | 7/31/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0722320180802 | 8/1/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0722520180801 | 7/31/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0722520180803 | 8/2/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0725920180801 | 7/31/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0725920180803 | 8/2/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0727420180801 | 7/31/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0784020180803 | 8/2/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0728920180803 | 8/2/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0778820180803 | 8/2/2018 | $24.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0762620180803 | 8/2/2018 | $37.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0764420180801 | 7/31/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0765420180801 | 7/31/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0768220180803 | 8/2/2018 | $85.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0770520180801 | 7/31/2018 | $43.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0774920180801 | 7/31/2018 | $60.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0775620180803 | 8/2/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0778420180801 | 7/31/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | RSIC750432 | 7/10/2018 | $1,358.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0728920180801 | 7/31/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0727420180804 | 8/3/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0445020180804 | 8/3/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0472820180804 | 8/3/2018 | $55.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0475120180804 | 8/3/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0487120180804 | 8/3/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0489320180804 | 8/3/2018 | $58.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0493720180804 | 8/3/2018 | $179.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0499620180804 | 8/3/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0714720180804 | 8/3/2018 | $138.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0979220180802 | 8/1/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0717720180804 | 8/3/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0421420180804 | 8/3/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0729420180804 | 8/3/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0732120180804 | 8/3/2018 | $176.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0741920180804 | 8/3/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0764420180804 | 8/3/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0765320180804 | 8/3/2018 | $12.09 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 91

