**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **Scents of Worth, Inc.**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319731 | 6/20/2018 | $567.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319713 | 6/20/2018 | $211.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319716 | 6/20/2018 | $212.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319717 | 6/21/2018 | $115.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319718 | 6/21/2018 | $70.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319719 | 6/20/2018 | $404.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319720 | 6/21/2018 | $199.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319722 | 6/21/2018 | $95.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319723 | 6/21/2018 | $94.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319724 | 6/21/2018 | $74.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319726 | 6/21/2018 | $74.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319727 | 6/20/2018 | $259.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319728 | 6/20/2018 | $222.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319816 | 6/20/2018 | $140.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319730 | 6/21/2018 | $99.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319710 | 6/21/2018 | $156.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319732 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319734 | 6/21/2018 | $127.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319735 | 6/20/2018 | $139.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319736 | 6/20/2018 | $230.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319737 | 6/21/2018 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319738 | 6/20/2018 | $152.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319739 | 6/21/2018 | $105.53 |

Scents of Worth, Inc. (2219869)

Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319740 | 6/21/2018 | $73.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319742 | 6/20/2018 | $181.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319743 | 6/20/2018 | $244.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319744 | 6/21/2018 | $141.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319745 | 6/21/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319729 | 6/20/2018 | $187.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319697 | 6/20/2018 | $418.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319683 | 6/21/2018 | $145.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319684 | 6/21/2018 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319685 | 6/20/2018 | $139.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319686 | 6/21/2018 | $133.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319687 | 6/20/2018 | $203.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319688 | 6/21/2018 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319689 | 6/21/2018 | $119.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319690 | 6/20/2018 | $171.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319691 | 6/20/2018 | $199.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319692 | 6/20/2018 | $264.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319693 | 6/21/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319694 | 6/21/2018 | $110.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319712 | 6/20/2018 | $172.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319696 | 6/20/2018 | $434.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319711 | 6/21/2018 | $159.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319698 | 6/21/2018 | $151.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319699 | 6/21/2018 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319700 | 6/20/2018 | $388.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319701 | 6/20/2018 | $188.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319702 | 6/21/2018 | $40.76 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319703 | 6/21/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319704 | 6/21/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319705 | 6/21/2018 | $122.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319706 | 6/20/2018 | $183.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319707 | 6/21/2018 | $98.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319708 | 6/20/2018 | $76.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319709 | 6/21/2018 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319748 | 6/21/2018 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319695 | 6/20/2018 | $682.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319799 | 6/21/2018 | $136.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319746 | 6/21/2018 | $153.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319782 | 6/21/2018 | $136.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319784 | 6/21/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319786 | 6/20/2018 | $116.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319787 | 6/20/2018 | $163.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319788 | 6/20/2018 | $123.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319789 | 6/21/2018 | $119.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319792 | 6/21/2018 | $157.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319793 | 6/20/2018 | $184.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319794 | 6/21/2018 | $169.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319795 | 6/20/2018 | $187.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319796 | 6/21/2018 | $66.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319779 | 6/20/2018 | $76.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319798 | 6/21/2018 | $74.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319778 | 6/21/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319800 | 6/21/2018 | $121.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319801 | 6/20/2018 | $509.16 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319803 | 6/20/2018 | $227.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319804 | 6/21/2018 | $67.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319805 | 6/20/2018 | $79.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319806 | 6/21/2018 | $135.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319808 | 6/20/2018 | $264.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319809 | 6/20/2018 | $127.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319810 | 6/21/2018 | $94.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319811 | 6/21/2018 | $51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319812 | 6/20/2018 | $279.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319813 | 6/20/2018 | $608.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334421 | 6/27/2018 | $131.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319797 | 6/20/2018 | $124.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319764 | 6/21/2018 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319680 | 6/20/2018 | $167.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319749 | 6/20/2018 | $247.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319750 | 6/20/2018 | $245.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319752 | 6/21/2018 | $128.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319754 | 6/20/2018 | $377.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319755 | 6/21/2018 | $143.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319756 | 6/21/2018 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319757 | 6/21/2018 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319758 | 6/21/2018 | $56.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319759 | 6/21/2018 | $67.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319760 | 6/21/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319761 | 6/20/2018 | $735.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319780 | 6/21/2018 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319763 | 6/21/2018 | $85.55 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319747 | 6/21/2018 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319765 | 6/20/2018 | $260.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319766 | 6/20/2018 | $253.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319767 | 6/21/2018 | $73.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319768 | 6/21/2018 | $50.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319769 | 6/21/2018 | $146.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319770 | 6/20/2018 | $123.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319771 | 6/20/2018 | $201.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319772 | 6/20/2018 | $99.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319773 | 6/21/2018 | $157.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319774 | 6/21/2018 | $111.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319775 | 6/20/2018 | $248.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319776 | 6/21/2018 | $145.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319777 | 6/21/2018 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319762 | 6/21/2018 | $96.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319598 | 6/20/2018 | $118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319612 | 6/21/2018 | $47.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319585 | 6/20/2018 | $216.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319586 | 6/21/2018 | $73.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319587 | 6/21/2018 | $169.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319588 | 6/21/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319589 | 6/21/2018 | $93.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319590 | 6/21/2018 | $158.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319591 | 6/21/2018 | $154.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319592 | 6/20/2018 | $77.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319593 | 6/21/2018 | $94.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319594 | 6/20/2018 | $346.12 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 5

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319595 | 6/21/2018 | $853.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319582 | 6/21/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319597 | 6/21/2018 | $93.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319581 | 6/21/2018 | $50.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319599 | 6/20/2018 | $206.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319600 | 6/20/2018 | $389.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319601 | 6/21/2018 | $128.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319602 | 6/21/2018 | $166.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319603 | 6/20/2018 | $308.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319604 | 6/21/2018 | $127.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319605 | 6/20/2018 | $106.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319606 | 6/21/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319607 | 6/21/2018 | $175.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319608 | 6/21/2018 | $104.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319609 | 6/20/2018 | $79.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319610 | 6/20/2018 | $120.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319682 | 6/21/2018 | $107.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319596 | 6/21/2018 | $45.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319566 | 6/21/2018 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319548 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319549 | 6/20/2018 | $774.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319550 | 6/20/2018 | $102.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319551 | 6/21/2018 | $146.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319552 | 6/20/2018 | $428.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319553 | 6/20/2018 | $140.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319556 | 6/20/2018 | $184.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319559 | 6/21/2018 | $154.23 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319560 | 6/21/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319561 | 6/21/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319562 | 6/21/2018 | $147.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319563 | 6/21/2018 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319583 | 6/20/2018 | $99.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319565 | 6/21/2018 | $160.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319613 | 6/21/2018 | $153.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319567 | 6/21/2018 | $119.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319568 | 6/21/2018 | $96.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319569 | 6/21/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319570 | 6/20/2018 | $138.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319571 | 6/21/2018 | $137.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319572 | 6/20/2018 | $183.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319573 | 6/21/2018 | $141.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319574 | 6/20/2018 | $139.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319575 | 6/21/2018 | $107.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319577 | 6/21/2018 | $156.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319578 | 6/21/2018 | $157.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319579 | 6/20/2018 | $153.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319580 | 6/21/2018 | $94.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319564 | 6/21/2018 | $157.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319667 | 6/20/2018 | $76.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319611 | 6/21/2018 | $191.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319650 | 6/21/2018 | $136.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319652 | 6/21/2018 | $81.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319653 | 6/21/2018 | $87.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319654 | 6/21/2018 | $64.73 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319655 | 6/21/2018 | $58.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319657 | 6/21/2018 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319658 | 6/21/2018 | $156.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319659 | 6/21/2018 | $143.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319660 | 6/21/2018 | $83.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319661 | 6/20/2018 | $162.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319662 | 6/20/2018 | $179.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319648 | 6/20/2018 | $224.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319665 | 6/20/2018 | $138.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319646 | 6/21/2018 | $174.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319668 | 6/20/2018 | $76.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319669 | 6/20/2018 | $204.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319670 | 6/20/2018 | $187.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319671 | 6/20/2018 | $418.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319672 | 6/21/2018 | $135.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319673 | 6/20/2018 | $138.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319674 | 6/21/2018 | $207.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319675 | 6/20/2018 | $123.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319676 | 6/20/2018 | $76.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319677 | 6/20/2018 | $75.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319678 | 6/21/2018 | $130.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319679 | 6/20/2018 | $1,755.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319818 | 6/20/2018 | $415.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319664 | 6/21/2018 | $155.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319629 | 6/21/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319614 | 6/21/2018 | $87.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319615 | 6/21/2018 | $15.99 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319616 | 6/21/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319617 | 6/21/2018 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319618 | 6/21/2018 | $95.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319619 | 6/21/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319620 | 6/21/2018 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319621 | 6/21/2018 | $155.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319622 | 6/21/2018 | $202.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319623 | 6/21/2018 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319625 | 6/21/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319626 | 6/20/2018 | $166.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319649 | 6/20/2018 | $220.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319628 | 6/21/2018 | $167.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319681 | 6/21/2018 | $114.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319630 | 6/21/2018 | $87.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319631 | 6/20/2018 | $188.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319632 | 6/21/2018 | $91.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319633 | 6/21/2018 | $71.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319634 | 6/21/2018 | $93.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319635 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319636 | 6/21/2018 | $191.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319639 | 6/21/2018 | $75.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319640 | 6/21/2018 | $192.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319641 | 6/21/2018 | $82.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319642 | 6/21/2018 | $104.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319644 | 6/21/2018 | $115.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319645 | 6/20/2018 | $1,149.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319627 | 6/20/2018 | $153.48 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334342 | 6/28/2018 | $151.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334326 | 6/27/2018 | $360.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334327 | 6/27/2018 | $167.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334328 | 6/28/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334329 | 6/27/2018 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334330 | 6/27/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334331 | 6/27/2018 | $150.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334333 | 6/28/2018 | $159.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334334 | 6/28/2018 | $66.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334335 | 6/28/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334336 | 6/28/2018 | $78.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334337 | 6/28/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334339 | 6/28/2018 | $86.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319815 | 6/20/2018 | $331.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334341 | 6/28/2018 | $106.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334322 | 6/28/2018 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334343 | 6/27/2018 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334344 | 6/28/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334345 | 6/28/2018 | $147.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334346 | 6/28/2018 | $30.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334347 | 6/28/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334348 | 6/27/2018 | $53.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334349 | 6/28/2018 | $66.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334350 | 6/28/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334351 | 6/27/2018 | $169.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334352 | 6/28/2018 | $708.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334353 | 6/27/2018 | $102.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334354 | 6/28/2018 | $102.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334340 | 6/28/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5319822 | 6/21/2018 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5304768 | 6/18/2018 | $193.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5304841 | 6/14/2018 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5304927 | 6/15/2018 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5304932 | 6/14/2018 | $63.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5304936 | 6/14/2018 | $515.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5319538 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5319651 | 6/21/2018 | $56.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5319721 | 6/20/2018 | $132.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5319751 | 6/21/2018 | $82.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5319790 | 6/21/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5319802 | 6/20/2018 | $237.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5319814 | 6/21/2018 | $91.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334325 | 6/27/2018 | $21.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5319821 | 6/20/2018 | $642.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334324 | 6/28/2018 | $95.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334308 | 6/28/2018 | $95.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334309 | 6/27/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334310 | 6/28/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334311 | 6/28/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334312 | 6/28/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334313 | 6/27/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334315 | 6/28/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334316 | 6/27/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334317 | 6/27/2018 | $63.98 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334318 | 6/27/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334319 | 6/28/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334321 | 6/27/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334358 | 6/28/2018 | $57.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5319817 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334407 | 7/2/2018 | $83.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334355 | 6/28/2018 | $82.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334392 | 6/27/2018 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334393 | 6/27/2018 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334394 | 6/28/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334395 | 6/28/2018 | $180.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334396 | 6/27/2018 | $21.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334397 | 6/28/2018 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334398 | 6/28/2018 | $117.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334399 | 6/28/2018 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334400 | 6/28/2018 | $274.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334403 | 6/28/2018 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334404 | 6/28/2018 | $68.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334390 | 6/28/2018 | $75.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334406 | 6/27/2018 | $96.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334389 | 6/27/2018 | $96.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334408 | 6/28/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334409 | 6/27/2018 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334410 | 6/28/2018 | $136.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334411 | 6/28/2018 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334412 | 6/28/2018 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334413 | 6/27/2018 | $148.73 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334414 | 6/28/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334415 | 6/28/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334416 | 6/28/2018 | $66.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334417 | 6/27/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334418 | 6/28/2018 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334419 | 6/28/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5245482-15009 | 5/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334405 | 6/27/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334374 | 6/27/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5292039-15199 | 6/11/2018 | $176.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334359 | 6/27/2018 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334360 | 6/28/2018 | $174.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334361 | 6/28/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334362 | 6/28/2018 | $151.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334364 | 6/27/2018 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334366 | 6/28/2018 | $154.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334367 | 6/27/2018 | $805.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334368 | 6/27/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334369 | 6/28/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334370 | 6/28/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334371 | 6/27/2018 | $536.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334391 | 7/2/2018 | $97.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334373 | 6/28/2018 | $235.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334356 | 6/28/2018 | $115.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334375 | 6/28/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334376 | 6/27/2018 | $65.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334377 | 6/28/2018 | $61.55 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334378 | 6/27/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334379 | 6/28/2018 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334380 | 6/27/2018 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334381 | 6/28/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334382 | 6/27/2018 | $65.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334383 | 6/27/2018 | $131.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334384 | 6/28/2018 | $157.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334385 | 6/27/2018 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334387 | 6/28/2018 | $38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334388 | 6/28/2018 | $67.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334372 | 6/27/2018 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319966 | 6/21/2018 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961614-15131 | 1/17/2018 | $179.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319856 | 6/21/2018 | $56.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319857 | 6/21/2018 | $87.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319858 | 6/21/2018 | $90.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319859 | 6/21/2018 | $74.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319860 | 6/21/2018 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319861 | 6/25/2018 | $159.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319863 | 6/21/2018 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319864 | 6/20/2018 | $208.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319948 | 6/21/2018 | $91.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319954 | 6/20/2018 | $199.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319956 | 6/21/2018 | $67.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319854 | 6/21/2018 | $187.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319962 | 6/21/2018 | $135.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319853 | 6/20/2018 | $587.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319975 | 6/20/2018 | $77.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319976 | 6/20/2018 | $106.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319977 | 6/20/2018 | $386.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319978 | 6/21/2018 | $92.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319981 | 6/21/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319982 | 6/21/2018 | $102.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319983 | 6/20/2018 | $188.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961022-15125 | 1/18/2018 | $243.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961052-15126 | 1/18/2018 | $172.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961237-15127 | 1/18/2018 | $198.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961468-15128 | 1/19/2018 | $82.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961556-15129 | 1/17/2018 | $193.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5292077-15201 | 6/7/2018 | $205.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319961 | 6/21/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319838 | 6/20/2018 | $247.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319819 | 6/21/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319825 | 6/20/2018 | $310.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319826 | 6/20/2018 | $171.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319827 | 6/21/2018 | $66.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319828 | 6/21/2018 | $140.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319829 | 6/21/2018 | $109.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319830 | 6/21/2018 | $159.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319831 | 6/21/2018 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319832 | 6/21/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319833 | 6/21/2018 | $102.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319834 | 6/21/2018 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319835 | 6/21/2018 | $72.74 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319855 | 6/21/2018 | $134.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319837 | 6/21/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961616-15132 | 1/17/2018 | $632.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319839 | 6/20/2018 | $398.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319840 | 6/20/2018 | $396.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319841 | 6/20/2018 | $120.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319842 | 6/21/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319843 | 6/20/2018 | $339.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319844 | 6/20/2018 | $226.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319845 | 6/20/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319846 | 6/20/2018 | $109.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319848 | 6/21/2018 | $83.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319849 | 6/20/2018 | $312.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319850 | 6/20/2018 | $727.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319851 | 6/20/2018 | $265.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319852 | 6/21/2018 | $175.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319836 | 6/21/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5118126-15177 | 3/19/2018 | $182.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961562-15130 | 1/18/2018 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4978341-15164 | 1/30/2018 | $203.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4978358-15165 | 1/29/2018 | $83.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4978379-15166 | 1/29/2018 | $91.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4978398-15167 | 1/29/2018 | $842.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4978425-15168 | 1/29/2018 | $314.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4978428-15169 | 1/30/2018 | $258.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4978431-15170 | 1/29/2018 | $245.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4995959-15171 | 2/6/2018 | $246.24 |

Scents of Worth, Inc. (2219869)

Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4995960-15172 | 2/6/2018 | $210.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5072360-15173 | 3/6/2018 | $4,658.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5097553-15174 | 3/9/2018 | $121.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4978161-15162 | 1/30/2018 | $41.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5117936-15176 | 3/19/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968800-15161 | 1/29/2018 | $588.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5118162-15178 | 3/19/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5291270-15180 | 6/11/2018 | $59.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5291270-15181 | 6/11/2018 | $546.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5291469-15183 | 6/11/2018 | $613.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5291512 | 6/12/2018 | $652.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5291562-15185 | 6/11/2018 | $849.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5291608-15186 | 6/7/2018 | $269.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5291670-15188 | 6/7/2018 | $351.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5291687-15191 | 6/8/2018 | $70.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5291810-15192 | 6/7/2018 | $83.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5291996-15194 | 6/8/2018 | $239.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5292011-15196 | 6/7/2018 | $94.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319545 | 6/21/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5097709-15175 | 3/8/2018 | $549.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968294-15147 | 1/19/2018 | $85.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961644-15133 | 1/17/2018 | $155.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961685-15134 | 1/17/2018 | $151.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961723-15135 | 1/17/2018 | $151.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961797-15136 | 1/18/2018 | $249.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4961821-15137 | 1/19/2018 | $124.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968013-15138 | 1/18/2018 | $777.31 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968162-15139 | 1/19/2018 | $143.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968169-15140 | 1/19/2018 | $91.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968173-15141 | 1/19/2018 | $193.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968175-15142 | 1/19/2018 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968189-15143 | 1/18/2018 | $288.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968197-15144 | 1/18/2018 | $190.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4978308-15163 | 1/29/2018 | $67.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968254-15146 | 1/19/2018 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5292076 | 6/11/2018 | $246.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968299-15148 | 1/18/2018 | $21.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968347-15149 | 1/19/2018 | $211.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968363-15150 | 1/19/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968386-15151 | 1/19/2018 | $136.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968389-15152 | 1/19/2018 | $78.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968409-15153 | 1/19/2018 | $226.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968428-15154 | 1/19/2018 | $111.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968449-15155 | 1/19/2018 | $578.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968472-15156 | 1/19/2018 | $63.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968536-15157 | 1/19/2018 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968551-15158 | 1/19/2018 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968612-15159 | 1/19/2018 | $169.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968618-15160 | 1/19/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 4968230-15145 | 1/19/2018 | $218.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304759 | 6/14/2018 | $390.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304740 | 6/14/2018 | $67.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304741 | 6/14/2018 | $79.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304742 | 6/14/2018 | $97.52 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304744 | 6/13/2018 | $230.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304745 | 6/13/2018 | $883.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304746 | 6/14/2018 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304747 | 6/14/2018 | $644.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304748 | 6/14/2018 | $80.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304749 | 6/14/2018 | $489.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304750 | 6/14/2018 | $332.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304751 | 6/14/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304753 | 6/14/2018 | $369.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319547 | 6/21/2018 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304757 | 6/14/2018 | $91.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304737 | 6/14/2018 | $519.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304760 | 6/14/2018 | $542.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304761 | 6/14/2018 | $428.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304762 | 6/14/2018 | $82.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304763 | 6/14/2018 | $193.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304764 | 6/14/2018 | $134.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304765 | 6/14/2018 | $107.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304766 | 6/14/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304767 | 6/13/2018 | $250.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304769 | 6/14/2018 | $167.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304770 | 6/14/2018 | $147.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304771 | 6/14/2018 | $139.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304772 | 6/14/2018 | $182.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304755 | 6/14/2018 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304724 | 6/14/2018 | $97.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304710 | 6/14/2018 | $262.28 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304711 | 6/14/2018 | $102.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304712 | 6/14/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304713 | 6/14/2018 | $320.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304714 | 6/14/2018 | $51.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304715 | 6/13/2018 | $596.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304716 | 6/14/2018 | $225.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304717 | 6/14/2018 | $109.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304718 | 6/14/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304719 | 6/14/2018 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304720 | 6/14/2018 | $76.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304721 | 6/14/2018 | $669.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304739 | 6/14/2018 | $62.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304723 | 6/14/2018 | $740.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304738 | 6/13/2018 | $418.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304725 | 6/14/2018 | $303.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304726 | 6/13/2018 | $1,071.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304727 | 6/14/2018 | $112.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304728 | 6/14/2018 | $345.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304729 | 6/14/2018 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304730 | 6/14/2018 | $223.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304731 | 6/14/2018 | $520.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304732 | 6/13/2018 | $556.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304733 | 6/13/2018 | $269.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304734 | 6/13/2018 | $146.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304735 | 6/14/2018 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304736 | 6/14/2018 | $499.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304775 | 6/15/2018 | $38.37 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304722 | 6/14/2018 | $212.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304821 | 6/14/2018 | $154.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304773 | 6/14/2018 | $179.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304807 | 6/14/2018 | $1,170.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304808 | 6/14/2018 | $128.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304809 | 6/14/2018 | $440.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304810 | 6/14/2018 | $153.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304811 | 6/14/2018 | $83.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304813 | 6/14/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304814 | 6/14/2018 | $162.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304815 | 6/14/2018 | $122.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304816 | 6/14/2018 | $256.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304817 | 6/13/2018 | $415.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304818 | 6/14/2018 | $546.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304805 | 6/14/2018 | $326.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304820 | 6/13/2018 | $1,476.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304804 | 6/14/2018 | $167.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304822 | 6/14/2018 | $128.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304823 | 6/14/2018 | $478.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304824 | 6/14/2018 | $78.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304825 | 6/13/2018 | $807.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304826 | 6/13/2018 | $277.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304827 | 6/14/2018 | $52.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304828 | 6/14/2018 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304829 | 6/14/2018 | $210.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304830 | 6/14/2018 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304831 | 6/13/2018 | $238.22 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304832 | 6/14/2018 | $526.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304833 | 6/14/2018 | $178.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304834 | 6/14/2018 | $75.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304819 | 6/14/2018 | $86.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304790 | 6/14/2018 | $105.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304707 | 6/14/2018 | $107.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304776 | 6/14/2018 | $55.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304777 | 6/14/2018 | $79.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304778 | 6/14/2018 | $120.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304779 | 6/14/2018 | $67.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304780 | 6/14/2018 | $93.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304781 | 6/14/2018 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304782 | 6/14/2018 | $120.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304783 | 6/14/2018 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304784 | 6/14/2018 | $162.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304785 | 6/14/2018 | $185.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304786 | 6/14/2018 | $89.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304806 | 6/13/2018 | $266.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304789 | 6/14/2018 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304774 | 6/14/2018 | $263.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304791 | 6/13/2018 | $584.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304792 | 6/15/2018 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304793 | 6/14/2018 | $71.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304794 | 6/15/2018 | $107.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304795 | 6/14/2018 | $551.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304796 | 6/14/2018 | $107.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304797 | 6/13/2018 | $968.82 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304798 | 6/14/2018 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304799 | 6/14/2018 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304800 | 6/14/2018 | $98.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304801 | 6/14/2018 | $91.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304802 | 6/14/2018 | $398.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304803 | 6/14/2018 | $570.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304787 | 6/14/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304632 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304646 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304619 | 6/14/2018 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304620 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304621 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304622 | 6/14/2018 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304623 | 6/14/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304624 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304625 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304626 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304627 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304628 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304629 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304615 | 6/14/2018 | $67.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304631 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5292074 | 6/7/2018 | $63.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304633 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304634 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304635 | 6/14/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304636 | 6/14/2018 | $47.98 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304637 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304638 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304639 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304640 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304641 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304642 | 6/14/2018 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304643 | 6/14/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304644 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304709 | 6/14/2018 | $131.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304630 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291163 | 6/13/2018 | $911.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5245489-15011 | 5/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5245507 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5262419-15013 | 5/24/2018 | $883.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5262529-15015 | 5/24/2018 | $330.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5262594-15017 | 5/25/2018 | $2,605.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5262607 | 5/29/2018 | $131.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5262634-15019 | 5/24/2018 | $317.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5273711-15021 | 5/30/2018 | $79.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5273711-15023 | 5/30/2018 | $67.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5273909 | 5/31/2018 | $147.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5274212 | 6/4/2018 | $182.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5274265 | 6/1/2018 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304618 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291157-15026 | 6/11/2018 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304647 | 6/14/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291283 | 6/12/2018 | $849.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291343 | 6/13/2018 | $849.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291360 | 6/11/2018 | $849.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291370 | 6/13/2018 | $849.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291404 | 6/13/2018 | $893.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291506 | 6/13/2018 | $1,269.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291507 | 6/13/2018 | $874.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291679 | 6/7/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291685 | 6/11/2018 | $156.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291989 | 6/8/2018 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5292042 | 6/7/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5292047 | 6/7/2018 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5292071 | 6/7/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5291157-15024 | 6/11/2018 | $683.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304694 | 6/13/2018 | $273.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304645 | 6/14/2018 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304681 | 6/14/2018 | $66.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304682 | 6/14/2018 | $582.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304683 | 6/14/2018 | $128.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304684 | 6/13/2018 | $225.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304685 | 6/13/2018 | $243.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304686 | 6/14/2018 | $101.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304687 | 6/14/2018 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304688 | 6/14/2018 | $396.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304689 | 6/13/2018 | $569.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304690 | 6/14/2018 | $429.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304691 | 6/14/2018 | $139.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304679 | 6/14/2018 | $83.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304693 | 6/14/2018 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304678 | 6/14/2018 | $123.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304695 | 6/14/2018 | $448.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304696 | 6/14/2018 | $211.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304697 | 6/14/2018 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304698 | 6/13/2018 | $261.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304699 | 6/14/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304700 | 6/14/2018 | $90.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304701 | 6/14/2018 | $61.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304702 | 6/14/2018 | $79.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304703 | 6/14/2018 | $377.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304704 | 6/14/2018 | $360.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304705 | 6/14/2018 | $469.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304706 | 6/18/2018 | $73.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304837 | 6/14/2018 | $157.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304692 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304663 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304648 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304649 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304650 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304651 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304652 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304653 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304654 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304655 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304656 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304658 | 6/14/2018 | $63.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304659 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304660 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304680 | 6/14/2018 | $321.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304662 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304708 | 6/14/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304664 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304665 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304666 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304667 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304669 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304670 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304671 | 6/14/2018 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304672 | 6/14/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304673 | 6/14/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304674 | 6/14/2018 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304675 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304676 | 6/14/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304677 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304661 | 6/14/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5045094-15044 | 2/23/2018 | $254.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5245487-15063 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 4995974-15031 | 2/7/2018 | $109.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 4995984-15032 | 2/7/2018 | $68.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5009550-15033 | 2/9/2018 | $89.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5009566-15034 | 2/9/2018 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5009663-15035 | 2/9/2018 | $733.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5009693-15036 | 2/9/2018 | $57.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5009812-15037 | 2/9/2018 | $386.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5009836-15038 | 2/9/2018 | $714.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5016286-15039 | 2/9/2018 | $395.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5044909-15040 | 2/26/2018 | $144.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5044959-15041 | 2/21/2018 | $509.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 4995914-15029 | 2/8/2018 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5045088-15043 | 2/26/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 4995799-15028 | 2/7/2018 | $99.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5045258-15045 | 2/23/2018 | $195.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5045316-15046 | 2/23/2018 | $211.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5045352-15047 | 2/23/2018 | $251.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5050151-15048 | 2/26/2018 | $95.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5050172-15049 | 2/26/2018 | $95.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5050264-15050 | 2/26/2018 | $95.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5050302-15051 | 2/26/2018 | $95.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5229664-15052 | 5/4/2018 | $347.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5234852-15053 | 5/10/2018 | $999.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5245471-15055 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5245472-15057 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5245480-15059 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304965 | 6/14/2018 | $138.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5045043-15042 | 2/22/2018 | $215.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304981 | 6/14/2018 | $135.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304835 | 6/13/2018 | $159.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304967 | 6/14/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304968 | 6/14/2018 | $223.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304969 | 6/14/2018 | $311.77 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304971 | 6/14/2018 | $279.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304972 | 6/14/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304973 | 6/13/2018 | $267.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304974 | 6/15/2018 | $91.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304975 | 6/14/2018 | $355.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304976 | 6/14/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304977 | 6/14/2018 | $88.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304978 | 6/14/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 4995916-15030 | 2/7/2018 | $188.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304980 | 6/14/2018 | $176.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5245488-15065 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304982 | 6/14/2018 | $137.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304983 | 6/14/2018 | $86.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304984 | 6/14/2018 | $89.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304985 | 6/14/2018 | $70.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304986 | 6/14/2018 | $143.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304987 | 6/14/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304988 | 6/14/2018 | $235.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304989 | 6/13/2018 | $282.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304990 | 6/13/2018 | $239.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304991 | 6/14/2018 | $462.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304992 | 6/13/2018 | $400.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304993 | 6/14/2018 | $87.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 4995780-15027 | 2/7/2018 | $55.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304979 | 6/14/2018 | $158.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5304848 | 6/14/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5245486-15061 | 5/29/2018 | $150.00 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5274346 | 5/31/2018 | $816.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5274357-15117 | 6/4/2018 | $366.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5274370-15119 | 5/31/2018 | $132.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5274382-15121 | 6/1/2018 | $458.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5291245-15123 | 6/13/2018 | $59.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5291245-15124 | 6/13/2018 | $821.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5291495 | 6/12/2018 | $1,084.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5292041 | 6/7/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5292064 | 6/7/2018 | $266.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5304657 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5304756 | 6/14/2018 | $63.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5274333-15114 | 6/1/2018 | $59.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5304838 | 6/14/2018 | $80.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5274323 | 6/4/2018 | $264.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319532 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319533 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319534 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319535 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319536 | 6/21/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319537 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319539 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319540 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319541 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319542 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319543 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319544 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334422 | 6/28/2018 | $48.76 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5304788 | 6/14/2018 | $35.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5262530-15089 | 5/29/2018 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5245491-15067 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5245495-15069 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5245503-15070 | 5/29/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5245503-15072 | 5/29/2018 | $75.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5245509-15073 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5250632-15075 | 5/17/2018 | $3,432.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5250647-15076 | 5/21/2018 | $285.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5262343 | 5/29/2018 | $15.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5262354-15078 | 5/29/2018 | $107.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5262413-15080 | 5/29/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5262436-15082 | 5/29/2018 | $179.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5262448-15083 | 5/29/2018 | $129.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5274343 | 6/1/2018 | $441.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5262505-15087 | 5/29/2018 | $135.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304964 | 6/14/2018 | $379.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5262534-15091 | 5/29/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5262592-15093 | 5/29/2018 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5262594-15095 | 5/25/2018 | $2,605.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5273673-15096 | 5/30/2018 | $67.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5273732-15098 | 5/30/2018 | $147.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5273798-15100 | 5/30/2018 | $67.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5273803-15102 | 5/30/2018 | $147.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5273890-15104 | 5/30/2018 | $67.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5273893 | 5/31/2018 | $361.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5273929-15107 | 5/31/2018 | $147.04 |

Scents of Worth, Inc. (2219869)

Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5273938-15109 | 5/31/2018 | $147.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5274182-15111 | 6/1/2018 | $51.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5274287-15113 | 5/31/2018 | $74.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5262462-15085 | 5/29/2018 | $110.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304885 | 6/14/2018 | $87.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304899 | 6/14/2018 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304872 | 6/14/2018 | $98.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304873 | 6/14/2018 | $263.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304874 | 6/14/2018 | $329.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304875 | 6/14/2018 | $337.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304876 | 6/14/2018 | $130.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304877 | 6/14/2018 | $59.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304878 | 6/14/2018 | $378.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304879 | 6/13/2018 | $1,085.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304880 | 6/14/2018 | $143.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304881 | 6/14/2018 | $89.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304882 | 6/14/2018 | $89.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304870 | 6/14/2018 | $166.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304884 | 6/14/2018 | $454.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304869 | 6/14/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304886 | 6/14/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304887 | 6/14/2018 | $85.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304888 | 6/14/2018 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304889 | 6/14/2018 | $87.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304890 | 6/15/2018 | $501.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304891 | 6/14/2018 | $446.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304892 | 6/14/2018 | $163.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304893 | 6/14/2018 | $175.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304894 | 6/14/2018 | $113.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304895 | 6/14/2018 | $139.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304896 | 6/14/2018 | $71.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304897 | 6/14/2018 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304966 | 6/14/2018 | $223.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304883 | 6/14/2018 | $387.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304855 | 6/14/2018 | $112.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987466 | $41,087.17 | 7/24/2018 | 5319546 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304839 | 6/14/2018 | $80.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304840 | 6/14/2018 | $126.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304842 | 6/14/2018 | $63.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304843 | 6/14/2018 | $103.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304845 | 6/14/2018 | $122.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304846 | 6/14/2018 | $111.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304847 | 6/14/2018 | $225.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304849 | 6/14/2018 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304850 | 6/14/2018 | $361.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304851 | 6/14/2018 | $455.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304852 | 6/14/2018 | $198.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304871 | 6/14/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304854 | 6/14/2018 | $78.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304900 | 6/14/2018 | $101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304856 | 6/14/2018 | $462.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304857 | 6/14/2018 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304858 | 6/13/2018 | $1,113.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304859 | 6/13/2018 | $145.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304860 | 6/14/2018 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304861 | 6/14/2018 | $478.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304862 | 6/14/2018 | $69.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304863 | 6/14/2018 | $380.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304864 | 6/14/2018 | $79.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304865 | 6/14/2018 | $77.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304866 | 6/13/2018 | $398.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304867 | 6/14/2018 | $63.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304868 | 6/14/2018 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304853 | 6/14/2018 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304950 | 6/14/2018 | $69.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304898 | 6/14/2018 | $79.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304937 | 6/14/2018 | $350.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304938 | 6/14/2018 | $158.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304939 | 6/14/2018 | $121.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304940 | 6/13/2018 | $243.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304941 | 6/14/2018 | $108.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304942 | 6/14/2018 | $88.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304943 | 6/14/2018 | $328.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304944 | 6/14/2018 | $584.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304945 | 6/13/2018 | $154.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304946 | 6/13/2018 | $249.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304947 | 6/14/2018 | $269.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304934 | 6/14/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304949 | 6/14/2018 | $353.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304933 | 6/14/2018 | $259.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304951 | 6/14/2018 | $352.65 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304952 | 6/13/2018 | $569.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304953 | 6/13/2018 | $286.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304954 | 6/13/2018 | $796.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304955 | 6/14/2018 | $88.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304956 | 6/14/2018 | $178.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304957 | 6/14/2018 | $464.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304958 | 6/14/2018 | $125.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304959 | 6/14/2018 | $236.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304960 | 6/14/2018 | $175.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304961 | 6/13/2018 | $319.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304962 | 6/14/2018 | $124.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304963 | 6/13/2018 | $832.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304948 | 6/14/2018 | $354.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304916 | 6/14/2018 | $191.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304902 | 6/13/2018 | $298.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304903 | 6/14/2018 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304904 | 6/15/2018 | $184.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304905 | 6/14/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304906 | 6/14/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304907 | 6/14/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304908 | 6/14/2018 | $180.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304909 | 6/14/2018 | $79.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304910 | 6/14/2018 | $349.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304911 | 6/14/2018 | $160.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304912 | 6/14/2018 | $337.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304913 | 6/14/2018 | $100.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304935 | 6/14/2018 | $91.13 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 35

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304915 | 6/14/2018 | $94.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304836 | 6/14/2018 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304917 | 6/14/2018 | $179.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304918 | 6/14/2018 | $103.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304919 | 6/15/2018 | $138.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304920 | 6/14/2018 | $129.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304921 | 6/14/2018 | $78.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304922 | 6/14/2018 | $163.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304924 | 6/14/2018 | $95.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304925 | 6/14/2018 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304926 | 6/14/2018 | $374.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304928 | 6/14/2018 | $361.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304929 | 6/14/2018 | $462.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304930 | 6/13/2018 | $325.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304931 | 6/14/2018 | $147.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984040 | $79,797.13 | 7/17/2018 | 5304914 | 6/14/2018 | $152.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356533 | 7/16/2018 | $119.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356519 | 7/12/2018 | $57.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356520 | 7/11/2018 | $91.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356521 | 7/12/2018 | $74.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356522 | 7/11/2018 | $506.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356523 | 7/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356524 | 7/12/2018 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356525 | 7/12/2018 | $259.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356526 | 7/11/2018 | $231.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356527 | 7/12/2018 | $103.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356528 | 7/11/2018 | $83.11 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356529 | 7/12/2018 | $43.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356530 | 7/11/2018 | $219.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368938 | 7/19/2018 | $82.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356532 | 7/11/2018 | $219.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356516 | 7/11/2018 | $79.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356534 | 7/11/2018 | $143.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356535 | 7/12/2018 | $180.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356536 | 7/11/2018 | $113.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356537 | 7/11/2018 | $29.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356538 | 7/12/2018 | $67.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356539 | 7/11/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356540 | 7/11/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356541 | 7/12/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356542 | 7/12/2018 | $48.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356543 | 7/12/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356544 | 7/11/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356545 | 7/11/2018 | $133.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356531 | 7/11/2018 | $151.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356503 | 7/12/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356488 | 7/12/2018 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356489 | 7/12/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356490 | 7/12/2018 | $74.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356491 | 7/11/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356492 | 7/12/2018 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356493 | 7/12/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356494 | 7/12/2018 | $95.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356496 | 7/11/2018 | $71.96 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356497 | 7/11/2018 | $634.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356498 | 7/12/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356499 | 7/12/2018 | $77.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356500 | 7/12/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356518 | 7/11/2018 | $182.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356502 | 7/12/2018 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356517 | 7/12/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356504 | 7/12/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356505-15381 | 7/11/2018 | $502.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356506 | 7/11/2018 | $110.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356507 | 7/12/2018 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356508 | 7/11/2018 | $191.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356509 | 7/12/2018 | $361.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356510 | 7/12/2018 | $237.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356511 | 7/12/2018 | $72.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356512 | 7/11/2018 | $131.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356513 | 7/16/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356514-15382 | 7/11/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356515 | 7/12/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356548 | 7/12/2018 | $63.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356501 | 7/12/2018 | $272.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368751 | 7/19/2018 | $107.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356546 | 7/11/2018 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368525 | 7/19/2018 | $164.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368544 | 7/19/2018 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368553 | 7/19/2018 | $50.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368563 | 7/18/2018 | $145.47 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368565 | 7/19/2018 | $79.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368566 | 7/19/2018 | $103.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368567 | 7/19/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368585 | 7/19/2018 | $49.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368600 | 7/19/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368606 | 7/19/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368609 | 7/19/2018 | $143.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368508 | 7/19/2018 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368736 | 7/19/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368507 | 7/19/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368767 | 7/19/2018 | $102.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368780 | 7/23/2018 | $88.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368789 | 7/19/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368795 | 7/19/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368799 | 7/19/2018 | $111.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368813 | 7/19/2018 | $103.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368821 | 7/19/2018 | $179.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368822 | 7/19/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368836 | 7/19/2018 | $82.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368857 | 7/19/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368898 | 7/23/2018 | $241.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368901 | 7/19/2018 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334420 | 6/28/2018 | $239.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368621 | 7/19/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368475 | 7/19/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356485 | 7/12/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356549 | 7/11/2018 | $65.57 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356550 | 7/12/2018 | $59.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368462 | 7/19/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368464 | 7/19/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368465 | 7/19/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368466 | 7/19/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368467 | 7/19/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368468 | 7/19/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368469 | 7/19/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368470 | 7/19/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368471 | 7/19/2018 | $105.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368509 | 7/19/2018 | $75.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368474 | 7/19/2018 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356547 | 7/11/2018 | $203.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368476 | 7/19/2018 | $65.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368477 | 7/19/2018 | $152.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368478 | 7/19/2018 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368479 | 7/19/2018 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368480 | 7/19/2018 | $95.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368481 | 7/19/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368482 | 7/19/2018 | $139.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368483 | 7/19/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368484 | 7/19/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368485 | 7/19/2018 | $175.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368486 | 7/19/2018 | $56.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368487 | 7/19/2018 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368488 | 7/19/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368473 | 7/19/2018 | $44.77 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356411 | 7/11/2018 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356425 | 7/12/2018 | $263.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356398 | 7/12/2018 | $57.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356399 | 7/12/2018 | $104.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356400 | 7/12/2018 | $98.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356401 | 7/11/2018 | $199.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356402 | 7/12/2018 | $128.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356403 | 7/16/2018 | $83.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356404 | 7/12/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356405 | 7/11/2018 | $1,023.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356406 | 7/11/2018 | $66.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356407 | 7/11/2018 | $35.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356408 | 7/12/2018 | $244.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356396 | 7/11/2018 | $136.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356410 | 7/11/2018 | $106.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356395 | 7/12/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356412 | 7/12/2018 | $245.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356413 | 7/11/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356414 | 7/12/2018 | $99.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356415 | 7/12/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356416 | 7/11/2018 | $66.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356417 | 7/12/2018 | $71.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356418 | 7/12/2018 | $71.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356419 | 7/12/2018 | $169.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356420 | 7/11/2018 | $119.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356421 | 7/11/2018 | $96.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356422 | 7/12/2018 | $98.35 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356423 | 7/11/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356487 | 7/16/2018 | $139.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356409 | 7/11/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356381 | 7/11/2018 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356367-15368 | 7/11/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356368 | 7/12/2018 | $101.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356369 | 7/11/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356370 | 7/12/2018 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356371 | 7/12/2018 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356372 | 7/11/2018 | $196.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356373 | 7/12/2018 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356374 | 7/11/2018 | $196.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356375 | 7/12/2018 | $171.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356376 | 7/12/2018 | $91.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356377 | 7/11/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356378 | 7/11/2018 | $104.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356397 | 7/11/2018 | $111.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356380 | 7/11/2018 | $109.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356426 | 7/12/2018 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356382 | 7/12/2018 | $64.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356383 | 7/11/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356384 | 7/12/2018 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356385-15370 | 7/12/2018 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356386 | 7/11/2018 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356387 | 7/12/2018 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356388 | 7/12/2018 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356389 | 7/11/2018 | $77.55 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356390 | 7/12/2018 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356391-15372 | 7/16/2018 | $359.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356392 | 7/11/2018 | $114.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356393 | 7/11/2018 | $91.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356394 | 7/11/2018 | $114.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356379 | 7/11/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356472 | 7/12/2018 | $91.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356424 | 7/12/2018 | $78.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356459 | 7/12/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356460 | 7/11/2018 | $135.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356461 | 7/12/2018 | $87.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356462 | 7/12/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356463 | 7/12/2018 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356464 | 7/11/2018 | $82.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356465-15374 | 7/12/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356466 | 7/11/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356467 | 7/12/2018 | $167.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356468 | 7/12/2018 | $89.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356469 | 7/11/2018 | $119.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356457 | 7/11/2018 | $183.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356471 | 7/11/2018 | $141.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356456 | 7/12/2018 | $163.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356473 | 7/12/2018 | $144.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356474 | 7/11/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356475 | 7/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356476 | 7/11/2018 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356477 | 7/12/2018 | $82.34 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356478 | 7/12/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356479-15378 | 7/12/2018 | $80.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356480 | 7/12/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356481 | 7/12/2018 | $71.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356482 | 7/12/2018 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356483 | 7/12/2018 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356484 | 7/12/2018 | $69.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368939 | 7/23/2018 | $159.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356470-15376 | 7/12/2018 | $103.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356442 | 7/12/2018 | $126.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356427 | 7/12/2018 | $87.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356428 | 7/12/2018 | $94.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356429 | 7/12/2018 | $103.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356430 | 7/12/2018 | $91.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356431 | 7/11/2018 | $139.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356432 | 7/12/2018 | $91.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356433 | 7/11/2018 | $110.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356434 | 7/11/2018 | $176.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356435 | 7/11/2018 | $66.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356436 | 7/11/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356437 | 7/11/2018 | $130.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356438 | 7/12/2018 | $177.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356458 | 7/12/2018 | $103.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356441 | 7/11/2018 | $115.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356486 | 7/11/2018 | $118.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356443 | 7/11/2018 | $115.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356444 | 7/11/2018 | $97.54 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356445 | 7/12/2018 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356446 | 7/12/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356447 | 7/16/2018 | $68.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356448 | 7/12/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356449 | 7/11/2018 | $111.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356450 | 7/12/2018 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356451 | 7/12/2018 | $50.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356452 | 7/12/2018 | $83.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356453 | 7/11/2018 | $131.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356454 | 7/12/2018 | $59.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356455 | 7/12/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356440 | 7/12/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390802 | 8/3/2018 | $243.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390787 | 8/6/2018 | $49.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390788 | 8/6/2018 | $351.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390789 | 8/6/2018 | $171.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390790 | 8/6/2018 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390791 | 8/3/2018 | $531.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390792 | 8/6/2018 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390793 | 8/6/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390794 | 8/6/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390795 | 8/3/2018 | $164.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390797 | 8/6/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390798 | 8/6/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390799 | 8/3/2018 | $212.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368902 | 7/19/2018 | $82.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390801 | 8/3/2018 | $223.87 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390784 | 8/6/2018 | $50.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390803 | 8/6/2018 | $77.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390804 | 8/6/2018 | $59.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390805 | 8/6/2018 | $76.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390806 | 8/6/2018 | $50.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390807 | 8/6/2018 | $55.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390808 | 8/3/2018 | $117.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390809 | 8/3/2018 | $124.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390810 | 8/6/2018 | $333.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390811 | 8/6/2018 | $173.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390812 | 8/6/2018 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390813 | 8/6/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390814 | 8/6/2018 | $69.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390800 | 8/6/2018 | $47.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390771 | 8/6/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390757 | 8/6/2018 | $79.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390758 | 8/6/2018 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390759 | 8/6/2018 | $75.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390760 | 8/6/2018 | $42.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390761 | 8/6/2018 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390762 | 8/6/2018 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390763 | 8/6/2018 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390764 | 8/3/2018 | $504.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390765 | 8/6/2018 | $292.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390766 | 8/6/2018 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390767 | 8/6/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390768 | 8/3/2018 | $113.54 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 46

