# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Shaw Industries, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871323-IN | 7/12/2018 | $1,208.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3856862-IN | 7/10/2018 | $572.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3885475-IN | 7/13/2018 | $336.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3885474-IN | 7/13/2018 | $732.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3885473-IN | 7/12/2018 | $1,019.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3885472-IN | 7/13/2018 | $153.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3885471-IN | 7/13/2018 | $561.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3885470-IN | 7/13/2018 | $294.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871327-IN | 7/12/2018 | $293.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871326-IN | 7/12/2018 | $2,290.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3885477-IN | 7/13/2018 | $921.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871324-IN | 7/12/2018 | $765.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3885478-IN | 7/13/2018 | $1,580.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871322-IN | 7/12/2018 | $223.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871321-IN | 7/12/2018 | $1,674.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871320-IN | 7/12/2018 | $807.32 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871318-IN | 7/12/2018 | $353.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871317-IN | 7/12/2018 | $660.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871316-IN | 7/12/2018 | $2,610.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871315-IN | 7/12/2018 | $1,633.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3530708-IN | 6/13/2018 | $2,839.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 268573-IN | 7/25/2018 | $265.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3913772-IN | 7/15/2018 | $1,574.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3871325-IN | 7/12/2018 | $421.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3856863-IN | 7/11/2018 | $585.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4074114-IN | 7/27/2018 | $54.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3913770-IN | 7/16/2018 | $1,017.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3913766-IN | 7/16/2018 | $1,212.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3913765-IN | 7/16/2018 | $711.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3913764-IN | 7/16/2018 | $966.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3913763-IN | 7/16/2018 | $1,099.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3913762-IN | 7/16/2018 | $592.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3913761-IN | 7/16/2018 | $160.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3913760-IN | 7/16/2018 | $586.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3885476-IN | 7/13/2018 | $588.33 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3871319-IN | 7/12/2018 | $533.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3856861-IN | 7/11/2018 | $749.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3787253-IN | 7/3/2018 | $349.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3787247-IN | 7/4/2018 | $996.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3764922-IN | 7/1/2018 | $171.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3764921-IN | 7/1/2018 | $212.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3764917-IN | 7/2/2018 | $173.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3735091-IN | 6/28/2018 | $124.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3706837-IN | 6/27/2018 | $556.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3913768-IN | 7/15/2018 | $1,038.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3913759-IN | 7/15/2018 | $1,010.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238114 | $22,731.69 | 8/10/2018 | 3885479-IN | 7/13/2018 | $411.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3913758-IN | 7/16/2018 | $1,121.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3828769-IN | 7/8/2018 | $154.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3856864-IN | 7/11/2018 | $1,495.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3828774-IN | 7/9/2018 | $329.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3828772-IN | 7/9/2018 | $2,504.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3828771-IN | 7/9/2018 | $960.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3828770-IN | 7/9/2018 | $204.81 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3828767-IN | 7/9/2018 | $2,589.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3828765-IN | 7/9/2018 | $491.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237009 | $589.99 | 8/3/2018 | 3778591-IN | 7/3/2018 | $231.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237009 | $589.99 | 8/3/2018 | 3764920-IN | 7/1/2018 | $358.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3828776-IN | 7/9/2018 | $521.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3828773-IN | 7/8/2018 | $247.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3828777-IN | 7/9/2018 | $278.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3828768-IN | 7/8/2018 | $576.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3828766-IN | 7/8/2018 | $814.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803952-IN | 7/6/2018 | $2,043.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803951-IN | 7/6/2018 | $4,736.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803950-IN | 7/6/2018 | $1,341.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803949-IN | 7/6/2018 | $244.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803948-IN | 7/5/2018 | $1,127.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803947-IN | 7/5/2018 | $1,829.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803946-IN | 7/6/2018 | $149.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803945-IN | 7/6/2018 | $272.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3828778-IN | 7/8/2018 | $3,233.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843073-IN | 7/10/2018 | $1,905.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3856858-IN | 7/11/2018 | $1,799.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3856857-IN | 7/11/2018 | $157.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3856856-IN | 7/11/2018 | $2,681.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843081-IN | 7/10/2018 | $349.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843080-IN | 7/9/2018 | $528.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843079-IN | 7/10/2018 | $467.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843078-IN | 7/10/2018 | $302.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843077-IN | 7/10/2018 | $1,750.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843076-IN | 7/9/2018 | $431.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3828775-IN | 7/9/2018 | $1,828.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843074-IN | 7/10/2018 | $1,749.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3927699-IN | 7/17/2018 | $369.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843072-IN | 7/10/2018 | $1,991.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843071-IN | 7/10/2018 | $447.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843070-IN | 7/9/2018 | $272.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843069-IN | 7/9/2018 | $814.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843068-IN | 7/9/2018 | $1,296.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843067-IN | 7/10/2018 | $632.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843066-IN | 7/10/2018 | $1,430.52 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843065-IN | 7/10/2018 | $1,336.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3828780-IN | 7/9/2018 | $172.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3828779-IN | 7/9/2018 | $1,021.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237624 | $32,792.71 | 8/7/2018 | 3843075-IN | 7/10/2018 | $947.