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0768220180804 | 8/3/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0934820180804 | 8/3/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0938120180804 | 8/3/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0716520180804 | 8/3/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0395420180804 | 8/3/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0317520180804 | 8/3/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0328620180804 | 8/3/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0340520180804 | 8/3/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0341320180804 | 8/3/2018 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0367820180804 | 8/3/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0369920180804 | 8/3/2018 | $57.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0372220180804 | 8/3/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0386120180804 | 8/3/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0430420180804 | 8/3/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0389420180804 | 8/3/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0428820180804 | 8/3/2018 | $110.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0401620180804 | 8/3/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0405420180804 | 8/3/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0411320180804 | 8/3/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0412820180804 | 8/3/2018 | $88.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0412920180804 | 8/3/2018 | $82.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0413620180804 | 8/3/2018 | $112.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0414120180804 | 8/3/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0416020180804 | 8/3/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0714720180801 | 7/31/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002951 | $893.97 | 9/5/2018 | K0386220180804 | 8/3/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0386120180803 | 8/2/2018 | $19.42 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0369920180803 | 8/2/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0370720180801 | 7/31/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0374420180803 | 8/2/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0379320180801 | 7/31/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0379320180802 | 8/1/2018 | $84.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0379320180803 | 8/2/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0381820180803 | 8/2/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0384120180803 | 8/2/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0399020180803 | 8/2/2018 | $73.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0386120180802 | 8/1/2018 | $211.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0358220180803 | 8/2/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0386520180803 | 8/2/2018 | $214.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0388620180803 | 8/2/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0389420180802 | 8/1/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0391220180801 | 7/31/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0391220180802 | 8/1/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0391220180803 | 8/2/2018 | $88.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0394520180802 | 8/1/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0714720180803 | 8/2/2018 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0386120180801 | 7/31/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0330820180803 | 8/2/2018 | $2.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0438920180812 | 8/11/2018 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0307620180803 | 8/2/2018 | $42.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0313120180803 | 8/2/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0314220180801 | 7/31/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0314720180801 | 7/31/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0317420180802 | 8/1/2018 | $19.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0318920180802 | 8/1/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0322320180803 | 8/2/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0369920180802 | 8/1/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0326920180802 | 8/1/2018 | $123.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0359720180802 | 8/1/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0337920180802 | 8/1/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0338020180803 | 8/2/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0341320180803 | 8/2/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0342420180803 | 8/2/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0349920180801 | 7/31/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0349920180803 | 8/2/2018 | $39.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0353120180803 | 8/2/2018 | $14.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0358220180802 | 8/1/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0404820180802 | 8/1/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0323520180801 | 7/31/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0485820180801 | 7/31/2018 | $133.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0444820180802 | 8/1/2018 | $37.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0449020180802 | 8/1/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0472520180801 | 7/31/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0472520180802 | 8/1/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0472820180801 | 7/31/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0473220180802 | 8/1/2018 | $271.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0477020180803 | 8/2/2018 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0480920180801 | 7/31/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0399020180802 | 8/1/2018 | $118.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0484420180802 | 8/1/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0442320180802 | 8/1/2018 | $82.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0489320180803 | 8/2/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0493720180801 | 7/31/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0493720180803 | 8/2/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0499620180802 | 8/1/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0702120180801 | 7/31/2018 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0703520180802 | 8/1/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0706220180802 | 8/1/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0708320180801 | 7/31/2018 | $103.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0480920180803 | 8/2/2018 | $146.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0425720180802 | 8/1/2018 | $519.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0405720180801 | 7/31/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0411320180802 | 8/1/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0411320180803 | 8/2/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0412320180803 | 8/2/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0413620180801 | 7/31/2018 | $139.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0413620180802 | 8/1/2018 | $75.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0416020180801 | 7/31/2018 | $105.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0416020180802 | 8/1/2018 | $54.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0443520180801 | 7/31/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0421520180802 | 8/1/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0442320180803 | 8/2/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0428820180802 | 8/1/2018 | $55.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0430420180802 | 8/1/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0435520180801 | 7/31/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0435520180803 | 8/2/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0438120180802 | 8/1/2018 | $195.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0438120180803 | 8/2/2018 | $31.78 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0440720180803 | 8/2/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0442120180803 | 8/2/2018 | $108.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0307420180803 | 8/2/2018 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002077 | $10,223.61 | 9/4/2018 | K0416020180803 | 8/2/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0331720180824 | 8/23/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0722320180814 | 8/13/2018 | $40.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0979420180821 | 8/20/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0304020180822 | 8/21/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0307420180824 | 8/23/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0308820180823 | 8/22/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0315520180823 | 8/22/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0315520180824 | 8/23/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0317420180824 | 8/23/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0729420180821 | 8/20/2018 | $145.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0331720180823 | 8/22/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0725920180821 | 8/20/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0334520180822 | 8/21/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0339620180822 | 8/21/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0339620180823 | 8/22/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0340520180823 | 8/22/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0341320180822 | 8/21/2018 | $370.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0341320180823 | 8/22/2018 | $652.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0341320180824 | 8/23/2018 | $152.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0342420180822 | 8/21/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0323520180824 | 8/23/2018 | $195.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0440720180821 | 8/20/2018 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0379320180821 | 8/20/2018 | $82.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0391220180821 | 8/20/2018 | $68.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0399020180821 | 8/20/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0401620180821 | 8/20/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0414720180821 | 8/20/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0416020180821 | 8/20/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0428820180821 | 8/20/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0434920180821 | 8/20/2018 | $169.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0784020180821 | 8/20/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0438920180821 | 8/20/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0358220180823 | 8/22/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0447020180821 | 8/20/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0474120180821 | 8/20/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0475120180821 | 8/20/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0481920180821 | 8/20/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0487120180821 | 8/20/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0714720180821 | 8/20/2018 | $46.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0720820180821 | 8/20/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0722520180821 | 8/20/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0438120180821 | 8/20/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0435520180822 | 8/21/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0412820180824 | 8/23/2018 | $191.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0412920180822 | 8/21/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0413620180823 | 8/22/2018 | $464.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0414720180824 | 8/23/2018 | $51.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0416020180822 | 8/21/2018 | $126.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0418820180824 | 8/23/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0421520180822 | 8/21/2018 | $17.86 |

Richline Group, Inc. (2191215)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0425720180822 | 8/21/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0349520180822 | 8/21/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0430420180824 | 8/23/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0399020180822 | 8/21/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0435520180824 | 8/23/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0438120180822 | 8/21/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0438120180823 | 8/22/2018 | $126.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0438920180822 | 8/21/2018 | $355.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0438920180823 | 8/22/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0439520180824 | 8/23/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0442120180822 | 8/21/2018 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0445520180822 | 8/21/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0428820180824 | 8/23/2018 | $245.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0379320180823 | 8/22/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0359720180821 | 8/20/2018 | $89.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0358220180824 | 8/23/2018 | $99.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0359220180824 | 8/23/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0359720180824 | 8/23/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0360020180822 | 8/21/2018 | $111.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0365420180824 | 8/23/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0369920180823 | 8/22/2018 | $133.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0374820180822 | 8/21/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0412820180822 | 8/21/2018 | $62.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0379320180822 | 8/21/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0399020180824 | 8/23/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0381820180824 | 8/23/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0386120180823 | 8/22/2018 | $44.13 |