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390786 | 8/6/2018 | $116.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390770 | 8/6/2018 | $95.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390785 | 8/3/2018 | $230.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390772 | 8/6/2018 | $79.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390773 | 8/3/2018 | $143.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390774 | 8/6/2018 | $119.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390775 | 8/6/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390776 | 8/6/2018 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390777 | 8/6/2018 | $51.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390778 | 8/6/2018 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390779 | 8/3/2018 | $215.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390780 | 8/6/2018 | $434.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390781 | 8/6/2018 | $67.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390782 | 8/6/2018 | $187.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390783 | 8/6/2018 | $96.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390817 | 8/6/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390769 | 8/6/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390891 | 8/6/2018 | $326.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390815 | 8/6/2018 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390848 | 8/6/2018 | $59.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390878 | 8/6/2018 | $43.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390879 | 8/6/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390880 | 8/6/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390881 | 8/6/2018 | $102.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390882 | 8/6/2018 | $92.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390884 | 8/6/2018 | $79.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390885 | 8/6/2018 | $69.58 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390886 | 8/6/2018 | $171.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390887 | 8/3/2018 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390888 | 8/6/2018 | $74.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390846 | 8/3/2018 | $1,318.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390890 | 8/6/2018 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390845 | 8/6/2018 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390892 | 8/6/2018 | $79.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390893 | 8/6/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390894 | 8/6/2018 | $187.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390895 | 8/6/2018 | $64.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390896 | 8/6/2018 | $186.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390897 | 8/3/2018 | $227.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390898 | 8/6/2018 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390899 | 8/3/2018 | $121.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390902 | 8/6/2018 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391058 | 8/3/2018 | $558.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391065 | 8/6/2018 | $63.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391084 | 8/6/2018 | $51.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391090 | 8/6/2018 | $73.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390889 | 8/6/2018 | $76.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390831 | 8/6/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390754 | 8/6/2018 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390818 | 8/6/2018 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390819 | 8/6/2018 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390820 | 8/3/2018 | $129.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390821 | 8/6/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390822 | 8/6/2018 | $60.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390823 | 8/6/2018 | $64.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390824 | 8/6/2018 | $196.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390825 | 8/6/2018 | $167.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390826 | 8/3/2018 | $690.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390827 | 8/6/2018 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390828 | 8/6/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390847 | 8/6/2018 | $52.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390830 | 8/6/2018 | $99.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390816 | 8/3/2018 | $138.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390832 | 8/6/2018 | $101.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390833 | 8/6/2018 | $102.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390834 | 8/6/2018 | $61.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390835 | 8/6/2018 | $188.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390836 | 8/6/2018 | $92.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390837 | 8/6/2018 | $113.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390838 | 8/6/2018 | $183.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390839 | 8/6/2018 | $107.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390840 | 8/6/2018 | $63.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390841 | 8/3/2018 | $1,427.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390842 | 8/3/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390843 | 8/6/2018 | $43.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390844 | 8/6/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390829 | 8/3/2018 | $198.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368985 | 7/19/2018 | $90.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369000 | 7/19/2018 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368971 | 7/19/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368972 | 7/23/2018 | $164.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368973 | 7/19/2018 | $86.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368974 | 7/19/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368975 | 7/19/2018 | $100.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368976 | 7/19/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368977 | 7/19/2018 | $63.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368978 | 7/18/2018 | $143.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368979 | 7/19/2018 | $70.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368980 | 7/19/2018 | $129.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368981 | 7/19/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368969 | 7/19/2018 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368984 | 7/19/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368968 | 7/19/2018 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368986 | 7/19/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368987 | 7/19/2018 | $65.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368988 | 7/19/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368989 | 7/19/2018 | $87.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368990 | 7/19/2018 | $88.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368992 | 7/19/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368993 | 7/19/2018 | $51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368994 | 7/19/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368995 | 7/19/2018 | $200.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368996 | 7/19/2018 | $97.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368997 | 7/19/2018 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368998 | 7/19/2018 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390756 | 8/6/2018 | $447.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368982 | 7/19/2018 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368954 | 7/19/2018 | $39.16 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368940 | 7/19/2018 | $67.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368941 | 7/19/2018 | $65.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368942 | 7/19/2018 | $79.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368943 | 7/19/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368944 | 7/19/2018 | $116.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368945 | 7/19/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368946 | 7/19/2018 | $234.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368947 | 7/19/2018 | $201.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368948 | 7/23/2018 | $109.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368949 | 7/19/2018 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368950 | 7/19/2018 | $87.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368951 | 7/19/2018 | $132.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368970 | 7/19/2018 | $109.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368953 | 7/19/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369001 | 7/19/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368955 | 7/19/2018 | $111.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368956 | 7/18/2018 | $143.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368957 | 7/19/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368958 | 7/19/2018 | $128.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368959 | 7/19/2018 | $99.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368960 | 7/19/2018 | $98.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368961 | 7/23/2018 | $77.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368962 | 7/19/2018 | $73.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368963 | 7/18/2018 | $144.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368964 | 7/19/2018 | $287.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368965 | 7/19/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368966 | 7/19/2018 | $82.34 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368967 | 7/19/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368952 | 7/19/2018 | $37.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369047 | 7/19/2018 | $143.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5368999 | 7/19/2018 | $291.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369034 | 7/19/2018 | $70.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369035 | 7/19/2018 | $306.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369036 | 7/19/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369037 | 7/19/2018 | $193.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369038 | 7/19/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369039 | 7/19/2018 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369040 | 7/19/2018 | $242.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369041 | 7/19/2018 | $57.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369042 | 7/18/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369043 | 7/19/2018 | $107.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369044 | 7/19/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369032 | 7/19/2018 | $47.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369046 | 7/19/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369031 | 7/19/2018 | $124.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369048 | 7/19/2018 | $119.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369049 | 7/19/2018 | $180.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369050 | 7/19/2018 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390745 | 8/6/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390746 | 8/6/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390747 | 8/6/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390748 | 8/6/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390749 | 8/3/2018 | $209.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390750 | 8/6/2018 | $47.98 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390751 | 8/6/2018 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390752 | 8/6/2018 | $82.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390753 | 8/3/2018 | $191.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356364 | 7/12/2018 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369045 | 7/19/2018 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369016 | 7/19/2018 | $362.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369002 | 7/19/2018 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369003 | 7/19/2018 | $172.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369004 | 7/19/2018 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369005 | 7/19/2018 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369006 | 7/19/2018 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369007 | 7/24/2018 | $101.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369008 | 7/19/2018 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369009 | 7/23/2018 | $155.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369010 | 7/19/2018 | $55.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369011 | 7/19/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369012 | 7/19/2018 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369013 | 7/19/2018 | $118.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369033 | 7/19/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369015 | 7/19/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5390755 | 8/6/2018 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369017 | 7/19/2018 | $190.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369018 | 7/19/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369020 | 7/19/2018 | $98.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369021 | 7/19/2018 | $55.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369022 | 7/19/2018 | $387.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369023 | 7/19/2018 | $107.90 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 53

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369024 | 7/19/2018 | $74.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369025 | 7/19/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369026 | 7/19/2018 | $146.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369027 | 7/18/2018 | $145.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369028 | 7/23/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369029 | 7/19/2018 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369030 | 7/19/2018 | $95.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5369014 | 7/19/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5304923-15262 | 6/14/2018 | $219.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5174426-15235 | 4/6/2018 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5291202-15237 | 6/12/2018 | $645.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5291316-15239 | 6/12/2018 | $849.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5291346-15241 | 6/12/2018 | $594.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5291533-15243 | 6/12/2018 | $651.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5304616-15244 | 6/14/2018 | $79.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5304617-15247 | 6/13/2018 | $6,621.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5304668-15248 | 6/14/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5304743-15250 | 6/14/2018 | $467.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5304752-15252 | 6/14/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5304758-15254 | 6/14/2018 | $176.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5304812-15257 | 6/13/2018 | $249.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356366 | 7/12/2018 | $81.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5304901-15260 | 6/14/2018 | $341.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5174299-15232 | 4/9/2018 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5319643 | 6/25/2018 | $98.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5319663 | 6/25/2018 | $91.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5319666 | 6/21/2018 | $35.99 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5319714 | 6/21/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5319715 | 6/21/2018 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5319733 | 6/21/2018 | $110.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5319781 | 6/21/2018 | $111.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5319785 | 6/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5319791 | 6/21/2018 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5319823 | 6/21/2018 | $159.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5319824 | 6/25/2018 | $120.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5334314 | 6/28/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5304844-15258 | 6/14/2018 | $91.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5118659-15219 | 3/19/2018 | $126.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5020063-15205 | 2/14/2018 | $360.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5042521-15206 | 2/16/2018 | $300.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5042557-15207 | 2/16/2018 | $105.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5050152-15208 | 2/26/2018 | $383.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5072044-15209 | 3/2/2018 | $211.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5072253-15210 | 3/1/2018 | $303.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5072278-15211 | 3/2/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5072319-15212 | 3/1/2018 | $346.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5072350-15213 | 3/5/2018 | $1,258.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5118205-15214 | 3/16/2018 | $172.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5118420-15215 | 3/19/2018 | $199.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5118492-15216 | 3/19/2018 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5174422-15234 | 4/9/2018 | $203.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5118505-15218 | 3/16/2018 | $85.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5174332-15233 | 4/9/2018 | $146.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5118663-15220 | 3/19/2018 | $137.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5137182-15221 | 3/27/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5137237-15222 | 3/27/2018 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5138015-15223 | 3/27/2018 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5140750-15224 | 3/27/2018 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5140961-15225 | 3/26/2018 | $464.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5141054-15226 | 3/27/2018 | $165.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5141091-15227 | 3/27/2018 | $456.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5153755-15228 | 3/29/2018 | $370.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5153823-15229 | 3/29/2018 | $366.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5174180-15230 | 4/9/2018 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5174270-15231 | 4/9/2018 | $113.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5334401 | 7/2/2018 | $119.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5118497-15217 | 3/19/2018 | $126.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344599 | 7/6/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5334323 | 6/28/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344585 | 7/6/2018 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344586 | 7/5/2018 | $147.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344587 | 7/5/2018 | $63.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344588 | 7/5/2018 | $63.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344589 | 7/6/2018 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344590 | 7/6/2018 | $46.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344591 | 7/5/2018 | $175.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344592 | 7/5/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344594 | 7/6/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344595 | 7/6/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344596 | 7/5/2018 | $146.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344583 | 7/6/2018 | $37.58 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344598 | 7/6/2018 | $457.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344582 | 7/6/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344600 | 7/6/2018 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344601 | 7/5/2018 | $56.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344602 | 7/6/2018 | $103.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344604 | 7/6/2018 | $78.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344605 | 7/5/2018 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344606 | 7/9/2018 | $311.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344607 | 7/6/2018 | $142.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344608 | 7/5/2018 | $176.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344609 | 7/6/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344610 | 7/6/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344611 | 7/5/2018 | $59.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344612 | 7/6/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344613 | 7/5/2018 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344597 | 7/6/2018 | $32.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344567 | 7/6/2018 | $50.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5018843-15202 | 2/13/2018 | $325.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5334456 | 6/28/2018 | $55.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344555 | 7/6/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344556 | 7/6/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344557 | 7/6/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344558 | 7/6/2018 | $97.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344559 | 7/6/2018 | $218.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344560 | 7/6/2018 | $110.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344561 | 7/6/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344562 | 7/6/2018 | $67.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344563 | 7/5/2018 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344564 | 7/5/2018 | $55.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344584 | 7/5/2018 | $199.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344566 | 7/5/2018 | $251.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5334386 | 7/2/2018 | $389.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344568 | 7/6/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344569 | 7/6/2018 | $41.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344571 | 7/6/2018 | $100.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344572 | 7/6/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344573 | 7/6/2018 | $65.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344574 | 7/6/2018 | $66.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344575 | 7/6/2018 | $435.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344576 | 7/6/2018 | $53.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344577 | 7/5/2018 | $59.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344578 | 7/6/2018 | $80.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344579 | 7/5/2018 | $61.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344580 | 7/6/2018 | $123.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344581 | 7/6/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344565 | 7/5/2018 | $165.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334560 | 6/28/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334622 | 6/27/2018 | $281.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334457 | 6/27/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334458 | 6/27/2018 | $119.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334459 | 6/28/2018 | $173.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334460 | 6/28/2018 | $72.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334517 | 6/28/2018 | $78.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334522 | 6/27/2018 | $29.59 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 58

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334530 | 6/28/2018 | $60.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334535 | 6/28/2018 | $55.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334543 | 6/27/2018 | $99.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334550 | 6/27/2018 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334551 | 6/27/2018 | $119.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334454 | 6/28/2018 | $106.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334558 | 6/28/2018 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334453 | 6/28/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334565 | 6/28/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334570 | 6/28/2018 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334574 | 6/27/2018 | $161.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334575 | 6/28/2018 | $155.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334578 | 6/28/2018 | $70.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334579 | 6/27/2018 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334581 | 6/28/2018 | $86.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334583 | 6/28/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334585 | 6/28/2018 | $160.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334587 | 6/27/2018 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334588 | 6/27/2018 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334601 | 6/28/2018 | $78.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5020062-15204 | 2/14/2018 | $235.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334555 | 6/27/2018 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334438 | 6/28/2018 | $562.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334423 | 6/28/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334424 | 6/28/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334425 | 6/28/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334426 | 6/28/2018 | $102.36 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334427 | 6/28/2018 | $2,109.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334428 | 6/28/2018 | $152.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334429 | 6/28/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334430 | 6/28/2018 | $83.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334431 | 6/28/2018 | $60.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334432 | 6/28/2018 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334433 | 6/28/2018 | $182.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334434 | 6/27/2018 | $51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334455 | 6/27/2018 | $326.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334437 | 6/28/2018 | $158.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334634 | 6/28/2018 | $76.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334439 | 6/28/2018 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334441 | 6/28/2018 | $188.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334442 | 6/27/2018 | $168.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334443 | 7/2/2018 | $115.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334444 | 6/28/2018 | $230.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334445 | 6/28/2018 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334446 | 6/28/2018 | $117.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334447 | 6/28/2018 | $59.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334448 | 6/27/2018 | $557.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334449 | 6/28/2018 | $250.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334450 | 6/28/2018 | $80.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334451 | 6/27/2018 | $169.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334452 | 6/27/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334435 | 6/28/2018 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334810 | 6/27/2018 | $21.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334613 | 6/28/2018 | $92.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780790979 | $46,203.83 | 7/31/2018 | 5334759 | 6/28/2018 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334764 | 6/28/2018 | $239.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334776 | 6/27/2018 | $492.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334779 | 6/28/2018 | $219.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334784 | 6/27/2018 | $99.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334792 | 6/28/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334793 | 6/28/2018 | $94.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334795 | 6/28/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334796 | 6/28/2018 | $188.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334800 | 6/27/2018 | $126.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334801 | 6/28/2018 | $147.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334756 | 6/28/2018 | $134.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334809 | 6/28/2018 | $205.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334753 | 6/28/2018 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334812 | 6/28/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334813 | 6/27/2018 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334815 | 6/27/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334816 | 6/27/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334817 | 6/28/2018 | $43.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334828 | 6/28/2018 | $427.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334839 | 6/28/2018 | $211.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334842 | 6/28/2018 | $86.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334853 | 6/28/2018 | $216.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334855 | 6/28/2018 | $83.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334857 | 6/28/2018 | $70.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334858 | 6/28/2018 | $87.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344616 | 7/9/2018 | $51.97 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334804 | 6/27/2018 | $728.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334681 | 6/28/2018 | $85.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334638 | 6/27/2018 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334640 | 6/28/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334645 | 6/28/2018 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334652 | 6/28/2018 | $1,369.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334656 | 6/28/2018 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334672 | 6/28/2018 | $67.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334673 | 6/28/2018 | $55.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334674 | 6/27/2018 | $27.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334675 | 6/28/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334676 | 6/28/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334677 | 6/28/2018 | $93.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334678 | 6/27/2018 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334758 | 7/2/2018 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334680 | 6/27/2018 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5019689-15203 | 2/14/2018 | $153.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334682 | 6/27/2018 | $513.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334684 | 6/28/2018 | $219.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334685 | 6/28/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334686 | 6/28/2018 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334688 | 6/27/2018 | $98.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334690 | 6/28/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334691 | 6/28/2018 | $223.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334692 | 6/28/2018 | $194.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334693 | 6/28/2018 | $95.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334694 | 6/28/2018 | $292.66 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334697 | 6/28/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334701 | 6/28/2018 | $133.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334715 | 6/27/2018 | $360.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990979 | $46,203.83 | 7/31/2018 | 5334679 | 6/28/2018 | $87.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319783 | 6/25/2018 | $165.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5344570-15356 | 7/6/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5291996-15320 | 6/8/2018 | $239.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5292011-15321 | 6/7/2018 | $94.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5292039-15322 | 6/11/2018 | $176.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5292077-15323 | 6/7/2018 | $205.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319584-15324 | 6/21/2018 | $164.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319624-15326 | 6/21/2018 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319637-15328 | 6/20/2018 | $170.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319638-15330 | 6/21/2018 | $91.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319647-15333 | 6/20/2018 | $813.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319656 | 6/21/2018 | $63.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319725-15334 | 6/21/2018 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5291687-15318 | 6/8/2018 | $70.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319753-15338 | 6/21/2018 | $129.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5291670-15317 | 6/7/2018 | $351.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319807-15340 | 6/25/2018 | $166.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319862-15342 | 6/21/2018 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5334320-15344 | 6/28/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5334338-15346 | 6/28/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5334357 | 6/28/2018 | $278.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5334402 | 6/28/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5334436-15348 | 6/28/2018 | $99.94 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5334461-15350 | 6/28/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5334667 | 7/2/2018 | $185.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5334683 | 6/28/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5334687-15352 | 6/28/2018 | $351.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5334689-15354 | 6/28/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5250675-15288 | 5/17/2018 | $601.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5319741-15336 | 6/20/2018 | $257.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5273798-15303 | 5/30/2018 | $67.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344614 | 7/6/2018 | $59.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262413-15290 | 5/29/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262419-15291 | 5/24/2018 | $883.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262436-15292 | 5/29/2018 | $179.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262448-15293 | 5/29/2018 | $129.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262462-15294 | 5/29/2018 | $110.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262505-15295 | 5/29/2018 | $135.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262529-15296 | 5/24/2018 | $330.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262530-15297 | 5/29/2018 | $92.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262534-15298 | 5/29/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262592-15299 | 5/29/2018 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262634-15300 | 5/24/2018 | $317.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5291810-15319 | 6/7/2018 | $83.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5273732-15302 | 5/30/2018 | $147.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5344593-15358 | 7/5/2018 | $208.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5273803-15304 | 5/30/2018 | $147.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5273890-15305 | 5/30/2018 | $67.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5273929-15306 | 5/31/2018 | $147.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5273938-15307 | 5/31/2018 | $147.04 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5274182-15308 | 6/1/2018 | $51.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5274287-15309 | 5/31/2018 | $74.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5274333-15310 | 6/1/2018 | $59.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5274357-15311 | 6/4/2018 | $366.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5274370-15312 | 5/31/2018 | $132.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5274382-15313 | 6/1/2018 | $458.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5291469-15314 | 6/11/2018 | $613.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5291562-15315 | 6/11/2018 | $849.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5291608-15316 | 6/7/2018 | $269.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5273673-15301 | 5/30/2018 | $67.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356351 | 7/12/2018 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5334695 | 7/2/2018 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356338 | 7/12/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356339 | 7/12/2018 | $103.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356340 | 7/12/2018 | $73.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356341 | 7/12/2018 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356342 | 7/12/2018 | $39.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356343 | 7/12/2018 | $93.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356344 | 7/12/2018 | $81.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356345 | 7/12/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356346 | 7/12/2018 | $104.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356347 | 7/11/2018 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356348 | 7/12/2018 | $175.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356336 | 7/12/2018 | $102.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356350 | 7/12/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356335 | 7/11/2018 | $131.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356352 | 7/12/2018 | $48.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356353 | 7/12/2018 | $58.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356354 | 7/12/2018 | $164.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356355 | 7/11/2018 | $272.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356356 | 7/12/2018 | $265.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356357 | 7/11/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356358 | 7/12/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356359 | 7/12/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356360 | 7/12/2018 | $78.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356361 | 7/12/2018 | $96.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356362 | 7/12/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356363 | 7/11/2018 | $137.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391092 | 8/6/2018 | $205.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356349 | 7/12/2018 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5350349 | 7/16/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5344603-15360 | 7/6/2018 | $653.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5344640-15362 | 7/6/2018 | $91.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5344647 | 7/6/2018 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5344680-15364 | 7/6/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5344686 | 7/9/2018 | $214.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5344692 | 7/6/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5344695-15366 | 7/6/2018 | $454.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5350342 | 7/16/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5350343 | 7/16/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5350344 | 7/16/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5350345 | 7/16/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5350346 | 7/16/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356337 | 7/12/2018 | $85.55 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5350348 | 7/16/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5250630-15287 | 5/18/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5350350 | 7/16/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356323 | 7/11/2018 | $105.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356324 | 7/12/2018 | $91.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356325 | 7/12/2018 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356326 | 7/12/2018 | $65.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356327 | 7/11/2018 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356328 | 7/12/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356329 | 7/12/2018 | $91.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356330 | 7/11/2018 | $83.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356331 | 7/12/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356332 | 7/12/2018 | $83.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356333 | 7/11/2018 | $87.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356334 | 7/12/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5350347 | 7/16/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344665 | 7/6/2018 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344679 | 7/6/2018 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344649 | 7/5/2018 | $142.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344650 | 7/6/2018 | $64.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344651 | 7/6/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344654 | 7/5/2018 | $207.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344656 | 7/6/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344657 | 7/6/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344658 | 7/6/2018 | $284.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344659 | 7/6/2018 | $38.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344660 | 7/6/2018 | $35.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344661 | 7/5/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344662 | 7/5/2018 | $135.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344646 | 7/6/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344664 | 7/5/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344645 | 7/6/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344666 | 7/6/2018 | $72.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344667 | 7/6/2018 | $76.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344668 | 7/5/2018 | $181.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344669 | 7/6/2018 | $2,655.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344670 | 7/6/2018 | $88.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344671 | 7/6/2018 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344672 | 7/5/2018 | $61.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344673 | 7/6/2018 | $73.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344674 | 7/6/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344675 | 7/9/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344676 | 7/5/2018 | $201.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344677 | 7/6/2018 | $48.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5262354-15289 | 5/29/2018 | $107.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344663 | 7/6/2018 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344630 | 7/6/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5356365 | 7/12/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344617 | 7/9/2018 | $72.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344618 | 7/5/2018 | $51.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344619 | 7/6/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344620 | 7/6/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344621 | 7/6/2018 | $98.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344622 | 7/6/2018 | $102.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344623 | 7/6/2018 | $123.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344624 | 7/6/2018 | $850.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344625 | 7/6/2018 | $694.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344626 | 7/6/2018 | $96.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344627 | 7/6/2018 | $171.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344648 | 7/6/2018 | $103.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344629 | 7/6/2018 | $51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344681 | 7/6/2018 | $102.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344631 | 7/6/2018 | $108.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344632 | 7/6/2018 | $121.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344633 | 7/6/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344634 | 7/5/2018 | $212.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344635 | 7/6/2018 | $77.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344636 | 7/5/2018 | $57.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344637 | 7/6/2018 | $332.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344638 | 7/6/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344639 | 7/6/2018 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344641 | 7/6/2018 | $74.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344642 | 7/6/2018 | $154.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344643 | 7/6/2018 | $352.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344644 | 7/6/2018 | $106.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344628 | 7/6/2018 | $64.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5245486-15273 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344678 | 7/6/2018 | $47.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344718 | 7/5/2018 | $63.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344719 | 7/6/2018 | $491.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344720 | 7/6/2018 | $495.68 |