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031430-IN | 7/25/2018 | $320.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001931-IN | 7/23/2018 | $636.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4047161-IN | 7/24/2018 | $4,388.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031439-IN | 7/25/2018 | $127.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031438-IN | 7/25/2018 | $1,340.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031437-IN | 7/25/2018 | $2,813.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031436-IN | 7/25/2018 | $1,961.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031435-IN | 7/25/2018 | $499.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031434-IN | 7/25/2018 | $303.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031433-IN | 7/25/2018 | $338.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 3913769-IN | 7/15/2018 | $648.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031431-IN | 7/25/2018 | $2,193.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4047162-IN | 7/26/2018 | $777.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031429-IN | 7/25/2018 | $785.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031428-IN | 7/24/2018 | $154.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031427-IN | 7/24/2018 | $326.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4016366-IN | 7/24/2018 | $1,243.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4016365-IN | 7/24/2018 | $255.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4016364-IN | 7/24/2018 | $35.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4016363-IN | 7/24/2018 | $1,095.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4016362-IN | 7/24/2018 | $454.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4016361-IN | 7/24/2018 | $295.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3913771-IN | 7/16/2018 | $1,786.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4031432-IN | 7/25/2018 | $542.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061518-IN | 7/26/2018 | $1,891.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589333-IN | 6/18/2018 | $2,228.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4074112-IN | 7/27/2018 | $43.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4074109-IN | 7/27/2018 | $32.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4074108-IN | 7/27/2018 | $20.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061526-IN | 7/27/2018 | $627.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061525-IN | 7/27/2018 | $936.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061523-IN | 7/26/2018 | $167.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061522-IN | 7/27/2018 | $1,419.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061521-IN | 7/27/2018 | $1,076.30 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4047164-IN | 7/25/2018 | $8,746.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061519-IN | 7/26/2018 | $1,895.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001930-IN | 7/23/2018 | $678.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061517-IN | 7/27/2018 | $1,434.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061516-IN | 7/27/2018 | $788.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061514-IN | 7/27/2018 | $688.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061513-IN | 7/27/2018 | $2,420.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061512-IN | 7/27/2018 | $491.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061511-IN | 7/26/2018 | $158.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061510-IN | 7/26/2018 | $228.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4047166-IN | 7/26/2018 | $752.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4047165-IN | 7/26/2018 | $574.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4047163-IN | 7/26/2018 | $2,281.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4061520-IN | 7/26/2018 | $902.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3941934-IN | 7/18/2018 | $3,558.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001932-IN | 7/23/2018 | $1,498.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239149 | $2,968.12 | 8/17/2018 | 3956501-IN | 7/19/2018 | $1,522.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239149 | $2,968.12 | 8/17/2018 | 3956500-IN | 7/19/2018 | $412.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239149 | $2,968.12 | 8/17/2018 | 3956499-IN | 7/19/2018 | $966.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3956504-IN | 7/18/2018 | $664.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3941940-IN | 7/18/2018 | $1,277.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3941939-IN | 7/18/2018 | $3,849.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3941938-IN | 7/17/2018 | $4,065.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3941937-IN | 7/18/2018 | $208.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239149 | $2,968.12 | 8/17/2018 | 3956503-IN | 7/19/2018 | $239.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3941935-IN | 7/18/2018 | $204.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239149 | $2,968.12 | 8/17/2018 | 3971197-IN | 7/20/2018 | $488.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3941933-IN | 7/18/2018 | $809.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3941932-IN | 7/18/2018 | $42.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3941931-IN | 7/18/2018 | $1,202.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3927706-IN | 7/17/2018 | $1,765.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3927705-IN | 7/17/2018 | $2,838.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3927704-IN | 7/17/2018 | $2,326.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3927703-IN | 7/17/2018 | $3,448.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3927702-IN | 7/17/2018 | $1,219.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3927701-IN | 7/17/2018 | $3,095.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3927700-IN | 7/17/2018 | $296.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238518 | $44,622.43 | 8/14/2018 | 3941936-IN | 7/18/2018 | $468.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001918-IN | 7/23/2018 | $758.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001929-IN | 7/23/2018 | $739.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001928-IN | 7/23/2018 | $3,287.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001927-IN | 7/23/2018 | $353.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001926-IN | 7/23/2018 | $1,220.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001925-IN | 7/23/2018 | $677.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001924-IN | 7/23/2018 | $2,585.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001923-IN | 7/23/2018 | $2,752.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001922-IN | 7/23/2018 | $384.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001921-IN | 7/23/2018 | $1,135.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239149 | $2,968.12 | 8/17/2018 | 3956502-IN | 7/19/2018 | $126.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001919-IN | 7/23/2018 | $838.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803942-IN | 7/6/2018 | $2,051.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001917-IN | 7/23/2018 | $934.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001916-IN | 7/23/2018 | $3,373.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001915-IN | 7/23/2018 | $712.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001914-IN | 7/23/2018 | $1,493.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 3856860-IN | 7/10/2018 | $531.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 3856859-IN | 7/10/2018 | $1,119.04 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239149 | $2,968.12 | 8/17/2018 | 3985154-IN | 7/20/2018 | $371.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239149 | $2,968.12 | 8/17/2018 | 3985153-IN | 7/20/2018 | $227.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239149 | $2,968.12 | 8/17/2018 | 3971199-IN | 7/20/2018 | $464.