Richline Group, Inc. (2191215)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0386120180824 | 8/23/2018 | $118.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0386220180823 | 8/22/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0386520180824 | 8/23/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0388420180822 | 8/21/2018 | $61.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0391220180823 | 8/22/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0394120180824 | 8/23/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0353120180822 | 8/21/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0378120180824 | 8/23/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0776820180814 | 8/13/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0765320180820 | 8/19/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0765420180816 | 8/15/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0765420180817 | 8/16/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0765420180819 | 8/18/2018 | $100.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0767320180819 | 8/18/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0771720180817 | 8/16/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0771720180820 | 8/19/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0771920180819 | 8/18/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0923320180819 | 8/18/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0774920180817 | 8/16/2018 | $37.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0761620180818 | 8/17/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0776820180820 | 8/19/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0778320180816 | 8/15/2018 | $182.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0778420180816 | 8/15/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0778420180818 | 8/17/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0778820180819 | 8/18/2018 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0784020180815 | 8/14/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0784020180818 | 8/17/2018 | $23.79 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 99

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0378120180821 | 8/20/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0772520180817 | 8/16/2018 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0728920180819 | 8/18/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0430420180812 | 8/11/2018 | $35.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0722320180820 | 8/19/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0722520180820 | 8/19/2018 | $400.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0725520180818 | 8/17/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0725520180820 | 8/19/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0725920180816 | 8/15/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0725920180818 | 8/17/2018 | $35.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0725920180819 | 8/18/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0765320180817 | 8/16/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0728920180816 | 8/15/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0764420180819 | 8/18/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0729320180817 | 8/16/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0729420180820 | 8/19/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0732120180817 | 8/16/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0732120180819 | 8/18/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0739720180815 | 8/14/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0747120180814 | 8/13/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0747120180815 | 8/14/2018 | $73.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0757020180816 | 8/15/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0932820180814 | 8/13/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0727420180817 | 8/16/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0971120180818 | 8/17/2018 | $91.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0942020180819 | 8/18/2018 | $37.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0943820180815 | 8/14/2018 | $32.66 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 100