Scents of Worth, Inc. (2219869)

Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344721 | 7/6/2018 | $111.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5229518-15264 | 5/7/2018 | $102.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5229600-15265 | 5/4/2018 | $402.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5229632-15266 | 5/7/2018 | $63.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5229649-15267 | 5/7/2018 | $63.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5229661-15268 | 5/4/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5245471-15269 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5245472-15270 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344715 | 7/5/2018 | $119.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5245482-15272 | 5/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344714 | 7/6/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5245487-15274 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5245488-15275 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5245489-15276 | 5/25/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5245491-15277 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5245495-15278 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5245509-15279 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5249855-15280 | 5/17/2018 | $150.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5249895-15281 | 5/18/2018 | $186.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5249896-15282 | 5/18/2018 | $135.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5250381-15283 | 5/17/2018 | $233.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5250505-15284 | 5/17/2018 | $1,401.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5250598-15285 | 5/17/2018 | $579.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5250613-15286 | 5/17/2018 | $497.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5245480-15271 | 5/29/2018 | $150.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344700 | 7/6/2018 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344682 | 7/6/2018 | $35.99 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344683 | 7/6/2018 | $117.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344684 | 7/5/2018 | $143.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344685 | 7/6/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344687 | 7/6/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344688 | 7/5/2018 | $206.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344689 | 7/6/2018 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344691 | 7/6/2018 | $94.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344693 | 7/6/2018 | $82.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344694 | 7/5/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344696 | 7/6/2018 | $79.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344697 | 7/6/2018 | $551.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344717 | 7/6/2018 | $414.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344699 | 7/6/2018 | $701.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344615 | 7/6/2018 | $97.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344701 | 7/6/2018 | $155.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344702 | 7/5/2018 | $90.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344703 | 7/6/2018 | $54.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344704 | 7/6/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344705 | 7/5/2018 | $58.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344706 | 7/6/2018 | $1,546.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344707 | 7/6/2018 | $94.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344708 | 7/6/2018 | $83.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344709 | 7/5/2018 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344710 | 7/6/2018 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344711 | 7/6/2018 | $89.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344712 | 7/5/2018 | $131.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344713 | 7/6/2018 | $94.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995109 | $30,423.89 | 8/7/2018 | 5344698 | 7/6/2018 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410898 | 8/13/2018 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410858 | 8/10/2018 | $127.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410887 | 8/13/2018 | $110.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410889 | 8/13/2018 | $104.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410890 | 8/13/2018 | $103.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410891 | 8/13/2018 | $83.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410892 | 8/13/2018 | $160.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410893 | 8/13/2018 | $102.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410894 | 8/13/2018 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410895 | 8/10/2018 | $128.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410885 | 8/13/2018 | $143.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410897 | 8/13/2018 | $71.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410884 | 8/13/2018 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410899 | 8/13/2018 | $99.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410900 | 8/10/2018 | $183.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410902 | 8/10/2018 | $154.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410903 | 8/13/2018 | $190.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410905 | 8/10/2018 | $91.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410906 | 8/13/2018 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410907 | 8/13/2018 | $105.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410909 | 8/13/2018 | $91.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410910 | 8/10/2018 | $1,368.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410911 | 8/13/2018 | $80.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410896 | 8/13/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410870 | 8/13/2018 | $90.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410965 | 8/13/2018 | $31.97 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 72

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410860 | 8/13/2018 | $95.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410861 | 8/10/2018 | $155.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410862 | 8/10/2018 | $941.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410863 | 8/13/2018 | $80.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410864 | 8/10/2018 | $155.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410865 | 8/10/2018 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410866 | 8/13/2018 | $67.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410867 | 8/10/2018 | $136.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410886 | 8/10/2018 | $174.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410869 | 8/13/2018 | $52.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410914 | 8/10/2018 | $1,921.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410872 | 8/10/2018 | $128.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410873 | 8/13/2018 | $64.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410874 | 8/10/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410875 | 8/13/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410876 | 8/13/2018 | $46.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410877 | 8/13/2018 | $98.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410878 | 8/10/2018 | $835.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410879 | 8/13/2018 | $543.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410881 | 8/10/2018 | $129.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410882 | 8/10/2018 | $123.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410868 | 8/13/2018 | $39.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410954 | 8/10/2018 | $211.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410942 | 8/13/2018 | $78.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410943 | 8/14/2018 | $114.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410944 | 8/13/2018 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410945 | 8/10/2018 | $270.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410946 | 8/13/2018 | $189.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410948 | 8/10/2018 | $90.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410949 | 8/10/2018 | $184.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410950 | 8/13/2018 | $65.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410951 | 8/10/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410912 | 8/10/2018 | $195.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410953 | 8/13/2018 | $76.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410938 | 8/13/2018 | $107.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410955 | 8/10/2018 | $180.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410956 | 8/13/2018 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410957 | 8/14/2018 | $59.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410958 | 8/10/2018 | $1,037.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410959 | 8/10/2018 | $246.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410960 | 8/13/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410961 | 8/13/2018 | $104.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410962 | 8/10/2018 | $552.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410963 | 8/10/2018 | $150.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403765 | 8/10/2018 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410952 | 8/13/2018 | $163.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410926 | 8/10/2018 | $267.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410856 | 8/13/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410915 | 8/10/2018 | $147.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410916 | 8/13/2018 | $131.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410917 | 8/10/2018 | $937.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410918 | 8/13/2018 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410919 | 8/13/2018 | $97.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410920 | 8/13/2018 | $89.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410921 | 8/10/2018 | $263.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410922 | 8/13/2018 | $65.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410923 | 8/13/2018 | $180.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410940 | 8/13/2018 | $67.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410925 | 8/13/2018 | $159.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410939 | 8/13/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410927 | 8/13/2018 | $87.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410928 | 8/13/2018 | $131.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410929 | 8/10/2018 | $127.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410930 | 8/13/2018 | $80.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410932 | 8/13/2018 | $177.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410933 | 8/13/2018 | $107.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410934 | 8/13/2018 | $139.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410936 | 8/13/2018 | $59.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410937 | 8/10/2018 | $130.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410913 | 8/10/2018 | $450.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410924 | 8/13/2018 | $52.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403856 | 8/9/2018 | $239.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410859 | 8/13/2018 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403832 | 8/8/2018 | $98.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403833 | 8/8/2018 | $187.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403834 | 8/9/2018 | $235.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403836 | 8/8/2018 | $302.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403838 | 8/9/2018 | $246.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403839 | 8/10/2018 | $103.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403842 | 8/10/2018 | $226.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403847 | 8/10/2018 | $155.84 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403829 | 8/8/2018 | $346.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403850 | 8/9/2018 | $232.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403827 | 8/10/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403858 | 8/8/2018 | $330.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410795 | 8/13/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410796 | 8/13/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410797 | 8/13/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410798 | 8/13/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410799 | 8/13/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410800 | 8/13/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410801 | 8/13/2018 | $94.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410802 | 8/13/2018 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410803 | 8/13/2018 | $136.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403849 | 8/8/2018 | $138.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403795 | 8/10/2018 | $286.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391097 | 8/6/2018 | $112.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403770 | 8/10/2018 | $111.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403772 | 8/9/2018 | $200.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403773 | 8/8/2018 | $458.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403774 | 8/7/2018 | $586.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403776 | 8/9/2018 | $197.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403777 | 8/8/2018 | $117.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403780 | 8/9/2018 | $228.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403782 | 8/8/2018 | $148.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403831 | 8/8/2018 | $152.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403789 | 8/8/2018 | $466.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410806 | 8/13/2018 | $51.94 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403797 | 8/8/2018 | $421.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403803 | 8/7/2018 | $576.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403806 | 8/9/2018 | $302.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403808 | 8/9/2018 | $173.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403814 | 8/9/2018 | $190.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403816 | 8/10/2018 | $74.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403818 | 8/10/2018 | $269.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403822 | 8/10/2018 | $84.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403824 | 8/10/2018 | $95.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403825 | 8/8/2018 | $175.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403788 | 8/8/2018 | $420.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410845 | 8/13/2018 | $111.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410834 | 8/13/2018 | $141.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410835 | 8/10/2018 | $825.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410836 | 8/13/2018 | $142.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410837 | 8/13/2018 | $100.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410838 | 8/13/2018 | $112.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410839 | 8/13/2018 | $141.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410840 | 8/13/2018 | $102.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410841 | 8/13/2018 | $87.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410842 | 8/13/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410804 | 8/10/2018 | $356.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410844 | 8/13/2018 | $95.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410831 | 8/13/2018 | $31.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410846 | 8/10/2018 | $179.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410847 | 8/10/2018 | $227.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410848 | 8/10/2018 | $227.76 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410849 | 8/13/2018 | $80.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410850 | 8/13/2018 | $93.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410851 | 8/13/2018 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410852 | 8/10/2018 | $305.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410853 | 8/10/2018 | $200.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410854 | 8/13/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410855 | 8/10/2018 | $295.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410843 | 8/13/2018 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410819 | 8/13/2018 | $107.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410966 | 8/13/2018 | $75.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410807 | 8/13/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410808 | 8/10/2018 | $1,749.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410809 | 8/13/2018 | $182.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410810 | 8/13/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410811 | 8/10/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410812 | 8/13/2018 | $99.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410813 | 8/13/2018 | $79.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410814 | 8/13/2018 | $113.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410815 | 8/13/2018 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410833 | 8/13/2018 | $89.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410818 | 8/10/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410832 | 8/13/2018 | $71.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410820 | 8/13/2018 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410821 | 8/13/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410822 | 8/13/2018 | $81.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410823 | 8/10/2018 | $151.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410824 | 8/13/2018 | $91.96 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410825 | 8/13/2018 | $65.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410826 | 8/10/2018 | $137.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410827 | 8/10/2018 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410828 | 8/13/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410805 | 8/13/2018 | $183.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410817 | 8/13/2018 | $55.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428076 | 8/20/2018 | $125.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411142 | 8/13/2018 | $79.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428062 | 8/20/2018 | $101.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428063 | 8/21/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428065 | 8/20/2018 | $111.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428066 | 8/20/2018 | $111.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428067 | 8/20/2018 | $364.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428069 | 8/21/2018 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428070 | 8/21/2018 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428071 | 8/20/2018 | $764.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428059 | 8/20/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428074 | 8/20/2018 | $203.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428058 | 8/20/2018 | $77.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428077 | 8/20/2018 | $79.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428078 | 8/20/2018 | $122.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428079 | 8/20/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428080 | 8/21/2018 | $87.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428082 | 8/20/2018 | $1,355.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428084 | 8/20/2018 | $79.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428086 | 8/20/2018 | $112.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428088 | 8/21/2018 | $63.93 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 79

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428090 | 8/20/2018 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428091 | 8/20/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428072 | 8/21/2018 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428044 | 8/21/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410964 | 8/13/2018 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411159 | 8/13/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411160 | 8/13/2018 | $120.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5410901 | 8/13/2018 | $211.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5410941 | 8/13/2018 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5411021 | 8/13/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428036 | 8/21/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428038 | 8/20/2018 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428039 | 8/20/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428060 | 8/20/2018 | $128.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428042 | 8/20/2018 | $380.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428095 | 8/20/2018 | $289.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428045 | 8/20/2018 | $179.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428047 | 8/20/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428048 | 8/21/2018 | $54.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428049 | 8/20/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428051 | 8/20/2018 | $130.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428052 | 8/20/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428053 | 8/20/2018 | $139.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428054 | 8/20/2018 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428055 | 8/20/2018 | $133.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428057 | 8/20/2018 | $123.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428041 | 8/21/2018 | $87.14 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428152 | 8/20/2018 | $147.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428133 | 8/20/2018 | $394.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428134 | 8/21/2018 | $66.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428136 | 8/20/2018 | $123.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428138 | 8/20/2018 | $131.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428139 | 8/20/2018 | $74.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428140 | 8/21/2018 | $63.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428141 | 8/20/2018 | $135.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428145 | 8/21/2018 | $63.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428146 | 8/20/2018 | $512.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428093 | 8/20/2018 | $119.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428151 | 8/20/2018 | $125.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428128 | 8/20/2018 | $178.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428154 | 8/20/2018 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428156 | 8/20/2018 | $122.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428157 | 8/20/2018 | $882.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428159 | 8/20/2018 | $1,985.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428162 | 8/20/2018 | $628.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428163 | 8/20/2018 | $93.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428165 | 8/20/2018 | $122.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428167 | 8/20/2018 | $99.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428169 | 8/21/2018 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428170 | 8/20/2018 | $1,822.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428147 | 8/21/2018 | $60.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428111 | 8/20/2018 | $112.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411138 | 8/10/2018 | $197.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428097 | 8/20/2018 | $107.14 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 81