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239149 | $2,968.12 | 8/17/2018 | 3971198-IN | 7/20/2018 | $240.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239596 | $54,212.19 | 8/21/2018 | 4001920-IN | 7/23/2018 | $276.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3632611-IN | 6/21/2018 | $462.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3617884-IN | 6/20/2018 | $125.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647864-IN | 6/22/2018 | $809.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647863-IN | 6/22/2018 | $1,599.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647862-IN | 6/22/2018 | $1,560.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647861-IN | 6/22/2018 | $526.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647860-IN | 6/22/2018 | $2,095.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647859-IN | 6/22/2018 | $269.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647858-IN | 6/22/2018 | $370.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3632615-IN | 6/21/2018 | $931.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647866-IN | 6/22/2018 | $263.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3632613-IN | 6/21/2018 | $516.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647867-IN | 6/21/2018 | $798.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3632610-IN | 6/21/2018 | $406.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3632609-IN | 6/21/2018 | $535.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3632608-IN | 6/21/2018 | $1,748.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3632606-IN | 6/21/2018 | $1,033.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3632605-IN | 6/21/2018 | $3,199.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3632604-IN | 6/21/2018 | $2,111.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3632603-IN | 6/21/2018 | $856.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3632612-IN | 6/20/2018 | $570.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3617886-IN | 6/19/2018 | $346.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803944-IN | 7/6/2018 | $469.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3632614-IN | 6/21/2018 | $144.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3678769-IN | 6/25/2018 | $1,021.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3693042-IN | 6/25/2018 | $883.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3693041-IN | 6/26/2018 | $799.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3693040-IN | 6/26/2018 | $1,089.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3678781-IN | 6/25/2018 | $1,735.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3678780-IN | 6/25/2018 | $901.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3678777-IN | 6/25/2018 | $1,947.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3678776-IN | 6/25/2018 | $1,054.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3678775-IN | 6/25/2018 | $324.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3678772-IN | 6/25/2018 | $1,124.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647865-IN | 6/22/2018 | $369.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3678770-IN | 6/25/2018 | $382.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3617883-IN | 6/20/2018 | $1,731.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3632607-IN | 6/20/2018 | $757.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3530715-IN | 6/13/2018 | $2,289.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3678779-IN | 6/24/2018 | $579.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3678774-IN | 6/24/2018 | $153.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3678773-IN | 6/24/2018 | $800.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647873-IN | 6/21/2018 | $379.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647871-IN | 6/21/2018 | $57.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647870-IN | 6/22/2018 | $623.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647869-IN | 6/21/2018 | $932.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234461 | $24,628.91 | 7/20/2018 | 3647868-IN | 6/21/2018 | $492.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3678771-IN | 6/25/2018 | $967.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589346-IN | 6/18/2018 | $69.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3617885-IN | 6/20/2018 | $247.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589356-IN | 6/18/2018 | $172.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589355-IN | 6/18/2018 | $690.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589354-IN | 6/18/2018 | $2,598.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589353-IN | 6/18/2018 | $305.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589352-IN | 6/18/2018 | $3,439.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589351-IN | 6/18/2018 | $700.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589350-IN | 6/18/2018 | $297.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589349-IN | 6/18/2018 | $349.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603630-IN | 6/19/2018 | $531.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589347-IN | 6/18/2018 | $2,981.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603631-IN | 6/19/2018 | $268.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589345-IN | 6/18/2018 | $450.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589344-IN | 6/18/2018 | $222.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589343-IN | 6/18/2018 | $249.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589340-IN | 6/18/2018 | $869.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589339-IN | 6/18/2018 | $888.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589338-IN | 6/18/2018 | $531.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589337-IN | 6/18/2018 | $1,752.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589336-IN | 6/18/2018 | $2,271.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589335-IN | 6/18/2018 | $2,008.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589334-IN | 6/18/2018 | $2,744.80 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3589348-IN | 6/18/2018 | $187.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603642-IN | 6/19/2018 | $219.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3617881-IN | 6/19/2018 | $109.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3617880-IN | 6/20/2018 | $251.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3617879-IN | 6/20/2018 | $1,094.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3617878-IN | 6/20/2018 | $38.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3617877-IN | 6/19/2018 | $527.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3617876-IN | 6/20/2018 | $1,229.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3617875-IN | 6/20/2018 | $1,079.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603646-IN | 6/19/2018 | $2,512.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603645-IN | 6/19/2018 | $480.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603629-IN | 6/19/2018 | $1,797.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603643-IN | 6/19/2018 | $1,124.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3693045-IN | 6/26/2018 | $329.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603641-IN | 6/19/2018 | $338.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603640-IN | 6/19/2018 | $215.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603639-IN | 6/18/2018 | $1,292.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603638-IN | 6/19/2018 | $696.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603637-IN | 6/19/2018 | $1,434.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603636-IN | 6/18/2018 | $2,038.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603635-IN | 6/19/2018 | $1,533.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603634-IN | 6/19/2018 | $777.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603633-IN | 6/19/2018 | $389.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603632-IN | 6/19/2018 | $705.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233693 | $50,623.91 | 7/17/2018 | 3603644-IN | 6/19/2018 | $902.