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0954920180817 | 8/16/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0960820180818 | 8/17/2018 | $249.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0960820180819 | 8/18/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0962120180819 | 8/18/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0969220180816 | 8/15/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0969220180817 | 8/16/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0912220180814 | 8/13/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0969520180815 | 8/14/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0941920180820 | 8/19/2018 | $98.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | RSIC761715 | 7/24/2018 | $1,427.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0312720180821 | 8/20/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0326920180821 | 8/20/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0337120180821 | 8/20/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0341320180821 | 8/20/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0343820180821 | 8/20/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0348320180821 | 8/20/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0472820180824 | 8/23/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0969320180820 | 8/19/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0941320180820 | 8/19/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0934820180814 | 8/13/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0935420180817 | 8/16/2018 | $195.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0935420180818 | 8/17/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0935420180820 | 8/19/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0938120180817 | 8/16/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0938920180814 | 8/13/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0938920180815 | 8/14/2018 | $33.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0938920180816 | 8/15/2018 | $204.38 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0942020180817 | 8/16/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0939420180815 | 8/14/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0942020180814 | 8/13/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0941520180815 | 8/14/2018 | $84.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0941620180816 | 8/15/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0941820180814 | 8/13/2018 | $37.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0941820180815 | 8/14/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0941820180817 | 8/16/2018 | $44.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0941820180819 | 8/18/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0941920180817 | 8/16/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0941920180818 | 8/17/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012501 | $1,364.99 | 9/24/2018 | K0370720180821 | 8/20/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0938920180820 | 8/19/2018 | $63.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0341320180826 | 8/25/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0952020180825 | 8/24/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0969520180825 | 8/24/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0301320180826 | 8/25/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0317220180826 | 8/25/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0321620180826 | 8/25/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0323520180826A | 8/25/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0326920180826 | 8/25/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0326920180826A | 8/25/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0379320180826A | 8/25/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0341220180826 | 8/25/2018 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0941820180825 | 8/24/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0341320180826A | 8/25/2018 | $108.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0343820180826 | 8/25/2018 | $18.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0348320180826 | 8/25/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0359220180826A | 8/25/2018 | $34.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0370720180826 | 8/25/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0374420180826 | 8/25/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0378120180826 | 8/25/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0480920180825 | 8/24/2018 | $42.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0336820180826A | 8/25/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0739720180825 | 8/24/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0447820180822 | 8/21/2018 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0485720180825 | 8/24/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0486820180825 | 8/24/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0492820180825 | 8/24/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0493720180825 | 8/24/2018 | $104.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0709820180825 | 8/24/2018 | $120.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0714720180825 | 8/24/2018 | $162.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0716520180825 | 8/24/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0942020180825 | 8/24/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0732120180825 | 8/24/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0941920180825 | 8/24/2018 | $51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0764920180825 | 8/24/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0766520180825 | 8/24/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0778420180825 | 8/24/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0778820180825 | 8/24/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0909620180825 | 8/24/2018 | $68.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0932820180825 | 8/24/2018 | $23.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0934820180825 | 8/24/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0938920180825 | 8/24/2018 | $60.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0380820180826 | 8/25/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0725920180825 | 8/24/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0728920180826 | 8/25/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0481420180826 | 8/25/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0484420180826 | 8/25/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0489320180826 | 8/25/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0704320180826 | 8/25/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0714720180826 | 8/25/2018 | $97.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0717720180826A | 8/25/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0720820180826 | 8/25/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0722320180826 | 8/25/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0378120180828 | 8/25/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0725520180826 | 8/25/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0478220180826A | 8/25/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0729420180826 | 8/25/2018 | $126.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0746020180826A | 8/25/2018 | $148.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0771720180826 | 8/25/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0771920180826A | 8/25/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0778320180826A | 8/25/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0935420180826A | 8/25/2018 | $235.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0938920180826A | 8/25/2018 | $96.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0941920180826A | 8/25/2018 | $113.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0722520180826A | 8/25/2018 | $35.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0428820180826 | 8/25/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0381820180826A | 8/25/2018 | $176.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0382820180826A | 8/25/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0384220180826A | 8/25/2018 | $23.79 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0389420180826A | 8/25/2018 | $180.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0399020180826 | 8/25/2018 | $116.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0399020180826A | 8/25/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0402220180826 | 8/25/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0404720180826A | 8/25/2018 | $44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0480920180826A | 8/25/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0412820180826 | 8/25/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0480920180826 | 8/25/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0438920180826 | 8/25/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0439920180826 | 8/25/2018 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0440720180826 | 8/25/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0442320180826A | 8/25/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0443520180826 | 8/25/2018 | $53.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0445020180826A | 8/25/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0472820180826 | 8/25/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0476220180826 | 8/25/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0480720180825 | 8/24/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0411320180826 | 8/25/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0764420180823 | 8/22/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0722320180822 | 8/21/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0722920180824 | 8/23/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0725520180824 | 8/23/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0728920180822 | 8/21/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0738320180822 | 8/21/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0739720180824 | 8/23/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0747720180823 | 8/22/2018 | $58.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0756620180822 | 8/21/2018 | $23.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0774920180824 | 8/23/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0764420180822 | 8/21/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0716520180823 | 8/22/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0765420180822 | 8/21/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0765420180824 | 8/23/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0767720180823 | 8/22/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0768220180824 | 8/23/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0771320180822 | 8/21/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0771320180823 | 8/22/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0771720180823 | 8/22/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0481020180825 | 8/24/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0761620180824 | 8/23/2018 | $118.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0487120180823 | 8/22/2018 | $44.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0720920180818 | 8/17/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0474120180824 | 8/23/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0476220180824 | 8/23/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0477020180822 | 8/21/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0477020180823 | 8/22/2018 | $133.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0477020180824 | 8/23/2018 | $42.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0478220180824 | 8/23/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0480720180824 | 8/23/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0720820180824 | 8/23/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0486320180824 | 8/23/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0719520180824 | 8/23/2018 | $114.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0489320180822 | 8/21/2018 | $78.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0489320180824 | 8/23/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0704820180822 | 8/21/2018 | $23.51 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 106