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428098 | 8/20/2018 | $230.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428099 | 8/21/2018 | $67.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428100 | 8/20/2018 | $75.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428102 | 8/20/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428103 | 8/21/2018 | $73.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428105 | 8/20/2018 | $209.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428107 | 8/20/2018 | $1,466.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428108 | 8/20/2018 | $287.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428132 | 8/21/2018 | $54.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428110 | 8/20/2018 | $126.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428130 | 8/21/2018 | $57.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428112 | 8/20/2018 | $34.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428115 | 8/21/2018 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428117 | 8/20/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428118 | 8/20/2018 | $87.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428119 | 8/21/2018 | $67.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428120 | 8/20/2018 | $130.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428122 | 8/21/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428124 | 8/20/2018 | $83.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428125 | 8/20/2018 | $91.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428094 | 8/20/2018 | $125.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428109 | 8/21/2018 | $86.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411005 | 8/13/2018 | $75.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411152 | 8/13/2018 | $113.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410995 | 8/13/2018 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410996 | 8/13/2018 | $67.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410997 | 8/13/2018 | $139.07 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 82

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410998 | 8/13/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410999 | 8/13/2018 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411000 | 8/13/2018 | $64.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411001 | 8/13/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411002 | 8/13/2018 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410993 | 8/13/2018 | $51.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411004 | 8/13/2018 | $94.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410991 | 8/13/2018 | $81.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411006 | 8/13/2018 | $56.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411007 | 8/13/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411008 | 8/10/2018 | $125.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411011 | 8/13/2018 | $66.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411012 | 8/10/2018 | $134.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411014 | 8/13/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411015 | 8/13/2018 | $59.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411016 | 8/10/2018 | $214.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411017 | 8/13/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411018 | 8/13/2018 | $35.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411003 | 8/10/2018 | $452.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410979 | 8/13/2018 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410967 | 8/13/2018 | $60.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410969 | 8/13/2018 | $115.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410970 | 8/13/2018 | $74.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410971 | 8/10/2018 | $180.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410972 | 8/13/2018 | $96.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410973 | 8/10/2018 | $260.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410974 | 8/13/2018 | $75.93 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410975 | 8/13/2018 | $41.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410976 | 8/13/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410994 | 8/13/2018 | $64.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410978 | 8/13/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411022 | 8/10/2018 | $271.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410980 | 8/13/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410981 | 8/10/2018 | $86.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410982 | 8/13/2018 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410983 | 8/13/2018 | $87.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410984 | 8/10/2018 | $175.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410985 | 8/13/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410986 | 8/10/2018 | $152.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410987 | 8/10/2018 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410989 | 8/10/2018 | $755.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410990 | 8/10/2018 | $134.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5410977 | 8/10/2018 | $267.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411111 | 8/13/2018 | $79.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411088 | 8/10/2018 | $223.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411089 | 8/13/2018 | $138.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411090 | 8/13/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411091 | 8/10/2018 | $39.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411092 | 8/13/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411097 | 8/13/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411098 | 8/13/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411102 | 8/13/2018 | $55.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411104 | 8/14/2018 | $140.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411019 | 8/14/2018 | $183.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411107 | 8/13/2018 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411083-15440 | 8/10/2018 | $154.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411113 | 8/13/2018 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411114 | 8/10/2018 | $123.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411117 | 8/13/2018 | $70.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411119 | 8/13/2018 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411121 | 8/13/2018 | $72.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411125 | 8/13/2018 | $63.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411129 | 8/10/2018 | $948.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411130 | 8/10/2018 | $144.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411133 | 8/13/2018 | $97.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411137 | 8/13/2018 | $141.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411106 | 8/13/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411061 | 8/13/2018 | $131.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403762 | 8/8/2018 | $348.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411023 | 8/13/2018 | $105.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411024 | 8/13/2018 | $445.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411026 | 8/10/2018 | $177.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411027 | 8/13/2018 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411029 | 8/13/2018 | $67.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411030 | 8/10/2018 | $693.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411031 | 8/10/2018 | $178.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411032 | 8/13/2018 | $116.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411034 | 8/10/2018 | $167.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411086 | 8/10/2018 | $248.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411060 | 8/13/2018 | $56.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411083-15442 | 8/10/2018 | $829.22 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020     Exhibit A     P. 85

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411063 | 8/10/2018 | $130.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411066 | 8/10/2018 | $145.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411067 | 8/13/2018 | $37.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411069 | 8/13/2018 | $131.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411070 | 8/13/2018 | $86.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411072 | 8/13/2018 | $95.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411074 | 8/13/2018 | $51.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411075 | 8/13/2018 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411079 | 8/10/2018 | $716.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411020 | 8/10/2018 | $779.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5411048 | 8/13/2018 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403721 | 8/7/2018 | $716.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403511 | 8/7/2018 | $537.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403633 | 8/7/2018 | $590.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403661 | 8/7/2018 | $355.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403666 | 8/7/2018 | $784.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403677 | 8/7/2018 | $1,289.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403683 | 8/7/2018 | $462.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403687 | 8/7/2018 | $454.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403695 | 8/7/2018 | $509.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403702 | 8/7/2018 | $1,072.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403613 | 8/7/2018 | $1,997.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403719 | 8/7/2018 | $1,343.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403609 | 8/7/2018 | $881.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403724 | 8/7/2018 | $613.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403732 | 8/7/2018 | $807.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403738 | 8/7/2018 | $556.37 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403742 | 8/7/2018 | $712.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403746 | 8/7/2018 | $697.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403751 | 8/7/2018 | $667.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403758 | 8/7/2018 | $621.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403771 | 8/7/2018 | $220.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403779 | 8/7/2018 | $250.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403781 | 8/7/2018 | $382.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403715 | 8/7/2018 | $585.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403547 | 8/7/2018 | $2,129.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5234885-15428 | 5/10/2018 | $402.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403522 | 8/7/2018 | $428.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403524 | 8/7/2018 | $1,062.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403526 | 8/7/2018 | $505.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403528 | 8/7/2018 | $516.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403529-15384 | 8/7/2018 | $598.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403529-15386 | 8/7/2018 | $375.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403531 | 8/7/2018 | $516.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403535 | 8/7/2018 | $569.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403623 | 8/7/2018 | $680.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403543 | 8/7/2018 | $314.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403786 | 8/7/2018 | $1,842.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403549 | 8/7/2018 | $760.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403551 | 8/7/2018 | $690.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403560 | 8/7/2018 | $496.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403562 | 8/7/2018 | $429.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403577 | 8/7/2018 | $2,146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403580 | 8/7/2018 | $692.13 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403595-15387 | 8/7/2018 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403595-15389 | 8/7/2018 | $892.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403601 | 8/7/2018 | $761.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403605 | 8/7/2018 | $246.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403539 | 8/7/2018 | $558.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5211488-15417 | 4/26/2018 | $68.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5197961-15406 | 4/20/2018 | $108.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5197971-15407 | 4/19/2018 | $188.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5198003-15408 | 4/19/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5198064-15409 | 4/19/2018 | $167.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5198415-15410 | 4/19/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5200266-15411 | 4/19/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5200279-15412 | 4/19/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5200282-15413 | 4/19/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5200305-15414 | 4/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403783 | 8/7/2018 | $557.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5211475-15416 | 4/27/2018 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5197889-15403 | 4/20/2018 | $59.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5211559-15418 | 4/27/2018 | $123.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5211585-15419 | 4/27/2018 | $217.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5211621-15420 | 4/30/2018 | $1,156.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5211629-15421 | 4/27/2018 | $307.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5211642-15422 | 4/26/2018 | $48.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5211643-15423 | 4/27/2018 | $59.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5211645-15424 | 4/30/2018 | $318.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5211670-15425 | 4/27/2018 | $47.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5234720-15426 | 5/11/2018 | $162.31 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403768 | 8/10/2018 | $103.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5200311-15415 | 4/20/2018 | $300.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5191048-15393 | 4/17/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403508 | 8/7/2018 | $1,661.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403791 | 8/7/2018 | $523.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403793 | 8/7/2018 | $1,020.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403800 | 8/7/2018 | $422.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403804 | 8/7/2018 | $342.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403820 | 8/7/2018 | $518.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403840-15390 | 8/7/2018 | $138.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403840-15392 | 8/7/2018 | $644.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403844 | 8/7/2018 | $661.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403846 | 8/7/2018 | $683.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5197942-15405 | 4/19/2018 | $234.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403854 | 8/7/2018 | $730.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5197923-15404 | 4/19/2018 | $291.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5191133-15394 | 4/17/2018 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5191164-15395 | 4/17/2018 | $220.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5191188-15396 | 4/17/2018 | $56.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5191227-15397 | 4/17/2018 | $83.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5191257-15398 | 4/17/2018 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5191303-15399 | 4/17/2018 | $99.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5191342-15400 | 4/17/2018 | $118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5191647-15401 | 4/17/2018 | $178.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5191665-15402 | 4/17/2018 | $51.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403784 | 8/7/2018 | $395.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403852 | 8/7/2018 | $808.05 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391433 | 8/6/2018 | $293.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403520 | 8/7/2018 | $593.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391423 | 8/6/2018 | $61.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391424 | 8/6/2018 | $48.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391425 | 8/6/2018 | $53.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391426 | 8/3/2018 | $126.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391427 | 8/3/2018 | $135.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391428 | 8/6/2018 | $189.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391429 | 8/6/2018 | $452.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391430 | 8/6/2018 | $207.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391416 | 8/3/2018 | $198.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391432 | 8/6/2018 | $67.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391415 | 8/6/2018 | $101.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391434 | 8/6/2018 | $48.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391435 | 8/3/2018 | $153.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391436 | 8/3/2018 | $285.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391437 | 8/6/2018 | $88.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391438 | 8/6/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391439 | 8/6/2018 | $53.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391440 | 8/6/2018 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391441 | 8/6/2018 | $70.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391442 | 8/6/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391443 | 8/6/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391431 | 8/3/2018 | $202.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391264 | 8/6/2018 | $389.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391100 | 8/6/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391108 | 8/6/2018 | $368.59 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 90

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391111 | 8/3/2018 | $113.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391133 | 8/3/2018 | $225.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391136 | 8/6/2018 | $96.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391140 | 8/3/2018 | $618.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391142 | 8/6/2018 | $62.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391144 | 8/3/2018 | $133.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391165 | 8/6/2018 | $84.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391422 | 8/6/2018 | $104.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391262 | 8/3/2018 | $163.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391447 | 8/6/2018 | $286.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391266 | 8/6/2018 | $73.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391269 | 8/6/2018 | $81.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391379 | 8/6/2018 | $87.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391384 | 8/6/2018 | $75.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391386 | 8/6/2018 | $49.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391395 | 8/6/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391397 | 8/6/2018 | $37.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391403 | 8/6/2018 | $405.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391407 | 8/6/2018 | $199.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391408 | 8/3/2018 | $151.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391260 | 8/6/2018 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403311 | 8/7/2018 | $572.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403164 | 8/7/2018 | $1,053.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403177 | 8/7/2018 | $1,044.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403183 | 8/7/2018 | $521.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403187 | 8/7/2018 | $881.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403205 | 8/7/2018 | $445.09 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403207 | 8/7/2018 | $438.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403212 | 8/7/2018 | $1,024.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403216 | 8/7/2018 | $552.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403229 | 8/7/2018 | $896.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391444 | 8/6/2018 | $51.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403305 | 8/7/2018 | $1,968.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403142 | 8/7/2018 | $1,033.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403457 | 8/7/2018 | $643.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403458 | 8/7/2018 | $1,567.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403464 | 8/7/2018 | $549.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403466 | 8/7/2018 | $455.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403483 | 8/7/2018 | $1,105.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403485 | 8/7/2018 | $609.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403495 | 8/7/2018 | $1,104.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403497 | 8/7/2018 | $629.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403502 | 8/7/2018 | $683.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403504 | 8/7/2018 | $764.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403237 | 8/7/2018 | $582.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403099 | 8/7/2018 | $687.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5304923-15429 | 6/14/2018 | $219.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391448 | 8/6/2018 | $190.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391449 | 8/6/2018 | $187.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391450 | 8/6/2018 | $61.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403064 | 8/7/2018 | $666.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403070 | 8/7/2018 | $2,745.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403074 | 8/7/2018 | $667.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403076 | 8/7/2018 | $733.83 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403080 | 8/7/2018 | $772.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403084 | 8/7/2018 | $684.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403149 | 8/7/2018 | $713.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403095 | 8/7/2018 | $950.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403144 | 8/7/2018 | $936.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403101 | 8/7/2018 | $1,933.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403106 | 8/7/2018 | $318.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403110 | 8/7/2018 | $809.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403114 | 8/7/2018 | $905.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403116 | 8/7/2018 | $1,136.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403119 | 8/7/2018 | $1,362.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403127 | 8/7/2018 | $445.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403131 | 8/7/2018 | $469.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403140 | 8/7/2018 | $546.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5391445 | 8/3/2018 | $115.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009179 | $109,541.58 | 9/4/2018 | 5403088 | 8/7/2018 | $1,207.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403590 | 8/10/2018 | $65.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403461 | 8/10/2018 | $61.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403564 | 8/10/2018 | $87.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403566 | 8/9/2018 | $161.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403567 | 8/10/2018 | $102.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403570 | 8/9/2018 | $208.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403571 | 8/8/2018 | $461.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403573 | 8/10/2018 | $259.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403575 | 8/10/2018 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403582 | 8/8/2018 | $454.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403556 | 8/9/2018 | $249.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403587 | 8/10/2018 | $91.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403553 | 8/10/2018 | $135.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403593 | 8/8/2018 | $458.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403597 | 8/8/2018 | $409.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403599 | 8/10/2018 | $270.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403607 | 8/9/2018 | $230.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403615 | 8/9/2018 | $251.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403617 | 8/9/2018 | $190.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403619 | 8/8/2018 | $409.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403621 | 8/9/2018 | $164.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403625 | 8/8/2018 | $441.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403627 | 8/9/2018 | $362.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403584 | 8/9/2018 | $286.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403500 | 8/10/2018 | $102.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5234820-15427 | 5/11/2018 | $252.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403468 | 8/9/2018 | $207.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403470 | 8/9/2018 | $207.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403473 | 8/10/2018 | $255.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403475 | 8/8/2018 | $458.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403477 | 8/10/2018 | $84.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403479 | 8/8/2018 | $440.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403481 | 8/9/2018 | $205.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403487 | 8/10/2018 | $256.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403558 | 8/10/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403491 | 8/10/2018 | $292.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403634 | 8/9/2018 | $308.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403506 | 8/9/2018 | $610.04 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 94