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778576-IN | 7/3/2018 | $1,286.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3693043-IN | 6/25/2018 | $498.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778586-IN | 7/3/2018 | $980.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778585-IN | 7/3/2018 | $297.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778584-IN | 7/3/2018 | $461.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778583-IN | 7/3/2018 | $671.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778582-IN | 7/3/2018 | $1,498.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778581-IN | 7/3/2018 | $1,093.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778580-IN | 7/3/2018 | $450.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778579-IN | 7/2/2018 | $720.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778588-IN | 7/3/2018 | $312.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778577-IN | 7/3/2018 | $390.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778589-IN | 7/3/2018 | $1,032.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778575-IN | 7/3/2018 | $268.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778574-IN | 7/3/2018 | $871.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778573-IN | 7/3/2018 | $495.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778572-IN | 7/3/2018 | $1,920.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764919-IN | 7/2/2018 | $398.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764918-IN | 7/2/2018 | $3,179.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764916-IN | 7/2/2018 | $1,010.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764915-IN | 7/2/2018 | $1,088.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764914-IN | 7/2/2018 | $223.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764913-IN | 7/2/2018 | $3,262.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778578-IN | 7/3/2018 | $1,513.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3787254-IN | 7/4/2018 | $305.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4074115-IN | 7/27/2018 | $33.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803941-IN | 7/6/2018 | $605.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803940-IN | 7/5/2018 | $877.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803939-IN | 7/5/2018 | $388.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803938-IN | 7/5/2018 | $946.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3791859-IN | 7/5/2018 | $99.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3778580A-IN | 7/3/2018 | $389.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3735092-IN | 6/29/2018 | $214.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3647872-IN | 6/22/2018 | $706.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778587-IN | 7/3/2018 | $476.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3787255-IN | 7/4/2018 | $1,725.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764910-IN | 7/2/2018 | $984.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3787252-IN | 7/4/2018 | $635.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3787251-IN | 7/4/2018 | $260.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3787250-IN | 7/4/2018 | $244.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3787249-IN | 7/4/2018 | $217.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3787248-IN | 7/4/2018 | $1,019.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3787246-IN | 7/4/2018 | $276.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3787245-IN | 7/4/2018 | $450.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3787244-IN | 7/3/2018 | $1,560.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778592-IN | 7/3/2018 | $1,113.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3778590-IN | 7/3/2018 | $773.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3787256-IN | 7/3/2018 | $778.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3721389-IN | 6/27/2018 | $1,172.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3721392-IN | 6/28/2018 | $707.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3721391-IN | 6/28/2018 | $566.29 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3721390-IN | 6/28/2018 | $22.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3721388-IN | 6/28/2018 | $318.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3721387-IN | 6/28/2018 | $230.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3721386-IN | 6/28/2018 | $244.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3721385-IN | 6/28/2018 | $231.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3721384-IN | 6/28/2018 | $177.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3678778-IN | 6/25/2018 | $2,796.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764912-IN | 7/2/2018 | $71.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3721393-IN | 6/27/2018 | $84.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735082-IN | 6/29/2018 | $510.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3706836-IN | 6/27/2018 | $254.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3706835-IN | 6/27/2018 | $1,251.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3706834-IN | 6/27/2018 | $271.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3706833-IN | 6/27/2018 | $151.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3706832-IN | 6/27/2018 | $1,074.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3706831-IN | 6/27/2018 | $231.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3693048-IN | 6/26/2018 | $199.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3693047-IN | 6/26/2018 | $1,404.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3693046-IN | 6/25/2018 | $1,008.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236704 | $23,759.02 | 8/2/2018 | 3803943-IN | 7/6/2018 | $237.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3545974-IN | 6/14/2018 | $3,116.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735094-IN | 6/29/2018 | $301.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235001 | $22,726.52 | 7/24/2018 | 3693044-IN | 6/25/2018 | $708.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764909-IN | 7/2/2018 | $1,053.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764908-IN | 7/2/2018 | $460.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764907-IN | 7/2/2018 | $861.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764906-IN | 7/2/2018 | $1,633.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764905-IN | 7/2/2018 | $438.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764904-IN | 7/2/2018 | $2,016.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3706838-IN | 6/27/2018 | $284.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3617882-IN | 6/19/2018 | $262.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3749721-IN | 6/29/2018 | $216.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735080-IN | 6/29/2018 | $1,904.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735095-IN | 6/29/2018 | $129.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735081-IN | 6/29/2018 | $565.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735093-IN | 6/29/2018 | $1,098.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735090-IN | 6/29/2018 | $339.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735089-IN | 6/28/2018 | $1,130.43 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735088-IN | 6/29/2018 | $573.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735087-IN | 6/29/2018 | $346.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735086-IN | 6/29/2018 | $392.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735085-IN | 6/29/2018 | $710.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735084-IN | 6/29/2018 | $153.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735083-IN | 6/29/2018 | $297.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236200 | $41,988.34 | 7/31/2018 | 3764911-IN | 7/2/2018 | $653.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235696 | $15,255.95 | 7/27/2018 | 3735096-IN | 6/29/2018 | $643.