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0706220180822 | 8/21/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0708320180824 | 8/23/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0714720180822 | 8/21/2018 | $54.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0714720180823 | 8/22/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0714720180824 | 8/23/2018 | $207.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0778320180822 | 8/21/2018 | $100.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0485720180824 | 8/23/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0386220180825 | 8/24/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0339620180825 | 8/24/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0341220180825 | 8/24/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0341320180825 | 8/24/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0342420180825 | 8/24/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0349920180825 | 8/24/2018 | $36.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0369920180825 | 8/24/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0370720180825 | 8/24/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0371320180825 | 8/24/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0771920180824 | 8/23/2018 | $88.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0386120180825 | 8/24/2018 | $47.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0308820180825 | 8/24/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0386520180825 | 8/24/2018 | $824.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0391220180825 | 8/24/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0399020180825 | 8/24/2018 | $176.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0413620180825 | 8/24/2018 | $121.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0428820180825 | 8/24/2018 | $118.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0472520180825 | 8/24/2018 | $57.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0475120180825 | 8/24/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0477020180825 | 8/24/2018 | $30.27 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 107

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0381820180825 | 8/24/2018 | $67.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0941920180824 | 8/23/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0778320180824 | 8/23/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0784020180822 | 8/21/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0784020180823 | 8/22/2018 | $222.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0784020180824 | 8/23/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0935420180822 | 8/21/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0938920180822 | 8/21/2018 | $113.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0938920180824 | 8/23/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0941320180824 | 8/23/2018 | $40.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0325120180825 | 8/24/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0941920180822 | 8/21/2018 | $147.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0317420180825 | 8/24/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0942020180823 | 8/22/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0943820180823 | 8/22/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0955120180822 | 8/21/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0974620180823 | 8/22/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | RSIC765925 | 7/31/2018 | $10,742.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0302920180825 | 8/24/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0305920180826 | 8/24/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013905 | $2,554.56 | 9/26/2018 | K0307620180825 | 8/24/2018 | $100.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0472820180822 | 8/21/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013055 | $19,550.82 | 9/25/2018 | K0941820180823 | 8/22/2018 | $44.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0334520180819 | 8/18/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0722320180818 | 8/17/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0326620180818 | 8/17/2018 | $24.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0326920180815 | 8/14/2018 | $64.92 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0326920180816 | 8/15/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0326920180818 | 8/17/2018 | $41.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0330120180815 | 8/14/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0330820180818 | 8/17/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0331720180817 | 8/16/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0325120180816 | 8/15/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0334520180817 | 8/16/2018 | $79.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0325120180814 | 8/13/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0336820180816 | 8/15/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0336820180818 | 8/17/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0336820180820 | 8/19/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0337120180814 | 8/13/2018 | $136.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0337120180818 | 8/17/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0337920180815 | 8/14/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0337920180818 | 8/17/2018 | $51.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0339320180815 | 8/14/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0334520180815 | 8/14/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0315520180818 | 8/17/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0307620180814 | 8/13/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0307620180817 | 8/16/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0308620180815 | 8/14/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0308620180816 | 8/15/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0308620180819 | 8/18/2018 | $79.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0308820180814 | 8/13/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0312720180815 | 8/14/2018 | $45.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0312720180820 | 8/19/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0326620180815 | 8/14/2018 | $62.90 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                          P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0315520180814 | 8/13/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0339620180820 | 8/19/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0315520180820 | 8/19/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0317420180815 | 8/14/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0317420180818 | 8/17/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0321620180819 | 8/18/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0322320180817 | 8/16/2018 | $321.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0323520180814 | 8/13/2018 | $113.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0323520180816 | 8/15/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0323520180818 | 8/17/2018 | $171.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0314220180816 | 8/15/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0372520180816 | 8/15/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0367820180820 | 8/19/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0369920180815 | 8/14/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0369920180817 | 8/16/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0369920180820 | 8/19/2018 | $68.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0370720180814 | 8/13/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0370720180815 | 8/14/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0370720180819 | 8/18/2018 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0371320180815 | 8/14/2018 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0339620180817 | 8/16/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0371320180819 | 8/18/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0359720180818 | 8/17/2018 | $68.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0374820180817 | 8/16/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0378520180814 | 8/13/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0378520180817 | 8/16/2018 | $158.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0378520180818 | 8/17/2018 | $8.36 |