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403510 | 8/10/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403513 | 8/8/2018 | $407.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403515 | 8/9/2018 | $191.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403517 | 8/10/2018 | $123.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403533 | 8/9/2018 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403537 | 8/10/2018 | $259.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403541 | 8/9/2018 | $293.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403542 | 8/9/2018 | $204.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403545 | 8/8/2018 | $414.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403489 | 8/9/2018 | $243.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403723 | 8/8/2018 | $609.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403691 | 8/10/2018 | $111.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403693 | 8/8/2018 | $453.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403699 | 8/9/2018 | $372.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403700 | 8/9/2018 | $343.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403704 | 8/10/2018 | $59.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403705 | 8/8/2018 | $418.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403708 | 8/10/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403710 | 8/10/2018 | $143.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403711 | 8/8/2018 | $383.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403629 | 8/9/2018 | $210.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403717 | 8/10/2018 | $297.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403681 | 8/10/2018 | $96.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403726 | 8/9/2018 | $282.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403728 | 8/8/2018 | $779.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403731 | 8/10/2018 | $63.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403734 | 8/8/2018 | $510.83 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403736 | 8/9/2018 | $230.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403744 | 8/10/2018 | $147.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403748 | 8/8/2018 | $179.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403753 | 8/8/2018 | $871.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403756 | 8/10/2018 | $158.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403761 | 8/10/2018 | $47.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403713 | 8/9/2018 | $209.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403658 | 8/9/2018 | $242.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403456 | 8/10/2018 | $78.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403636 | 8/10/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403638 | 8/10/2018 | $71.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403640 | 8/10/2018 | $127.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403641 | 8/10/2018 | $283.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403643 | 8/8/2018 | $185.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403644 | 8/10/2018 | $51.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403646 | 8/9/2018 | $164.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403648 | 8/10/2018 | $261.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403651 | 8/8/2018 | $658.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403689 | 8/8/2018 | $354.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403656 | 8/8/2018 | $331.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403685 | 8/9/2018 | $279.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403659 | 8/8/2018 | $246.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403662 | 8/10/2018 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403664 | 8/9/2018 | $331.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403667 | 8/9/2018 | $286.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403669 | 8/9/2018 | $167.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403671 | 8/9/2018 | $245.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403673 | 8/8/2018 | $320.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403675 | 8/8/2018 | $330.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403679 | 8/9/2018 | $379.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403631 | 8/9/2018 | $262.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403653 | 8/10/2018 | $258.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403105 | 8/9/2018 | $503.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403462 | 8/9/2018 | $641.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403072 | 8/9/2018 | $228.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403078 | 8/9/2018 | $355.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403082 | 8/8/2018 | $175.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403086 | 8/10/2018 | $270.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403089 | 8/8/2018 | $456.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403091 | 8/10/2018 | $222.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403093 | 8/8/2018 | $484.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403096 | 8/9/2018 | $374.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403066 | 8/9/2018 | $327.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403103 | 8/8/2018 | $430.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403062 | 8/9/2018 | $208.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403108 | 8/9/2018 | $240.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403112 | 8/10/2018 | $295.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403118 | 8/10/2018 | $281.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403121 | 8/8/2018 | $181.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403123 | 8/10/2018 | $313.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403125 | 8/8/2018 | $859.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403129 | 8/8/2018 | $187.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403133 | 8/8/2018 | $500.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403135 | 8/9/2018 | $350.95 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403137 | 8/10/2018 | $174.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403097 | 8/13/2018 | $152.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5402917 | 8/10/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5319807-15430 | 6/25/2018 | $166.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5334687-15431 | 6/28/2018 | $351.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5344695-15432 | 7/6/2018 | $454.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5356505-15433 | 7/11/2018 | $502.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5368472-15434 | 7/19/2018 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5368809-15436 | 7/19/2018 | $87.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5368991-15438 | 7/19/2018 | $41.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5369019 | 7/23/2018 | $218.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5390796 | 8/6/2018 | $316.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403068 | 8/10/2018 | $109.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5402916 | 8/10/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403151 | 8/9/2018 | $303.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5402918 | 8/10/2018 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5402919 | 8/10/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5402920 | 8/10/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5402921 | 8/10/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5402922 | 8/10/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5402923 | 8/10/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403055 | 8/9/2018 | $610.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403056 | 8/9/2018 | $225.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403058 | 8/8/2018 | $186.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403060 | 8/9/2018 | $369.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5391413 | 8/6/2018 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403267 | 8/8/2018 | $440.45 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 98

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403218 | 8/10/2018 | $165.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403220 | 8/10/2018 | $158.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403222 | 8/8/2018 | $319.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403224 | 8/8/2018 | $435.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403226 | 8/8/2018 | $322.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403227 | 8/9/2018 | $298.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403232 | 8/9/2018 | $226.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403233 | 8/10/2018 | $152.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403235 | 8/8/2018 | $430.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403138 | 8/8/2018 | $418.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403254 | 8/9/2018 | $397.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403202 | 8/9/2018 | $377.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403276 | 8/9/2018 | $231.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403284 | 8/10/2018 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403292 | 8/8/2018 | $440.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403373 | 8/10/2018 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403386 | 8/10/2018 | $143.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403395 | 8/8/2018 | $330.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403410 | 8/9/2018 | $238.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403424 | 8/8/2018 | $330.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403428 | 8/9/2018 | $386.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403453 | 8/10/2018 | $75.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403251 | 8/9/2018 | $382.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403173 | 8/9/2018 | $232.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428175 | 8/20/2018 | $142.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403153 | 8/9/2018 | $194.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403155 | 8/7/2018 | $781.70 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403156 | 8/8/2018 | $180.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403157 | 8/8/2018 | $422.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403159 | 8/8/2018 | $413.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403161 | 8/8/2018 | $179.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403163 | 8/9/2018 | $209.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403166 | 8/8/2018 | $419.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403168 | 8/9/2018 | $276.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403210 | 8/10/2018 | $151.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403171 | 8/10/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403209 | 8/9/2018 | $239.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403175 | 8/10/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403179 | 8/9/2018 | $361.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403181 | 8/9/2018 | $351.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403185 | 8/9/2018 | $212.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403189 | 8/9/2018 | $263.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403191 | 8/10/2018 | $103.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403193 | 8/9/2018 | $160.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403195 | 8/8/2018 | $686.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403197 | 8/10/2018 | $115.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403146 | 8/9/2018 | $199.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013077 | $73,305.17 | 9/11/2018 | 5403170 | 8/8/2018 | $337.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446378 | 9/4/2018 | $273.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446327 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446364 | 9/1/2018 | $2,139.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446365 | 9/1/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446368 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446369 | 8/31/2018 | $2,946.87 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                        Exhibit A                        P. 100

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446373 | 9/4/2018 | $143.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446374-15477 | 8/31/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446374-15479 | 8/31/2018 | $1,722.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446375-15480 | 8/31/2018 | $2,385.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446361 | 9/4/2018 | $1,238.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446377 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446360 | 9/4/2018 | $335.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446380 | 9/4/2018 | $1,487.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446382 | 9/4/2018 | $902.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446383 | 9/4/2018 | $1,502.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446384 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446386 | 9/4/2018 | $1,286.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446387 | 9/4/2018 | $950.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446388 | 8/31/2018 | $1,838.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446390 | 9/1/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446391 | 9/1/2018 | $513.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446394 | 9/4/2018 | $911.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446375-15482 | 8/31/2018 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446343 | 9/1/2018 | $513.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446490 | 9/4/2018 | $1,401.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446330 | 9/1/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446331 | 9/4/2018 | $1,535.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446332 | 9/4/2018 | $287.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446333 | 9/1/2018 | $2,380.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446334 | 9/4/2018 | $1,521.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446335 | 9/4/2018 | $1,267.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446337 | 9/4/2018 | $95.91 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446338 | 9/4/2018 | $143.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446362 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446340 | 9/1/2018 | $704.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446399 | 9/4/2018 | $863.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446344 | 9/4/2018 | $369.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446346 | 9/1/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446347 | 9/4/2018 | $1,027.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446348 | 9/1/2018 | $561.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446350 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446351 | 9/4/2018 | $143.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446354 | 9/4/2018 | $1,555.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446355 | 9/1/2018 | $321.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446358 | 9/1/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446359 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446339 | 9/1/2018 | $1,857.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446462 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446445 | 9/4/2018 | $902.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446446 | 9/4/2018 | $926.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446447 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446448 | 9/4/2018 | $1,286.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446449 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446451 | 9/4/2018 | $1,286.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446454 | 9/4/2018 | $1,055.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446457 | 8/31/2018 | $2,481.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446458 | 9/1/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446396 | 9/4/2018 | $1,708.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446460 | 9/4/2018 | $1,674.75 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446439 | 9/1/2018 | $2,366.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446463 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446464 | 9/4/2018 | $1,218.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446468 | 9/4/2018 | $1,396.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446469 | 9/4/2018 | $902.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446470 | 9/4/2018 | $1,761.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446472 | 9/4/2018 | $854.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446475 | 9/4/2018 | $417.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446480 | 9/4/2018 | $1,890.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446482 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428172 | 8/21/2018 | $83.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446459 | 9/1/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446417 | 9/1/2018 | $618.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446326 | 9/4/2018 | $191.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446404 | 9/4/2018 | $1,055.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446405 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446407 | 9/4/2018 | $854.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446409 | 9/4/2018 | $143.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446410 | 8/31/2018 | $1,814.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446411 | 9/4/2018 | $143.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446412 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446413 | 9/1/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446414 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446442 | 9/4/2018 | $969.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446416 | 9/1/2018 | $321.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446440 | 9/1/2018 | $393.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446420 | 9/4/2018 | $1,267.11 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446421 | 9/4/2018 | $1,142.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446424 | 9/1/2018 | $580.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446428 | 9/4/2018 | $1,430.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446429 | 9/4/2018 | $1,276.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446430 | 9/4/2018 | $273.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446431 | 9/4/2018 | $863.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446435 | 8/31/2018 | $1,866.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446437 | 9/4/2018 | $1,199.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446398 | 9/4/2018 | $1,329.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446415 | 9/1/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443363 | 8/27/2018 | $73.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446329 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443353 | 8/27/2018 | $1,533.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443354 | 8/27/2018 | $149.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443355 | 8/27/2018 | $60.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443356 | 8/27/2018 | $284.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443357 | 8/27/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443358 | 8/27/2018 | $141.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443359 | 8/27/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443360 | 8/27/2018 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443350 | 8/27/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443362 | 8/27/2018 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443349 | 8/27/2018 | $66.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443364 | 8/27/2018 | $295.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443365 | 8/27/2018 | $428.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443366 | 8/27/2018 | $42.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443367 | 8/27/2018 | $117.52 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443368 | 8/27/2018 | $126.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443369 | 8/27/2018 | $269.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443370 | 8/27/2018 | $103.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443371 | 8/28/2018 | $58.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443372 | 8/27/2018 | $135.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443373 | 8/27/2018 | $55.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443361 | 8/27/2018 | $71.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443337 | 8/27/2018 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443322 | 8/27/2018 | $110.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443323 | 8/27/2018 | $418.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443327 | 8/27/2018 | $98.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443328 | 8/27/2018 | $89.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443329 | 8/27/2018 | $101.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443330 | 8/27/2018 | $95.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443331 | 8/27/2018 | $97.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443332 | 8/27/2018 | $189.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443333 | 8/27/2018 | $99.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443352 | 8/27/2018 | $210.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443336 | 8/27/2018 | $79.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443376 | 8/27/2018 | $97.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443338 | 8/27/2018 | $122.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443339 | 8/27/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443340 | 8/27/2018 | $443.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443341 | 8/27/2018 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443342 | 8/24/2018 | $140.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443343 | 8/27/2018 | $450.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443344 | 8/27/2018 | $163.89 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443345 | 8/27/2018 | $182.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443347 | 8/27/2018 | $105.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443348 | 8/27/2018 | $212.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443335 | 8/27/2018 | $102.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446312 | 9/4/2018 | $1,199.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5443307 | 8/27/2018 | $75.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446298 | 9/4/2018 | $959.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446299 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446300 | 9/4/2018 | $993.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446301 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446303 | 9/4/2018 | $407.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446306 | 9/1/2018 | $561.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446307 | 9/4/2018 | $143.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446309 | 9/4/2018 | $321.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443374 | 8/27/2018 | $225.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446311 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5428492 | 8/21/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446314 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446315 | 9/4/2018 | $393.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446316 | 9/4/2018 | $1,223.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446317 | 9/4/2018 | $1,190.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446318 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446319 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446321 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446323 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446324 | 9/4/2018 | $950.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446325 | 9/4/2018 | $878.25 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446310 | 9/4/2018 | $273.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5410880-15465 | 8/13/2018 | $73.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446492 | 9/1/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443377 | 8/27/2018 | $392.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443378 | 8/27/2018 | $81.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5391381-15448 | 8/3/2018 | $502.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5403200-15449 | 8/9/2018 | $276.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5403214-15451 | 8/9/2018 | $398.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5403493-15453 | 8/7/2018 | $496.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5403611-15455 | 8/7/2018 | $974.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5403741-15457 | 8/7/2018 | $401.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5403809-15459 | 8/9/2018 | $311.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5443225 | 8/27/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5410857-15463 | 8/13/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5443102 | 8/27/2018 | $130.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5410883 | 8/14/2018 | $437.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5410935-15467 | 8/10/2018 | $198.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5410947 | 8/13/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5411010 | 8/13/2018 | $118.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5411013-15469 | 8/13/2018 | $95.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5411025-15471 | 8/10/2018 | $584.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5411059-15473 | 8/10/2018 | $546.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5411094-15475 | 8/13/2018 | $176.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5428178 | 8/21/2018 | $75.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443375 | 8/27/2018 | $155.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5403811-15461 | 8/9/2018 | $217.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447076 | 9/1/2018 | $81.60 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 107

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446912 | 9/4/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447038 | 9/1/2018 | $235.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447042 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447046 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447054 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447059 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447064 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447066 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447068 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447036 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447075 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447029 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447079 | 9/4/2018 | $312.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447094 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447097 | 9/1/2018 | $139.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447101 | 9/1/2018 | $364.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447105 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447113 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447115 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447120 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447126 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454451 | 8/31/2018 | $294.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447070 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446985 | 9/4/2018 | $297.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446486 | 9/4/2018 | $1,166.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446959 | 9/4/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446963 | 9/4/2018 | $153.60 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446966 | 9/4/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446967 | 9/1/2018 | $177.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446971 | 9/4/2018 | $427.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446972 | 9/4/2018 | $177.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446975 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446978 | 9/4/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447037 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446983 | 9/4/2018 | $177.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454477 | 9/1/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446986 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446988 | 9/1/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446994 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446998 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447007 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447017 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447020 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447022 | 9/1/2018 | $105.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447025 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5447026 | 9/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446980 | 9/4/2018 | $388.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454654 | 9/1/2018 | $276.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454598 | 9/1/2018 | $203.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454602 | 9/1/2018 | $250.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454608 | 9/1/2018 | $300.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454609 | 9/1/2018 | $261.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454612 | 9/1/2018 | $253.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454615 | 9/1/2018 | $174.25 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454636 | 9/1/2018 | $187.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454642 | 9/1/2018 | $188.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454647 | 9/1/2018 | $175.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454452 | 9/1/2018 | $186.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454653 | 9/1/2018 | $344.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454592 | 9/1/2018 | $335.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454657 | 9/1/2018 | $227.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454661 | 9/1/2018 | $166.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454663 | 9/1/2018 | $263.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454666 | 9/1/2018 | $250.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454669 | 9/1/2018 | $168.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454670 | 8/31/2018 | $317.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454671 | 9/1/2018 | $219.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454672 | 9/1/2018 | $250.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454674 | 8/31/2018 | $239.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454677 | 9/1/2018 | $164.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454649 | 9/1/2018 | $304.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454563 | 9/1/2018 | $261.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446909 | 9/4/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454486 | 9/1/2018 | $181.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454493 | 9/1/2018 | $211.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454494 | 9/1/2018 | $310.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454512 | 9/1/2018 | $193.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454513 | 9/1/2018 | $232.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454524 | 9/1/2018 | $231.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454526 | 9/1/2018 | $325.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454539 | 9/1/2018 | $322.16 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 110

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454543 | 9/1/2018 | $194.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454597 | 9/1/2018 | $187.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454562 | 9/1/2018 | $242.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454596 | 9/1/2018 | $312.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454565 | 9/1/2018 | $200.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454566 | 9/1/2018 | $167.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454567 | 9/1/2018 | $169.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454576 | 9/1/2018 | $166.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454578 | 9/1/2018 | $169.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454580 | 9/1/2018 | $179.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454586 | 9/1/2018 | $211.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454587 | 9/1/2018 | $181.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454589 | 9/1/2018 | $284.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454476 | 8/31/2018 | $211.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454555 | 9/1/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446562 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446958 | 9/4/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446536 | 9/1/2018 | $431.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446540 | 9/4/2018 | $191.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446542 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446544 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446545 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446548 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446553 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446555 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446535-15483 | 9/1/2018 | $95.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446560 | 9/4/2018 | $806.31 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 111