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4375979-IN | 8/22/2018 | $1,534.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362112-IN | 8/21/2018 | $4,596.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4391104-IN | 8/23/2018 | $894.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4391103-IN | 8/23/2018 | $1,056.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4375985-IN | 8/22/2018 | $905.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4375982-IN | 8/21/2018 | $577.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4292206-IN | 8/15/2018 | $516.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4263715-IN | 8/13/2018 | $508.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4375984-IN | 8/22/2018 | $560.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4375983-IN | 8/22/2018 | $1,495.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4391106-IN | 8/23/2018 | $84.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4375980-IN | 8/22/2018 | $401.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4391107-IN | 8/23/2018 | $1,903.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4375978-IN | 8/22/2018 | $433.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362121-IN | 8/21/2018 | $185.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362120-IN | 8/21/2018 | $4,702.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362119-IN | 8/20/2018 | $1,169.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362118-IN | 8/21/2018 | $360.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362117-IN | 8/21/2018 | $1,250.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362116-IN | 8/21/2018 | $1,323.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362115-IN | 8/21/2018 | $234.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362114-IN | 8/21/2018 | $265.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434119-IN | 8/27/2018 | $60.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4375981-IN | 8/22/2018 | $828.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4405969-IN | 8/24/2018 | $1,671.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4074113-IN | 7/27/2018 | $74.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434117-IN | 8/27/2018 | $396.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434115-IN | 8/27/2018 | $1,538.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434114-IN | 8/27/2018 | $2,301.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434113-IN | 8/27/2018 | $2,642.13 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434112-IN | 8/27/2018 | $5,756.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4434126-IN | 8/26/2018 | $667.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4434116-IN | 8/26/2018 | $648.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4434111-IN | 8/26/2018 | $800.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4391105-IN | 8/23/2018 | $1,967.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4405970-IN | 8/24/2018 | $1,514.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362111-IN | 8/21/2018 | $1,231.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4405968-IN | 8/23/2018 | $673.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4405967-IN | 8/24/2018 | $242.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4405966-IN | 8/24/2018 | $396.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4405965-IN | 8/23/2018 | $1,536.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4405964-IN | 8/24/2018 | $406.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4405963-IN | 8/24/2018 | $1,480.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4405962-IN | 8/24/2018 | $1,880.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4405961-IN | 8/23/2018 | $215.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4391109-IN | 8/25/2018 | $2,513.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4391108-IN | 8/23/2018 | $297.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244294 | $22,818.41 | 9/21/2018 | 4419185-IN | 8/24/2018 | $153.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4206654-IN | 8/8/2018 | $120.87 |

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362113-IN | 8/20/2018 | $341.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4307987-IN | 8/16/2018 | $301.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4307986-IN | 8/16/2018 | $2,574.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4292204-IN | 8/15/2018 | $1,087.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4278059-IN | 8/13/2018 | $138.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4278058-IN | 8/13/2018 | $1,325.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4278057-IN | 8/13/2018 | $89.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4263714-IN | 8/13/2018 | $197.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4263712-IN | 8/13/2018 | $260.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4322348-IN | 8/17/2018 | $971.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4236767-IN | 8/10/2018 | $1,401.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4322349-IN | 8/17/2018 | $157.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4206653-IN | 8/8/2018 | $1,121.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4176889-IN | 8/5/2018 | $547.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4307988-IN | 8/15/2018 | $5,187.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292207-IN | 8/15/2018 | $269.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292205-IN | 8/15/2018 | $225.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292203-IN | 8/15/2018 | $1,285.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292202-IN | 8/15/2018 | $6,503.58 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 24

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292201-IN | 8/15/2018 | $326.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292200-IN | 8/15/2018 | $237.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292199-IN | 8/15/2018 | $886.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4263710-IN | 8/12/2018 | $592.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4089956-IN | 7/30/2018 | $1,417.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362110-IN | 8/21/2018 | $409.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362109-IN | 8/21/2018 | $400.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4362108-IN | 8/21/2018 | $1,656.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4348199-IN | 8/20/2018 | $4,079.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4348197-IN | 8/20/2018 | $2,356.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4348196-IN | 8/20/2018 | $2,660.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4348195-IN | 8/20/2018 | $2,726.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4348194-IN | 8/20/2018 | $1,082.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4348189-IN | 8/20/2018 | $1,728.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4307989-IN | 8/16/2018 | $3,066.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4348187-IN | 8/20/2018 | $128.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434120-IN | 8/27/2018 | $84.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4348200-IN | 8/19/2018 | $840.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4348193-IN | 8/19/2018 | $2,184.37 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 25