Richline Group, Inc. (2191215)

Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0379320180815 | 8/14/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0379320180816 | 8/15/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0379320180817 | 8/16/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0379320180819 | 8/18/2018 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0371320180818 | 8/17/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0342420180816 | 8/15/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0307420180814 | 8/13/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0341220180814 | 8/13/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0341320180815 | 8/14/2018 | $217.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0341320180816 | 8/15/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0341320180817 | 8/16/2018 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0341320180818 | 8/17/2018 | $611.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0341320180819 | 8/18/2018 | $137.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0341320180820 | 8/19/2018 | $196.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0365420180819 | 8/18/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0342420180814 | 8/13/2018 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0360020180820 | 8/19/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0349920180814 | 8/13/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0352720180819 | 8/18/2018 | $97.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0353120180816 | 8/15/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0353120180820 | 8/19/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0358220180816 | 8/15/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0359220180815 | 8/14/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0359220180819 | 8/18/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0359220180820 | 8/19/2018 | $320.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0339620180819 | 8/18/2018 | $215.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0341520180815 | 8/14/2018 | $16.53 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 111

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0338020180813 | 8/12/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0942020180812 | 8/11/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0969220180812 | 8/11/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0302920180813 | 8/12/2018 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0307420180813 | 8/12/2018 | $289.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0313120180813 | 8/12/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0322520180813 | 8/12/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0323520180813 | 8/12/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0325120180813 | 8/12/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0369920180813 | 8/12/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0326920180813 | 8/12/2018 | $14.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0778320180812 | 8/11/2018 | $249.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0340520180813 | 8/12/2018 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0341220180813 | 8/12/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0341320180813 | 8/12/2018 | $172.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0347120180813 | 8/12/2018 | $84.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0348420180813 | 8/12/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0352720180813 | 8/12/2018 | $11.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0359220180813 | 8/12/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0307420180820 | 8/19/2018 | $25.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0326820180813 | 8/12/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0485820180812 | 8/11/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0439520180812 | 8/11/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0443520180812 | 8/11/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0445520180812 | 8/11/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0445720180812 | 8/11/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0470620180812 | 8/11/2018 | $18.56 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0472820180812 | 8/11/2018 | $6.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0480720180812 | 8/11/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0480920180812 | 8/11/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0941920180812 | 8/11/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0484420180812 | 8/11/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0938920180812 | 8/11/2018 | $102.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0499620180812 | 8/11/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0720820180812 | 8/11/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0722320180812 | 8/11/2018 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0732120180812 | 8/11/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0739020180812 | 8/11/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0747120180812 | 8/11/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0765320180812 | 8/11/2018 | $47.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0771720180812 | 8/11/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0378120180813 | 8/12/2018 | $87.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006992 | $2,680.19 | 9/13/2018 | K0481420180812 | 8/11/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0969220180813 | 8/12/2018 | $44.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0487120180813 | 8/12/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0489320180813 | 8/12/2018 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0714720180813 | 8/12/2018 | $48.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0719520180813 | 8/12/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0725520180813 | 8/12/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0778820180813 | 8/12/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0938920180813 | 8/12/2018 | $145.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0941920180813 | 8/12/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0365420180813 | 8/12/2018 | $18.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0962120180813 | 8/12/2018 | $19.18 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 113