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446531 | 9/4/2018 | $225.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446564 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446566 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446567 | 9/4/2018 | $287.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446568 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446569 | 9/4/2018 | $902.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446572 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446574 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446575 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446576 | 9/1/2018 | $1,958.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446578 | 9/4/2018 | $1,267.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446556 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446510 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446494 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446495 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446496 | 9/4/2018 | $863.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446497 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446498 | 9/4/2018 | $1,679.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446501 | 9/1/2018 | $527.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446503 | 9/1/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446504 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446506 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446535-15485 | 9/1/2018 | $191.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446509 | 9/4/2018 | $1,142.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446584 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446511 | 9/4/2018 | $863.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446512 | 9/4/2018 | $1,094.19 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446514 | 9/1/2018 | $1,775.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446515 | 9/1/2018 | $2,193.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446517 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446521 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446523 | 9/1/2018 | $537.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446526 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446528 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446530 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446507 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446708 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446639 | 9/4/2018 | $273.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446643 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446644 | 9/4/2018 | $1,334.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446645 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446647 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446696 | 9/4/2018 | $273.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446698 | 9/4/2018 | $201.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446700 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446701 | 9/4/2018 | $292.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446579 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446703 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446629 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446711 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446712 | 9/1/2018 | $388.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446714 | 9/1/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446718 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446719 | 9/1/2018 | $297.60 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446720 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446723 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446896 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446898 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446905 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446702 | 9/1/2018 | $153.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446607 | 9/4/2018 | $143.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443318 | 8/27/2018 | $56.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446586 | 9/1/2018 | $1,910.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446587 | 9/4/2018 | $1,147.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446588 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446590 | 9/4/2018 | $1,122.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446595 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446596 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446597 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446599 | 9/1/2018 | $2,409.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446602 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446637 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446606 | 9/1/2018 | $2,404.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446636 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446611 | 9/4/2018 | $1,334.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446613 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446615 | 9/4/2018 | $283.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446617 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446619 | 8/31/2018 | $2,572.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446623 | 9/4/2018 | $806.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446624 | 9/4/2018 | $95.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446626 | 9/4/2018 | $143.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446628 | 9/4/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446582 | 9/4/2018 | $177.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5446604 | 9/1/2018 | $2,039.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428524 | 8/20/2018 | $706.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428344 | 8/21/2018 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428418 | 8/20/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428425 | 8/21/2018 | $96.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428428 | 8/20/2018 | $494.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428494 | 8/20/2018 | $227.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428499 | 8/20/2018 | $530.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428514 | 8/20/2018 | $149.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428520 | 8/21/2018 | $67.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428521 | 8/20/2018 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428409 | 8/21/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428523 | 8/20/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428400 | 8/20/2018 | $466.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428525 | 8/20/2018 | $991.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428527 | 8/21/2018 | $47.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428528 | 8/20/2018 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428529 | 8/21/2018 | $63.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428530 | 8/20/2018 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428532 | 8/20/2018 | $96.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428534 | 8/21/2018 | $67.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428535 | 8/20/2018 | $363.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428537 | 8/20/2018 | $374.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428539 | 8/20/2018 | $139.90 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428522 | 8/20/2018 | $35.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428365 | 8/20/2018 | $430.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443321 | 8/24/2018 | $1,176.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428346 | 8/20/2018 | $166.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428347 | 8/20/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428348 | 8/20/2018 | $191.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428353 | 8/20/2018 | $38.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428354 | 8/20/2018 | $12.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428355 | 8/20/2018 | $158.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428357 | 8/20/2018 | $45.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428358 | 8/20/2018 | $107.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428410 | 8/20/2018 | $84.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428364 | 8/20/2018 | $195.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428545 | 8/20/2018 | $160.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428366 | 8/20/2018 | $115.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428368 | 8/20/2018 | $99.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428369 | 8/20/2018 | $91.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428370 | 8/20/2018 | $522.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428372 | 8/21/2018 | $95.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428373 | 8/20/2018 | $388.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428377 | 8/20/2018 | $199.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428379 | 8/20/2018 | $100.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428381 | 8/20/2018 | $94.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428382 | 8/20/2018 | $75.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428362 | 8/21/2018 | $55.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443000 | 8/27/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5411044 | 8/13/2018 | $174.33 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5428101 | 8/21/2018 | $60.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5428131 | 8/21/2018 | $63.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5428144 | 8/21/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5428295 | 8/20/2018 | $273.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5428311 | 8/20/2018 | $156.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5428313 | 8/20/2018 | $220.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5442996 | 8/27/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5442997 | 8/27/2018 | $79.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428540 | 8/21/2018 | $76.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5442999 | 8/27/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428575 | 8/20/2018 | $107.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443001 | 8/27/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443002 | 8/27/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443003 | 8/27/2018 | $237.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443004 | 8/27/2018 | $222.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443005 | 8/27/2018 | $52.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443006 | 8/27/2018 | $135.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443008 | 8/27/2018 | $98.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443010 | 8/27/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443011 | 8/27/2018 | $116.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443012 | 8/27/2018 | $89.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5442998 | 8/27/2018 | $47.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428561 | 8/21/2018 | $61.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428343 | 8/20/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428546 | 8/20/2018 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428547 | 8/20/2018 | $298.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428549 | 8/21/2018 | $54.37 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428551 | 8/20/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428553 | 8/20/2018 | $99.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428554 | 8/21/2018 | $53.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428555 | 8/20/2018 | $1,827.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428557 | 8/21/2018 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428558 | 8/21/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5410904 | 8/13/2018 | $120.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428560 | 8/20/2018 | $51.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5391381-15446 | 8/3/2018 | $502.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428562 | 8/21/2018 | $68.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428563 | 8/20/2018 | $187.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428565 | 8/20/2018 | $125.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428567 | 8/20/2018 | $81.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428568 | 8/20/2018 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428569 | 8/20/2018 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428571 | 8/20/2018 | $75.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428573 | 8/20/2018 | $143.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428574 | 8/21/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428543 | 8/21/2018 | $58.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428559 | 8/21/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428234 | 8/20/2018 | $175.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428345 | 8/20/2018 | $49.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428215 | 8/20/2018 | $139.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428217 | 8/21/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428219 | 8/20/2018 | $192.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428221 | 8/21/2018 | $60.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428222 | 8/20/2018 | $144.70 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428224 | 8/20/2018 | $86.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428226 | 8/20/2018 | $113.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428227 | 8/21/2018 | $90.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428213-15443 | 8/20/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428231 | 8/20/2018 | $328.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428212 | 8/20/2018 | $165.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428235 | 8/20/2018 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428237 | 8/21/2018 | $61.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428239 | 8/20/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428241 | 8/20/2018 | $122.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428242 | 8/20/2018 | $79.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428243 | 8/20/2018 | $120.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428245 | 8/21/2018 | $82.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428246 | 8/20/2018 | $96.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428248 | 8/20/2018 | $179.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428249 | 8/20/2018 | $310.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428229 | 8/20/2018 | $674.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428194 | 8/20/2018 | $123.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023622 | $168,059.72 | 10/2/2018 | 5454688 | 9/1/2018 | $311.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428179 | 8/20/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428180 | 8/20/2018 | $1,007.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428183 | 8/21/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428184 | 8/21/2018 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428185 | 8/21/2018 | $86.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428187 | 8/20/2018 | $95.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428188 | 8/21/2018 | $72.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428189 | 8/20/2018 | $106.35 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428213-15445 | 8/20/2018 | $378.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428193 | 8/21/2018 | $58.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428259 | 8/20/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428197 | 8/20/2018 | $158.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428198 | 8/20/2018 | $35.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428200 | 8/21/2018 | $75.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428202 | 8/20/2018 | $833.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428203 | 8/21/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428204 | 8/21/2018 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428206 | 8/20/2018 | $164.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428208 | 8/20/2018 | $772.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428209 | 8/20/2018 | $95.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428211 | 8/20/2018 | $164.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428191 | 8/20/2018 | $37.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428327 | 8/20/2018 | $34.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428307 | 8/21/2018 | $59.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428308 | 8/21/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428310 | 8/21/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428312 | 8/20/2018 | $192.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428315 | 8/20/2018 | $109.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428316 | 8/21/2018 | $50.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428317 | 8/20/2018 | $182.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428319 | 8/20/2018 | $1,694.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428321 | 8/20/2018 | $161.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428255 | 8/20/2018 | $136.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428324 | 8/20/2018 | $356.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428302 | 8/20/2018 | $79.91 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 120

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428328 | 8/20/2018 | $1,458.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428330 | 8/20/2018 | $135.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428331 | 8/21/2018 | $140.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428333 | 8/20/2018 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428334 | 8/20/2018 | $639.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428335 | 8/21/2018 | $96.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428337 | 8/20/2018 | $142.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428338 | 8/21/2018 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428339 | 8/21/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428342 | 8/20/2018 | $267.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428322 | 8/20/2018 | $115.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428285 | 8/21/2018 | $72.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443015 | 8/27/2018 | $99.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428261 | 8/20/2018 | $184.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428263 | 8/20/2018 | $76.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428264 | 8/21/2018 | $188.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428267 | 8/20/2018 | $103.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428268 | 8/20/2018 | $658.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428271 | 8/20/2018 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428273 | 8/21/2018 | $53.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428275 | 8/21/2018 | $71.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428277 | 8/21/2018 | $72.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428306 | 8/21/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428283 | 8/20/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428304 | 8/20/2018 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428286 | 8/20/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428288 | 8/20/2018 | $127.13 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428290 | 8/21/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428291 | 8/20/2018 | $171.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428292 | 8/20/2018 | $473.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428294 | 8/20/2018 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428299 | 8/20/2018 | $77.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428300 | 8/20/2018 | $76.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428301 | 8/20/2018 | $294.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428257 | 8/20/2018 | $361.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428279 | 8/20/2018 | $223.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443246 | 8/27/2018 | $59.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443013 | 8/27/2018 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443230 | 8/27/2018 | $70.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443231 | 8/27/2018 | $119.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443233 | 8/27/2018 | $66.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443234 | 8/27/2018 | $91.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443235 | 8/24/2018 | $3,360.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443237 | 8/27/2018 | $144.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443238 | 8/24/2018 | $543.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443239 | 8/27/2018 | $132.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443228 | 8/27/2018 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443245 | 8/27/2018 | $107.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443227 | 8/27/2018 | $58.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443249 | 8/27/2018 | $195.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443250 | 8/27/2018 | $127.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443252 | 8/27/2018 | $88.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443253 | 8/27/2018 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443254 | 8/24/2018 | $707.53 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 122

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443255 | 8/27/2018 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443257 | 8/27/2018 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443258 | 8/27/2018 | $31.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443259 | 8/27/2018 | $74.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443261 | 8/27/2018 | $249.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443243 | 8/27/2018 | $100.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443213 | 8/27/2018 | $850.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443202 | 8/27/2018 | $455.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443203 | 8/27/2018 | $79.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443204 | 8/24/2018 | $192.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443205 | 8/27/2018 | $322.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443206 | 8/24/2018 | $139.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443207 | 8/24/2018 | $753.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443208 | 8/27/2018 | $226.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443209 | 8/27/2018 | $79.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443210 | 8/24/2018 | $459.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443229 | 8/27/2018 | $274.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443212 | 8/27/2018 | $104.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443264 | 8/27/2018 | $47.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443214 | 8/27/2018 | $155.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443215 | 8/27/2018 | $319.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443216 | 8/27/2018 | $140.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443218 | 8/27/2018 | $75.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443219 | 8/27/2018 | $65.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443220 | 8/27/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443221 | 8/27/2018 | $48.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443222 | 8/27/2018 | $120.72 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443223 | 8/27/2018 | $88.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443224 | 8/27/2018 | $93.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443211 | 8/27/2018 | $57.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443304 | 8/27/2018 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443291 | 8/27/2018 | $91.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443293 | 8/27/2018 | $63.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443295 | 8/27/2018 | $197.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443296 | 8/27/2018 | $80.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443297 | 8/27/2018 | $81.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443298 | 8/24/2018 | $2,024.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443299 | 8/27/2018 | $51.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443300 | 8/24/2018 | $765.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443301 | 8/27/2018 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443262 | 8/27/2018 | $99.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443303 | 8/27/2018 | $54.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443288 | 8/27/2018 | $211.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443305 | 8/27/2018 | $141.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443306 | 8/27/2018 | $644.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443308 | 8/27/2018 | $117.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443309 | 8/27/2018 | $318.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443310 | 8/27/2018 | $115.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443311 | 8/27/2018 | $195.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443313 | 8/27/2018 | $179.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443314 | 8/27/2018 | $35.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443316 | 8/27/2018 | $103.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016490 | $31,614.16 | 9/18/2018 | 5428173 | 8/20/2018 | $93.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443302 | 8/27/2018 | $63.13 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 124

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443277 | 8/27/2018 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443199 | 8/27/2018 | $83.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443265 | 8/27/2018 | $144.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443266 | 8/27/2018 | $167.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443267 | 8/27/2018 | $101.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443268 | 8/27/2018 | $150.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443269 | 8/27/2018 | $118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443270 | 8/27/2018 | $114.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443271 | 8/24/2018 | $562.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443272 | 8/27/2018 | $99.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443273 | 8/27/2018 | $201.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443290 | 8/27/2018 | $110.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443275 | 8/27/2018 | $124.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443289 | 8/27/2018 | $72.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443278 | 8/27/2018 | $126.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443279 | 8/24/2018 | $647.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443280 | 8/27/2018 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443281 | 8/27/2018 | $55.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443283 | 8/27/2018 | $303.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443284 | 8/24/2018 | $158.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443285 | 8/27/2018 | $31.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443286 | 8/27/2018 | $45.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443287 | 8/27/2018 | $112.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443263 | 8/27/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443274 | 8/27/2018 | $111.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443051 | 8/27/2018 | $156.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443040 | 8/24/2018 | $1,475.28 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 125

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443041 | 8/27/2018 | $117.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443042 | 8/27/2018 | $73.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443043 | 8/27/2018 | $79.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443044 | 8/28/2018 | $99.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443045 | 8/27/2018 | $340.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443046 | 8/27/2018 | $308.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443047 | 8/27/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443048 | 8/27/2018 | $96.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443065 | 8/27/2018 | $123.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443050 | 8/24/2018 | $2,219.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443037 | 8/27/2018 | $277.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443052 | 8/24/2018 | $190.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443055 | 8/27/2018 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443056 | 8/27/2018 | $45.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443057 | 8/27/2018 | $16.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443058 | 8/27/2018 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443060 | 8/27/2018 | $134.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443061 | 8/27/2018 | $117.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443062 | 8/27/2018 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443063 | 8/27/2018 | $166.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443201 | 8/27/2018 | $153.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443049 | 8/27/2018 | $155.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443027 | 8/27/2018 | $119.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443319 | 8/24/2018 | $790.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443016 | 8/27/2018 | $158.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443017 | 8/27/2018 | $131.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443018 | 8/27/2018 | $76.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443019 | 8/27/2018 | $801.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443020 | 8/27/2018 | $83.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443021 | 8/27/2018 | $85.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443022 | 8/27/2018 | $243.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443023 | 8/27/2018 | $46.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443024 | 8/27/2018 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443039 | 8/24/2018 | $189.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443026 | 8/27/2018 | $146.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443038 | 8/27/2018 | $63.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443028 | 8/27/2018 | $83.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443029 | 8/27/2018 | $111.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443030 | 8/27/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443031 | 8/27/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443032 | 8/24/2018 | $187.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443033 | 8/27/2018 | $106.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443034 | 8/27/2018 | $165.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443035 | 8/27/2018 | $139.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443036 | 8/24/2018 | $1,475.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443066 | 8/27/2018 | $95.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443025 | 8/27/2018 | $54.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443112 | 8/27/2018 | $251.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443098 | 8/27/2018 | $103.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443099 | 8/27/2018 | $39.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443100 | 8/27/2018 | $155.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443101 | 8/27/2018 | $241.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443103 | 8/27/2018 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443104 | 8/27/2018 | $165.46 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443106 | 8/27/2018 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443107 | 8/27/2018 | $146.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443108 | 8/27/2018 | $83.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443064 | 8/24/2018 | $513.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443111 | 8/27/2018 | $146.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443095 | 8/27/2018 | $107.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443122 | 8/27/2018 | $81.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443130 | 8/27/2018 | $238.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443132 | 8/27/2018 | $115.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443150 | 8/27/2018 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443163 | 8/27/2018 | $202.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443166 | 8/27/2018 | $169.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443174 | 8/27/2018 | $32.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443190 | 8/27/2018 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443198 | 8/24/2018 | $231.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443014 | 8/27/2018 | $113.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443109 | 8/27/2018 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443083 | 8/27/2018 | $37.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443067 | 8/27/2018 | $135.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443069 | 8/27/2018 | $111.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443070 | 8/27/2018 | $371.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443071 | 8/27/2018 | $104.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443072 | 8/27/2018 | $51.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443074 | 8/27/2018 | $156.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443075 | 8/27/2018 | $284.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443076 | 8/27/2018 | $264.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443079 | 8/27/2018 | $87.94 |

Scents of Worth, Inc. (2219869)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443080 | 8/27/2018 | $110.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443097 | 8/27/2018 | $62.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443082 | 8/27/2018 | $114.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443096 | 8/27/2018 | $105.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443084 | 8/27/2018 | $105.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443087 | 8/27/2018 | $75.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443088 | 8/27/2018 | $131.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443089 | 8/27/2018 | $227.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443090 | 8/27/2018 | $96.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443091 | 8/27/2018 | $128.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443092 | 8/24/2018 | $191.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443093 | 8/27/2018 | $160.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443094 | 8/27/2018 | $262.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443200 | 8/27/2018 | $192.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019968 | $41,580.95 | 9/25/2018 | 5443081 | 8/27/2018 | $36.76 |

**Totals:**    **9 transfer(s),    $621,613.60**