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4348192-IN | 8/19/2018 | $2,017.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4348191-IN | 8/19/2018 | $1,175.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4348190-IN | 8/19/2018 | $1,318.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4333266-IN | 8/17/2018 | $31.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4322353-IN | 8/17/2018 | $312.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4322352-IN | 8/16/2018 | $275.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4322351-IN | 8/16/2018 | $835.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243320 | $23,535.43 | 9/14/2018 | 4322350-IN | 8/17/2018 | $590.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243713 | $40,932.53 | 9/18/2018 | 4348188-IN | 8/20/2018 | $2,701.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4529757-IN | 9/5/2018 | $627.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516446-IN | 9/4/2018 | $2,154.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4543864-IN | 9/6/2018 | $170.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4543863-IN | 9/6/2018 | $1,358.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4489206-IN | 8/30/2018 | $1,367.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4489205-IN | 8/30/2018 | $821.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4489199-IN | 8/31/2018 | $24.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4278064-IN | 8/14/2018 | $285.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 303468-IN | 9/14/2018 | $86.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4529760-IN | 9/5/2018 | $932.56 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4543866-IN | 9/6/2018 | $1,149.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4529758-IN | 9/5/2018 | $546.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4543867-IN | 9/6/2018 | $2,191.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4529756-IN | 9/4/2018 | $150.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4529755-IN | 9/4/2018 | $481.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4529754-IN | 9/5/2018 | $159.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516453-IN | 9/4/2018 | $2,458.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516452-IN | 9/4/2018 | $1,137.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516451-IN | 9/4/2018 | $1,324.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516450-IN | 9/4/2018 | $511.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516449-IN | 9/4/2018 | $102.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516448-IN | 9/4/2018 | $2,759.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434118-IN | 8/27/2018 | $2,001.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4529759-IN | 9/5/2018 | $968.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558825-IN | 9/7/2018 | $1,197.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4583734-IN | 9/9/2018 | $497.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4583733-IN | 9/9/2018 | $1,204.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4583730-IN | 9/9/2018 | $760.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4583729-IN | 9/9/2018 | $144.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4583728-IN | 9/9/2018 | $439.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4583727-IN | 9/9/2018 | $1,485.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4583723-IN | 9/9/2018 | $1,843.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558829-IN | 9/7/2018 | $260.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558828-IN | 9/7/2018 | $771.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4543865-IN | 9/6/2018 | $1,798.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558826-IN | 9/7/2018 | $3,996.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516445-IN | 9/4/2018 | $128.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558824-IN | 9/7/2018 | $1,409.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558823-IN | 9/6/2018 | $306.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558822-IN | 9/7/2018 | $226.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558821-IN | 9/7/2018 | $1,024.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558820-IN | 9/7/2018 | $367.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558819-IN | 9/7/2018 | $418.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558818-IN | 9/7/2018 | $1,303.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4543870-IN | 9/6/2018 | $264.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4543869-IN | 9/5/2018 | $2,578.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4543868-IN | 9/6/2018 | $2,254.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4558827-IN | 9/7/2018 | $3,872.72 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4447422-IN | 8/28/2018 | $296.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516447-IN | 9/4/2018 | $2,237.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4447432-IN | 8/28/2018 | $1,731.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4447431-IN | 8/28/2018 | $548.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4447430-IN | 8/28/2018 | $796.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4447429-IN | 8/27/2018 | $392.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4447428-IN | 8/27/2018 | $448.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4447427-IN | 8/27/2018 | $115.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4447426-IN | 8/27/2018 | $1,573.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4447425-IN | 8/28/2018 | $401.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4460886-IN | 8/29/2018 | $678.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4447423-IN | 8/28/2018 | $133.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4460887-IN | 8/28/2018 | $133.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434131-IN | 8/27/2018 | $336.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434130-IN | 8/27/2018 | $167.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434129-IN | 8/27/2018 | $865.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434128-IN | 8/27/2018 | $569.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434127-IN | 8/27/2018 | $569.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434125-IN | 8/27/2018 | $3,662.01 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434124-IN | 8/27/2018 | $117.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434123-IN | 8/27/2018 | $2,007.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434122-IN | 8/27/2018 | $557.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4434121-IN | 8/27/2018 | $598.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4447424-IN | 8/28/2018 | $1,323.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4489198-IN | 8/30/2018 | $1,731.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516444-IN | 9/4/2018 | $421.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516443-IN | 9/4/2018 | $51.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245772 | $14,930.28 | 10/2/2018 | 4516442-IN | 9/4/2018 | $1,027.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245342 | $200.20 | 9/28/2018 | 4348198-IN | 8/20/2018 | $802.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4489209-IN | 8/31/2018 | $1,629.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4489208-IN | 8/31/2018 | $4,806.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4489207-IN | 8/31/2018 | $938.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4489204-IN | 8/31/2018 | $899.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4489203-IN | 8/30/2018 | $524.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4460885-IN | 8/29/2018 | $869.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4489201-IN | 8/31/2018 | $366.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292196-IN | 8/15/2018 | $1,808.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4475826-IN | 8/30/2018 | $2,005.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4475825-IN | 8/30/2018 | $2,826.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4475824-IN | 8/30/2018 | $390.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4475821-IN | 8/30/2018 | $3,730.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4475820-IN | 8/30/2018 | $3,134.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4475823-IN | 8/29/2018 | $381.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4475822-IN | 8/29/2018 | $685.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4475819-IN | 8/29/2018 | $1,614.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4460889-IN | 8/28/2018 | $582.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244687 | $37,383.40 | 9/25/2018 | 4460888-IN | 8/28/2018 | $500.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245114 | $22,020.64 | 9/27/2018 | 4489202-IN | 8/31/2018 | $54.