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0474120180813 | 8/12/2018 | $136.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | 7104995000-1 | 7/31/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | 7110045000-1 | 7/30/2018 | $30.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0301320180820 | 8/19/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0304020180817 | 8/16/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0304020180820 | 8/19/2018 | $87.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0305920180817 | 8/16/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0305920180818 | 8/17/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0381020180815 | 8/14/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0942020180813 | 8/12/2018 | $195.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0412920180813 | 8/12/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0382820180813 | 8/12/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0383920180813 | 8/12/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0385120180813 | 8/12/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0386120180813 | 8/12/2018 | $158.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0389420180813 | 8/12/2018 | $114.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0391220180813 | 8/12/2018 | $42.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0399020180813 | 8/12/2018 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0401620180813 | 8/12/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0480920180813 | 8/12/2018 | $68.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0412820180813 | 8/12/2018 | $148.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0477020180813 | 8/12/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0414120180813 | 8/12/2018 | $75.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0416020180813 | 8/12/2018 | $143.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0421520180813 | 8/12/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0428820180813 | 8/12/2018 | $42.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0434920180813 | 8/12/2018 | $73.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0435520180813 | 8/12/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0445720180813 | 8/12/2018 | $29.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0472820180813 | 8/12/2018 | $829.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0307420180818 | 8/17/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007771 | $3,126.00 | 9/14/2018 | K0404720180813 | 8/12/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0472820180819 | 8/18/2018 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0449020180818 | 8/17/2018 | $72.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0449020180819 | 8/18/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0449420180814 | 8/13/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0449420180815 | 8/14/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0449420180816 | 8/15/2018 | $72.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0470620180816 | 8/15/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0472820180814 | 8/13/2018 | $49.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0472820180815 | 8/14/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0477020180819 | 8/18/2018 | $69.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0472820180817 | 8/16/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0447020180817 | 8/16/2018 | $25.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0472820180820 | 8/19/2018 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0473620180814 | 8/13/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0473620180817 | 8/16/2018 | $137.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0474120180816 | 8/15/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0474120180818 | 8/17/2018 | $194.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0477020180814 | 8/13/2018 | $84.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0477020180815 | 8/14/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0435520180819 | 8/18/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0472820180816 | 8/15/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0442120180820 | 8/19/2018 | $144.65 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0380020180817 | 8/16/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0438920180814 | 8/13/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0438920180816 | 8/15/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0438920180818 | 8/17/2018 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0438920180819 | 8/18/2018 | $269.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0438920180820 | 8/19/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0439520180818 | 8/17/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0439920180814 | 8/13/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0448320180815 | 8/14/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0442120180819 | 8/18/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0447820180819 | 8/18/2018 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0442320180817 | 8/16/2018 | $70.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0442320180819 | 8/18/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0444220180815 | 8/14/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0444220180816 | 8/15/2018 | $112.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0445020180814 | 8/13/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0445520180816 | 8/15/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0445520180817 | 8/16/2018 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0445720180818 | 8/17/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0478220180820 | 8/19/2018 | $68.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0442120180814 | 8/13/2018 | $576.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0716520180817 | 8/16/2018 | $285.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0704320180815 | 8/14/2018 | $226.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0704320180819 | 8/18/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0704820180814 | 8/13/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0706220180816 | 8/15/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0706220180819 | 8/18/2018 | $19.66 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 116