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4132565-IN | 8/2/2018 | $258.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118401-IN | 8/1/2018 | $169.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4147734-IN | 8/2/2018 | $557.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4147732-IN | 8/3/2018 | $128.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4147731-IN | 8/2/2018 | $539.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4147730-IN | 8/3/2018 | $1,122.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4147729-IN | 8/3/2018 | $941.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4147728-IN | 8/3/2018 | $535.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4147727-IN | 8/3/2018 | $2,166.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4147726-IN | 8/3/2018 | $966.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4176881-IN | 8/5/2018 | $149.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4132568-IN | 8/2/2018 | $236.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4176888-IN | 8/5/2018 | $265.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4132563-IN | 8/2/2018 | $1,123.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4118394-IN | 7/31/2018 | $764.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240962 | $2,797.84 | 8/29/2018 | 4132572-IN | 8/1/2018 | $353.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240962 | $2,797.84 | 8/29/2018 | 4061524-IN | 7/27/2018 | $1,325.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240962 | $2,797.84 | 8/29/2018 | 4061515-IN | 7/27/2018 | $1,118.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4132571-IN | 8/1/2018 | $734.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4132570-IN | 8/1/2018 | $2,286.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4132567-IN | 8/1/2018 | $274.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4132566-IN | 8/1/2018 | $614.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292198-IN | 8/15/2018 | $2,933.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4132569-IN | 8/2/2018 | $495.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176886-IN | 8/6/2018 | $1,111.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4132564-IN | 8/1/2018 | $881.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4089961-IN | 7/30/2018 | $608.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4089959-IN | 7/29/2018 | $841.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4191845-IN | 8/6/2018 | $2,417.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176895-IN | 8/6/2018 | $1,788.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176894-IN | 8/6/2018 | $1,697.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176893-IN | 8/6/2018 | $1,054.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176892-IN | 8/6/2018 | $780.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176891-IN | 8/6/2018 | $231.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4161729-IN | 8/3/2018 | $97.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176887-IN | 8/6/2018 | $940.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118400-IN | 8/1/2018 | $138.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176885-IN | 8/6/2018 | $308.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176884-IN | 8/6/2018 | $27.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176883-IN | 8/6/2018 | $555.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176882-IN | 8/6/2018 | $515.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176880-IN | 8/6/2018 | $1,091.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176879-IN | 8/6/2018 | $3,919.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176878-IN | 8/6/2018 | $136.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176877-IN | 8/6/2018 | $493.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176876-IN | 8/6/2018 | $269.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241492 | $11,525.07 | 8/31/2018 | 4176896-IN | 8/5/2018 | $3,490.07 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241931 | $14,899.95 | 9/4/2018 | 4176890-IN | 8/6/2018 | $391.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089938-IN | 7/30/2018 | $413.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118402-IN | 7/31/2018 | $300.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089949-IN | 7/30/2018 | $3,595.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089948-IN | 7/30/2018 | $717.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089946-IN | 7/30/2018 | $535.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089945-IN | 7/30/2018 | $515.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089944-IN | 7/30/2018 | $994.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089943-IN | 7/30/2018 | $1,908.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089942-IN | 7/30/2018 | $919.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089941-IN | 7/30/2018 | $169.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089957-IN | 7/30/2018 | $2,489.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089939-IN | 7/30/2018 | $1,294.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089958-IN | 7/30/2018 | $139.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089937-IN | 7/30/2018 | $1,339.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089936-IN | 7/30/2018 | $940.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089935-IN | 7/30/2018 | $263.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 3927707-IN | 7/16/2018 | $358.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4089954-IN | 7/29/2018 | $1,942.27 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4089953-IN | 7/29/2018 | $1,567.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4089952-IN | 7/29/2018 | $1,004.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4089951-IN | 7/29/2018 | $412.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4089950-IN | 7/29/2018 | $473.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240209 | $21,117.17 | 8/24/2018 | 4089947-IN | 7/28/2018 | $90.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089940-IN | 7/30/2018 | $444.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118387-IN | 8/1/2018 | $1,543.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118399-IN | 8/1/2018 | $1,247.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118398-IN | 7/31/2018 | $1,179.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118397-IN | 7/31/2018 | $233.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118396-IN | 8/1/2018 | $1,228.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118395-IN | 8/1/2018 | $1,096.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118393-IN | 8/1/2018 | $302.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118392-IN | 8/1/2018 | $333.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118391-IN | 7/31/2018 | $1,384.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118390-IN | 8/1/2018 | $534.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089955-IN | 7/30/2018 | $358.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118388-IN | 7/31/2018 | $1,185.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191842-IN | 8/7/2018 | $398.38 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118386-IN | 8/1/2018 | $289.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4104358-IN | 7/31/2018 | $83.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4104357-IN | 7/30/2018 | $608.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4104356-IN | 7/31/2018 | $278.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4104355-IN | 7/31/2018 | $1,743.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4104354-IN | 7/31/2018 | $3,278.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4104353-IN | 7/30/2018 | $1,125.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4104352-IN | 7/31/2018 | $281.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4104351-IN | 7/31/2018 | $1,073.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4089960-IN | 7/30/2018 | $974.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240694 | $42,323.24 | 8/28/2018 | 4118389-IN | 7/31/2018 | $403.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4263705-IN | 8/12/2018 | $431.