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0709820180818 | 8/17/2018 | $133.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0713920180815 | 8/14/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0714720180816 | 8/15/2018 | $388.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0477020180816 | 8/15/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0714720180818 | 8/17/2018 | $102.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0499620180820 | 8/19/2018 | $579.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0716520180818 | 8/17/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0716520180819 | 8/18/2018 | $44.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0717720180819 | 8/18/2018 | $43.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0717720180820 | 8/19/2018 | $35.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0719520180814 | 8/13/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0719520180816 | 8/15/2018 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0719520180818 | 8/17/2018 | $50.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0719520180819 | 8/18/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0714720180817 | 8/16/2018 | $45.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0487120180815 | 8/14/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0480920180818 | 8/17/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0480920180819 | 8/18/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0480920180820 | 8/19/2018 | $47.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0481420180814 | 8/13/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0481420180815 | 8/14/2018 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0481920180817 | 8/16/2018 | $364.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0484420180815 | 8/14/2018 | $81.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0484420180816 | 8/15/2018 | $137.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0704320180814 | 8/13/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0487120180814 | 8/13/2018 | $17.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0701720180814 | 8/13/2018 | $18.54 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0487120180817 | 8/16/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0487120180820 | 8/19/2018 | $185.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0489320180814 | 8/13/2018 | $83.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0489320180817 | 8/16/2018 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0489320180819 | 8/18/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0489320180820 | 8/19/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0493720180819 | 8/18/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0499620180816 | 8/15/2018 | $99.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0435520180818 | 8/17/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0485820180819 | 8/18/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0399020180814 | 8/13/2018 | $32.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0388420180820 | 8/19/2018 | $73.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0389420180818 | 8/17/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0389420180819 | 8/18/2018 | $14.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0389620180818 | 8/17/2018 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0391120180818 | 8/17/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0391220180814 | 8/13/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0391220180817 | 8/16/2018 | $44.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0391220180820 | 8/19/2018 | $24.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0402220180818 | 8/17/2018 | $80.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0396320180815 | 8/14/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0386520180817 | 8/16/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0399020180815 | 8/14/2018 | $143.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0399020180817-3978 | 8/16/2018 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0399020180819 | 8/18/2018 | $80.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0399020180820 | 8/19/2018 | $83.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0399320180815 | 8/14/2018 | $36.33 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0401020180814 | 8/13/2018 | $31.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0401020180818 | 8/17/2018 | $80.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0438120180814 | 8/13/2018 | $118.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0394120180819 | 8/18/2018 | $26.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0386120180814 | 8/13/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014556 | $2,836.62 | 9/27/2018 | K0962120180826 | 8/25/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0381820180816 | 8/15/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0381820180817 | 8/16/2018 | $239.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0381820180818 | 8/17/2018 | $73.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0381820180820 | 8/19/2018 | $15.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0382820180814 | 8/13/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0383420180816 | 8/15/2018 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0383920180819 | 8/18/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0388420180817 | 8/16/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0384220180820 | 8/19/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0387320180820 | 8/19/2018 | $110.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0386120180815 | 8/14/2018 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0386120180816 | 8/15/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0386120180817 | 8/16/2018 | $57.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0386120180819 | 8/18/2018 | $100.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0386120180820 | 8/19/2018 | $58.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0386220180818 | 8/17/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0386520180814 | 8/13/2018 | $87.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0386520180816 | 8/15/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0402220180819 | 8/18/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0384120180818 | 8/17/2018 | $143.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0428820180814 | 8/13/2018 | $86.35 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0415020180814 | 8/13/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0415020180815 | 8/14/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0416020180818 | 8/17/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0416020180820 | 8/19/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0420620180817 | 8/16/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0421420180815 | 8/14/2018 | $229.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0421520180816 | 8/15/2018 | $73.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0421520180818 | 8/17/2018 | $18.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0402220180814 | 8/13/2018 | $133.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0425720180819 | 8/18/2018 | $11.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0414120180815 | 8/14/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0428820180815 | 8/14/2018 | $96.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0428820180817 | 8/16/2018 | $64.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0429720180817 | 8/16/2018 | $30.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0430420180819 | 8/18/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0434920180816 | 8/15/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0434920180818 | 8/17/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0435520180816 | 8/15/2018 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0435520180817 | 8/16/2018 | $36.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0425720180816 | 8/15/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0412320180818 | 8/17/2018 | $143.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0403420180820 | 8/19/2018 | $17.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0404720180814 | 8/13/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0404720180815 | 8/14/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0404720180818 | 8/17/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0404820180818 | 8/17/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0405420180816 | 8/15/2018 | $105.33 |

Richline Group, Inc. (2191215)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                              P. 120

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0405420180820 | 8/19/2018 | $86.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0406420180817 | 8/16/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0414720180816 | 8/15/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0412320180814 | 8/13/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0414720180815 | 8/14/2018 | $19.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0412820180814 | 8/13/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0412820180817 | 8/16/2018 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0412820180818 | 8/17/2018 | $72.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0412820180819 | 8/18/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0412920180814 | 8/13/2018 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0412920180819 | 8/18/2018 | $24.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0413620180814 | 8/13/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0413620180820 | 8/19/2018 | $36.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0380720180819 | 8/18/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011846 | $592.58 | 9/21/2018 | K0411320180820 | 8/19/2018 | $43.10 |

**Totals:**    **39 transfer(s),    $149,897.27**