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4147733-IN | 8/2/2018 | $300.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4263716-IN | 8/13/2018 | $1,089.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4263713-IN | 8/13/2018 | $953.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4263711-IN | 8/13/2018 | $1,030.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4263709-IN | 8/12/2018 | $477.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4263708-IN | 8/13/2018 | $1,568.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4263707-IN | 8/13/2018 | $969.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4263706-IN | 8/13/2018 | $256.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4263704-IN | 8/13/2018 | $651.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278048-IN | 8/14/2018 | $454.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4206670-IN | 8/7/2018 | $844.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278049-IN | 8/14/2018 | $1,765.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236778-IN | 8/10/2018 | $2,615.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236777-IN | 8/10/2018 | $2,436.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236776-IN | 8/9/2018 | $383.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236775-IN | 8/10/2018 | $1,178.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236774-IN | 8/10/2018 | $298.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236773-IN | 8/10/2018 | $130.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236772-IN | 8/10/2018 | $855.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236771-IN | 8/10/2018 | $4,954.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236770-IN | 8/10/2018 | $1,087.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236769-IN | 8/10/2018 | $398.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4263703-IN | 8/13/2018 | $2,119.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278063-IN | 8/13/2018 | $144.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246414 | $33,809.46 | 10/5/2018 | 4583737-IN | 9/9/2018 | $514.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292195-IN | 8/15/2018 | $139.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292194-IN | 8/15/2018 | $2,554.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292193-IN | 8/15/2018 | $412.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292192-IN | 8/15/2018 | $830.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278070-IN | 8/14/2018 | $1,692.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278069-IN | 8/14/2018 | $1,158.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278068-IN | 8/14/2018 | $4,071.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278067-IN | 8/14/2018 | $348.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278047-IN | 8/14/2018 | $1,051.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278065-IN | 8/14/2018 | $250.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236765-IN | 8/10/2018 | $299.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278062-IN | 8/14/2018 | $633.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278061-IN | 8/13/2018 | $204.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278060-IN | 8/14/2018 | $294.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278056-IN | 8/14/2018 | $358.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278055-IN | 8/14/2018 | $84.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278054-IN | 8/14/2018 | $470.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278053-IN | 8/13/2018 | $516.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278052-IN | 8/13/2018 | $388.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278051-IN | 8/14/2018 | $692.93 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278050-IN | 8/14/2018 | $1,301.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4278066-IN | 8/14/2018 | $5,120.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191853-IN | 8/7/2018 | $56.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206660-IN | 8/8/2018 | $248.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206659-IN | 8/7/2018 | $1,657.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206658-IN | 8/8/2018 | $154.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206657-IN | 8/8/2018 | $561.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206656-IN | 8/8/2018 | $271.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206655-IN | 8/8/2018 | $424.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206652-IN | 8/8/2018 | $2,178.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206651-IN | 8/7/2018 | $1,227.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206650-IN | 8/7/2018 | $1,709.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236768-IN | 8/10/2018 | $653.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191854-IN | 8/7/2018 | $917.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206663-IN | 8/7/2018 | $296.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191852-IN | 8/7/2018 | $1,548.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191851-IN | 8/7/2018 | $3,752.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191850-IN | 8/7/2018 | $5,460.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191849-IN | 8/7/2018 | $1,323.79 |

Shaw Industries, Inc. (2219898)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 39

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191848-IN | 8/7/2018 | $954.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191847-IN | 8/7/2018 | $371.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191846-IN | 8/7/2018 | $66.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191844-IN | 8/7/2018 | $840.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191843-IN | 8/7/2018 | $806.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242802 | $54,643.17 | 9/11/2018 | 4292197-IN | 8/15/2018 | $986.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191855-IN | 8/7/2018 | $205.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222545-IN | 8/8/2018 | $526.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4191841-IN | 8/7/2018 | $950.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236764-IN | 8/10/2018 | $209.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236763-IN | 8/10/2018 | $379.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236762-IN | 8/10/2018 | $983.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222553-IN | 8/9/2018 | $1,013.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222552-IN | 8/9/2018 | $450.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222551-IN | 8/9/2018 | $1,516.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222550-IN | 8/9/2018 | $254.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222549-IN | 8/9/2018 | $61.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222548-IN | 8/9/2018 | $1,281.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206661-IN | 8/8/2018 | $435.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222546-IN | 8/8/2018 | $134.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206662-IN | 8/8/2018 | $395.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222544-IN | 8/9/2018 | $1,471.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222543-IN | 8/9/2018 | $309.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222542-IN | 8/9/2018 | $1,414.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206669-IN | 8/8/2018 | $2,513.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206668-IN | 8/8/2018 | $1,266.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206667-IN | 8/8/2018 | $3,245.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206666-IN | 8/8/2018 | $146.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206665-IN | 8/7/2018 | $494.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4206664-IN | 8/8/2018 | $1,165.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4236766-IN | 8/10/2018 | $985.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242407 | $66,098.41 | 9/7/2018 | 4222547-IN | 8/9/2018 | $818.42 |

**Totals:**    **27 transfer(s),**    **$745,934.98**