# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Sid Harvey Industries, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371781-IN | 7/12/2018 | $2,355.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 023204446-IN | 7/12/2018 | $2,775.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 023204445-IN | 7/12/2018 | $156.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 011648776-IN | 7/12/2018 | $2,122.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371871-IN | 7/13/2018 | $1,297.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371869-IN | 7/13/2018 | $1,940.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371868-IN | 7/13/2018 | $1,733.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371867-IN | 7/13/2018 | $294.33 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371863-IN | 7/13/2018 | $2,754.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371862-IN | 7/13/2018 | $4,780.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 086199254-IN | 7/6/2018 | $1,575.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371782-IN | 7/12/2018 | $1,591.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 031185810-IN | 7/13/2018 | $1,064.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371739-IN | 7/12/2018 | $1,497.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371737-IN | 7/12/2018 | $2,017.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371736-IN | 7/12/2018 | $1,115.76 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371735-IN | 7/12/2018 | $1,422.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371734-IN | 7/12/2018 | $2,273.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371733-IN | 7/12/2018 | $235.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371731-IN | 7/12/2018 | $2,754.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371730-IN | 7/12/2018 | $1,289.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 003957483-IN | 7/13/2018 | $2,967.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 009371822-IN | 7/13/2018 | $1,546.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 086199422-IN | 7/13/2018 | $1,154.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 009367038-IN | 5/4/2018 | $130.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 003958018R-IN | 7/23/2018 | $1,628.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 003957564-IN | 7/16/2018 | $2,145.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 181110974-IN | 7/13/2018 | $1,266.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 181110955-IN | 7/12/2018 | $4,330.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 181110952-IN | 7/12/2018 | $215.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 181110914-IN | 7/12/2018 | $1,075.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 098299861-IN | 7/13/2018 | $2,774.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 098299849-IN | 7/13/2018 | $1,934.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 023204447-IN | 7/12/2018 | $3,877.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 086199426-IN | 7/13/2018 | $1,359.18 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 031185780-IN | 7/12/2018 | $2,481.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 086199419-IN | 7/13/2018 | $922.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 049284023-IN | 7/13/2018 | $2,513.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 049284014-IN | 7/12/2018 | $1,660.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 049284013-IN | 7/12/2018 | $1,676.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 034873410-IN | 7/13/2018 | $1,138.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 032278344-IN | 7/13/2018 | $1,050.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 032278340-IN | 7/13/2018 | $819.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 032278303-IN | 7/13/2018 | $1,612.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 032278280-IN | 7/12/2018 | $2,255.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 187338975-IN | 7/10/2018 | $1,018.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 086199432-IN | 7/13/2018 | $922.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 009371459-IN | 7/9/2018 | $1,509.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238113 | $75,958.56 | 8/10/2018 | 003957480-IN | 7/13/2018 | $3,493.74 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 031185663-IN | 7/10/2018 | $220.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 026268151-IN | 7/9/2018 | $181.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 026268141-IN | 7/9/2018 | $1,940.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 024153374-IN | 7/10/2018 | $2,179.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 024153354-IN | 7/10/2018 | $236.71 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 024153340-IN | 7/9/2018 | $1,908.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 009371676-IN | 7/11/2018 | $2,291.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 009371673-IN | 7/11/2018 | $2,019.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278048-IN | 7/9/2018 | $1,074.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 009371460-IN | 7/9/2018 | $2,319.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278103-IN | 7/10/2018 | $890.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 009371406-IN | 7/9/2018 | $630.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 009371382-IN | 7/9/2018 | $48.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237008 | $723.98 | 8/3/2018 | 191058824-IN | 6/22/2018 | $723.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 181110674-IN | 7/6/2018 | $1,243.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 119300404-IN | 7/6/2018 | $1,855.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 102004173-IN | 7/6/2018 | $734.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 102004172-IN | 7/6/2018 | $763.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 102004119-IN | 7/5/2018 | $117.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 086199269-IN | 7/6/2018 | $1,575.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 009369925-IN | 6/19/2018 | $1,783.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 009371461-IN | 7/9/2018 | $2,597.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 049283885-IN | 7/9/2018 | $2,133.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 009372007-IN | 7/16/2018 | $4,098.36 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 187338974-IN | 7/10/2018 | $396.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 086199392-IN | 7/11/2018 | $794.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 086199363-IN | 7/11/2018 | $1,637.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 086199329-IN | 7/10/2018 | $862.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 086199328-IN | 7/10/2018 | $862.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 086199313-IN | 7/10/2018 | $1,261.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 086199312-IN | 7/10/2018 | $849.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 069206522-IN | 7/11/2018 | $37.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 031185733-IN | 7/11/2018 | $902.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 049283893-IN | 7/9/2018 | $229.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 187339007-IN | 7/11/2018 | $1,359.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278354-IN | 7/10/2018 | $1,194.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278234-IN | 7/11/2018 | $998.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278206-IN | 7/11/2018 | $1,074.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278202-IN | 7/11/2018 | $545.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278192-IN | 7/11/2018 | $1,032.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278176-IN | 7/11/2018 | $1,441.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278172-IN | 7/11/2018 | $1,672.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278163-IN | 7/10/2018 | $1,074.78 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278130-IN | 7/10/2018 | $628.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 032278123-IN | 7/10/2018 | $377.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 237623 | $40,416.63 | 8/7/2018 | 053137506-IN | 7/11/2018 | $1,784.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 086199598-IN | 7/20/2018 | $1,260.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 032278581-IN | 7/19/2018 | $888.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 003958174-IN | 7/25/2018 | $75.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 003958055-IN | 7/24/2018 | $936.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 003957992-IN | 7/23/2018 | $3,394.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 188371711-IN | 7/21/2018 | $1,726.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 188371678-IN | 7/20/2018 | $1,189.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 181111197-IN | 7/19/2018 | $839.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 119301285-IN | 7/19/2018 | $1,710.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 119301281-IN | 7/19/2018 | $2,127.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 004145384-IN | 7/23/2018 | $837.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 086199602-IN | 7/20/2018 | $1,055.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 004145386-IN | 7/23/2018 | $81.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 086199597-IN | 7/20/2018 | $1,157.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 086199571-IN | 7/19/2018 | $213.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 086199570-IN | 7/19/2018 | $548.59 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 086199561-IN | 7/19/2018 | $1,933.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 049284175-IN | 7/19/2018 | $1,624.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 049284174-IN | 7/19/2018 | $2,170.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 034873645-IN | 7/19/2018 | $1,195.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 032278654-IN | 7/21/2018 | $831.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 032278610-IN | 7/20/2018 | $1,180.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 009371978-IN | 7/16/2018 | $2,934.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 098299784-IN | 7/11/2018 | $1,146.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 016167210-IN | 7/23/2018 | $961.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 032278787-IN | 7/25/2018 | $201.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 032278778-IN | 7/25/2018 | $2,137.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 032278757-IN | 7/24/2018 | $1,539.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 032278737-IN | 7/24/2018 | $1,395.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 032278735-IN | 7/24/2018 | $1,468.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 032278734-IN | 7/24/2018 | $962.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 032278720-IN | 7/24/2018 | $1,507.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 032278681-IN | 7/23/2018 | $1,194.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 032278674-IN | 7/23/2018 | $1,540.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 004145350-IN | 7/23/2018 | $3,274.58 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 024153682-IN | 7/25/2018 | $1,406.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 032278579-IN | 7/19/2018 | $184.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 014158519-IN | 7/24/2018 | $2,664.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 011649229-IN | 7/23/2018 | $1,462.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 009372636-IN | 7/25/2018 | $229.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 009372611-IN | 7/24/2018 | $1,195.69 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 009372595-IN | 7/24/2018 | $30.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 009372593-IN | 7/24/2018 | $2,080.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 009372586-IN | 7/24/2018 | $2,739.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 009372540-IN | 7/24/2018 | $1,075.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 009372426-IN | 7/23/2018 | $612.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 009372414-IN | 7/23/2018 | $2,597.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 031186210-IN | 7/23/2018 | $1,581.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 032278436-IN | 7/17/2018 | $1,523.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 032278609-IN | 7/20/2018 | $1,234.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 047119019-IN | 7/16/2018 | $1,194.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 047119015-IN | 7/16/2018 | $1,376.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 032278545-IN | 7/18/2018 | $107.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 032278510-IN | 7/18/2018 | $961.75 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 032278502-IN | 7/18/2018 | $2,061.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 032278498-IN | 7/18/2018 | $1,163.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 032278496-IN | 7/18/2018 | $953.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 032278456-IN | 7/17/2018 | $1,256.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 049284076-IN | 7/17/2018 | $654.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 032278438-IN | 7/17/2018 | $1,441.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 049284125-IN | 7/18/2018 | $1,881.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 032278383-IN | 7/16/2018 | $1,544.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 026269005-IN | 7/18/2018 | $103.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 024153478-IN | 7/16/2018 | $1,959.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 023204566-IN | 7/18/2018 | $1,404.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 023204565-IN | 7/18/2018 | $311.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 009372198-IN | 7/18/2018 | $2,374.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 009372189-IN | 7/18/2018 | $1,333.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 009372103-IN | 7/17/2018 | $1,385.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 009372090-IN | 7/17/2018 | $673.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 086199253-IN | 7/6/2018 | $896.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 032278439-IN | 7/17/2018 | $2,058.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 009372302-IN | 7/19/2018 | $1,490.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 032278551-IN | 7/19/2018 | $1,886.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 031186093-IN | 7/19/2018 | $1,138.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 026269260-IN | 7/20/2018 | $1,850.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 024153581-IN | 7/20/2018 | $728.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 024153574-IN | 7/20/2018 | $2,144.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 024153555-IN | 7/19/2018 | $2,654.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 024153552-IN | 7/19/2018 | $212.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 011649054-IN | 7/19/2018 | $1,632.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 009372378-IN | 7/20/2018 | $1,845.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 047119029-IN | 7/17/2018 | $1,260.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 009372303-IN | 7/19/2018 | $1,070.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 009372001-IN | 7/16/2018 | $993.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 009372288-IN | 7/19/2018 | $1,175.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 004145173-IN | 7/20/2018 | $3,274.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 004145172-IN | 7/20/2018 | $179.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 181111147-IN | 7/18/2018 | $1,290.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 181111142-IN | 7/18/2018 | $2,095.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 181111141-IN | 7/18/2018 | $1,089.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 181111057-IN | 7/16/2018 | $1,705.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 086199489-IN | 7/17/2018 | $762.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 086199457-IN | 7/16/2018 | $944.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 238517 | $49,348.38 | 8/14/2018 | 069206755-IN | 7/17/2018 | $1,081.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239148 | $40,040.65 | 8/17/2018 | 009372363-IN | 7/20/2018 | $1,661.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 181110159-IN | 6/21/2018 | $215.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370466-IN | 6/26/2018 | $1,246.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370465-IN | 6/26/2018 | $1,455.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370463-IN | 6/26/2018 | $1,372.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370439-IN | 6/26/2018 | $1,492.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370438-IN | 6/26/2018 | $1,961.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370401-IN | 6/25/2018 | $922.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370393-IN | 6/25/2018 | $2,139.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370348-IN | 6/25/2018 | $1,102.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370328-IN | 6/25/2018 | $179.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 086199256-IN | 7/6/2018 | $1,470.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 181110164-IN | 6/21/2018 | $2,811.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370593-IN | 6/27/2018 | $1,215.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 127225408-IN | 6/21/2018 | $1,992.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 098299322-IN | 6/22/2018 | $2,392.89 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 086198905-IN | 6/21/2018 | $794.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 086198901-IN | 6/21/2018 | $1,546.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 086198896-IN | 6/21/2018 | $2,094.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 086198895-IN | 6/21/2018 | $2,453.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 053136729-IN | 6/21/2018 | $1,381.93 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 032277439-IN | 6/22/2018 | $2,584.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 032277422-IN | 6/22/2018 | $1,292.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370327-IN | 6/25/2018 | $216.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 049283549-IN | 6/25/2018 | $1,817.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 098299370-IN | 6/25/2018 | $2,186.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 086198970-IN | 6/25/2018 | $1,068.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 086198969-IN | 6/25/2018 | $1,491.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 086198968-IN | 6/25/2018 | $965.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 086198967-IN | 6/25/2018 | $931.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 086198962-IN | 6/25/2018 | $205.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 086198957-IN | 6/25/2018 | $862.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 086198823-IN | 6/18/2018 | $1,271.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 049283624-IN | 6/27/2018 | $213.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370489-IN | 6/26/2018 | $1,325.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 049283564-IN | 6/26/2018 | $1,344.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 009370507-IN | 6/27/2018 | $1,323.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 049283548-IN | 6/25/2018 | $2,425.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 032277559-IN | 6/27/2018 | $374.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 032277530-IN | 6/26/2018 | $1,019.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 032277525-IN | 6/26/2018 | $1,468.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 032277476-IN | 6/25/2018 | $1,364.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 023204064-IN | 6/25/2018 | $1,273.91 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 016166669-IN | 6/25/2018 | $1,961.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 014157536-IN | 6/27/2018 | $1,190.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 011647786-IN | 6/25/2018 | $211.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 032277383-IN | 6/21/2018 | $120.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 049283623-IN | 6/27/2018 | $742.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 011647570-IN | 6/20/2018 | $1,204.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 032277404-IN | 6/22/2018 | $1,109.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 049283402-IN | 6/18/2018 | $1,869.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 049283401-IN | 6/18/2018 | $302.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 032277314-IN | 6/20/2018 | $1,468.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 032277269-IN | 6/20/2018 | $998.18 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 032277262-IN | 6/20/2018 | $1,468.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 032277244-IN | 6/19/2018 | $697.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 032277235-IN | 6/19/2018 | $1,376.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 032277219-IN | 6/19/2018 | $151.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 085776169-IN | 6/18/2018 | $11.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 032277128-IN | 6/18/2018 | $3,153.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 086198787-IN | 6/18/2018 | $1,610.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 009370100-IN | 6/20/2018 | $2,180.67 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 009370099-IN | 6/20/2018 | $1,325.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 009370098-IN | 6/20/2018 | $1,471.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 009370091-IN | 6/20/2018 | $864.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 009370067-IN | 6/20/2018 | $145.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 009370066-IN | 6/20/2018 | $235.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 009369977-IN | 6/19/2018 | $1,507.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 009369943-IN | 6/19/2018 | $1,287.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 009369942-IN | 6/19/2018 | $1,762.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 009369926-IN | 6/19/2018 | $235.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 032277191-IN | 6/19/2018 | $1,334.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 009370171-IN | 6/21/2018 | $1,194.10 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                 P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 181110272-IN | 6/25/2018 | $2,195.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 032277336-IN | 6/21/2018 | $1,443.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 032277335-IN | 6/21/2018 | $1,248.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 031184896-IN | 6/21/2018 | $87.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 031184895-IN | 6/21/2018 | $368.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 031184894-IN | 6/21/2018 | $2,589.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 016166616-IN | 6/21/2018 | $1,121.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 009370270-IN | 6/22/2018 | $1,643.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 009370268-IN | 6/22/2018 | $1,075.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 049283428-IN | 6/19/2018 | $2,747.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 009370174-IN | 6/21/2018 | $1,212.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 032277396-IN | 6/22/2018 | $1,180.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 003956136-IN | 6/22/2018 | $1,780.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 003956109-IN | 6/22/2018 | $86.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 003956074-IN | 6/21/2018 | $3,087.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 003956055-IN | 6/21/2018 | $2,056.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 191058808-IN | 6/20/2018 | $1,237.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 188370851-IN | 6/18/2018 | $1,618.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 119299211-IN | 6/19/2018 | $1,092.21 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 086198863-IN | 6/20/2018 | $356.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 086198825-IN | 6/18/2018 | $1,055.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 233692 | $35,159.87 | 7/17/2018 | 086198824-IN | 6/18/2018 | $862.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 234460 | $39,206.06 | 7/20/2018 | 009370180-IN | 6/21/2018 | $1,650.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 086199122-IN | 7/2/2018 | $166.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 009371107-IN | 7/3/2018 | $3,017.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 003956899-IN | 7/5/2018 | $1,623.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 187338864-IN | 7/3/2018 | $1,522.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 181110514-IN | 7/2/2018 | $86.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 119300255-IN | 7/3/2018 | $127.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 119300252-IN | 7/3/2018 | $984.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 098299577-IN | 7/3/2018 | $1,740.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 086199181-IN | 7/3/2018 | $905.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 086199180-IN | 7/3/2018 | $1,261.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 009369707-IN | 6/14/2018 | $1,340.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 086199123-IN | 7/2/2018 | $948.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 009371180-IN | 7/5/2018 | $1,787.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 080862744-IN | 7/2/2018 | $1,211.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 034873040-IN | 7/3/2018 | $983.17 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 032277828-IN | 7/2/2018 | $890.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 032277776-IN | 7/2/2018 | $786.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 032277769-IN | 7/2/2018 | $1,101.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 032276048-IN | 5/21/2018 | $241.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 031185378-IN | 7/3/2018 | $1,728.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 024153227-IN | 7/3/2018 | $1,024.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 023204240-IN | 7/3/2018 | $1,889.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 098299391-IN | 6/26/2018 | $2,044.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 086199124-IN | 7/2/2018 | $1,184.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 032277959-IN | 7/5/2018 | $1,151.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 086199231-IN | 7/6/2018 | $854.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 086199230-IN | 7/6/2018 | $1,539.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 086199201-IN | 7/5/2018 | $1,837.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 049283858-IN | 7/6/2018 | $1,366.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 033085582-IN | 7/5/2018 | $3,345.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 033085578-IN | 7/5/2018 | $2,438.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 032278719-IN | 7/24/2018 | $17.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 032277990-IN | 7/6/2018 | $1,216.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 032277977-IN | 7/6/2018 | $961.75 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 003957078-IN | 7/6/2018 | $4,105.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 032277966-IN | 7/5/2018 | $120.49 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 009371104-IN | 7/3/2018 | $1,027.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 032277941-IN | 7/5/2018 | $666.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 032277918-IN | 7/5/2018 | $1,089.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 032277907-IN | 7/5/2018 | $786.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 031185460-IN | 7/5/2018 | $1,441.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 024153271-IN | 7/5/2018 | $890.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 023204312-IN | 7/6/2018 | $1,608.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 011648460-IN | 7/6/2018 | $350.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 011648411-IN | 7/5/2018 | $4,712.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 009371330-IN | 7/6/2018 | $2,155.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 009371227-IN | 7/5/2018 | $216.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236703 | $43,717.59 | 8/2/2018 | 032277972-IN | 7/5/2018 | $1,178.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 004143020-IN | 6/29/2018 | $51.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 023204227-IN | 7/2/2018 | $1,451.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 024153153-IN | 6/29/2018 | $819.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 011648033-IN | 6/28/2018 | $1,825.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 009370785-IN | 6/29/2018 | $1,361.07 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 009370778-IN | 6/29/2018 | $1,989.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 009370732-IN | 6/29/2018 | $166.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 009370698-IN | 6/28/2018 | $2,408.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 009370692-IN | 6/28/2018 | $2,554.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 009370691-IN | 6/28/2018 | $86.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 032277619-IN | 6/28/2018 | $1,178.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 009370639-IN | 6/28/2018 | $181.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 032277644-IN | 6/28/2018 | $2,034.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 004143019-IN | 6/29/2018 | $51.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 003956587-IN | 6/29/2018 | $380.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 191058855-IN | 6/27/2018 | $2,028.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 191058854-IN | 6/27/2018 | $1,416.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 188371056-IN | 6/25/2018 | $672.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 181110354-IN | 6/27/2018 | $394.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 181110313-IN | 6/26/2018 | $58.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 181110296-IN | 6/25/2018 | $86.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 181110295-IN | 6/25/2018 | $2,584.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 034873748-IN | 7/23/2018 | $1,165.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 009370648-IN | 6/28/2018 | $2,561.12 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 181110415-IN | 6/28/2018 | $814.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 009371064-IN | 7/3/2018 | $1,453.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 009370976-IN | 7/2/2018 | $1,115.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 009370975-IN | 7/2/2018 | $1,790.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 009370974-IN | 7/2/2018 | $886.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 009370973-IN | 7/2/2018 | $241.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 009370889-IN | 7/2/2018 | $241.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 236199 | $23,404.40 | 7/31/2018 | 009370742-IN | 6/29/2018 | $181.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 187338799-IN | 6/30/2018 | $2,132.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 187338759-IN | 6/28/2018 | $1,469.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 024153162-IN | 6/29/2018 | $1,431.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 181110436-IN | 6/28/2018 | $3,219.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235000 | $52,659.65 | 7/24/2018 | 181110250-IN | 6/25/2018 | $1,551.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 119299807-IN | 6/28/2018 | $1,772.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 086199086-IN | 6/29/2018 | $862.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 086199030-IN | 6/28/2018 | $411.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 080862578-IN | 6/28/2018 | $1,361.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 049283675-IN | 6/28/2018 | $327.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 049283672-IN | 6/28/2018 | $267.86 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 049283671-IN | 6/28/2018 | $1,583.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 032277715-IN | 6/29/2018 | $1,778.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 032277676-IN | 6/29/2018 | $990.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 032277660-IN | 6/28/2018 | $1,474.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 235695 | $30,496.98 | 7/27/2018 | 181110448-IN | 6/29/2018 | $1,926.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 032279832-IN | 8/22/2018 | $178.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 181112282R-IN | 8/21/2018 | $220.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 181112112-IN | 8/20/2018 | $1,471.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 181112111-IN | 8/20/2018 | $301.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 119303134-IN | 8/21/2018 | $103.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 119303133-IN | 8/21/2018 | $1,048.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 047119936-IN | 8/21/2018 | $1,391.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 033086261-IN | 8/22/2018 | $1,168.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 032279859-IN | 8/22/2018 | $217.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 032279845-IN | 8/22/2018 | $1,460.76 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 032278803-IN | 7/25/2018 | $1,180.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 032279835-IN | 8/22/2018 | $2,374.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 009374646-IN | 8/24/2018 | $86.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 032279792-IN | 8/21/2018 | $890.32 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 21

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 032279791-IN | 8/21/2018 | $1,672.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 032279749-IN | 8/20/2018 | $1,606.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 032279742-IN | 8/20/2018 | $1,338.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 009374547-IN | 8/22/2018 | $869.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 009374519-IN | 8/22/2018 | $2,728.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 009374518-IN | 8/22/2018 | $2,597.27 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 009374438-IN | 8/21/2018 | $1,749.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 009374349-IN | 8/20/2018 | $1,916.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 032279838-IN | 8/22/2018 | $1,985.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 032279925-IN | 8/24/2018 | $28.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 053138903-IN | 8/23/2018 | $680.89 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 053138902-IN | 8/23/2018 | $1,204.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 049285138-IN | 8/23/2018 | $1,734.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 049285137-IN | 8/23/2018 | $1,623.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 045822540-IN | 12/8/2017 | $2,021.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 034874952-IN | 8/23/2018 | $1,256.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 034874944-IN | 8/23/2018 | $1,241.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 032279974-IN | 8/25/2018 | $1,173.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 032279947-IN | 8/24/2018 | $17.06 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 009374266-IN | 8/17/2018 | $539.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 032279926-IN | 8/24/2018 | $1,492.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 009374602-IN | 8/23/2018 | $1,640.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 032279898-IN | 8/23/2018 | $1,589.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 032279887-IN | 8/23/2018 | $1,291.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 026263261-IN | 5/11/2018 | $74.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 023205185-IN | 8/23/2018 | $404.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 016164963-IN | 3/23/2018 | $805.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 009374718-IN | 8/25/2018 | $185.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 009374699-IN | 8/24/2018 | $1,273.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 009374685-IN | 8/24/2018 | $782.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 009374684-IN | 8/24/2018 | $2,782.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 003959703-IN | 8/21/2018 | $86.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 032279931-IN | 8/24/2018 | $1,711.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 049284962-IN | 8/15/2018 | $799.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 004148215-IN | 8/22/2018 | $3,577.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 181111976-IN | 8/15/2018 | $2,236.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 181111961-IN | 8/15/2018 | $1,391.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 181111911-IN | 8/13/2018 | $281.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 181111910-IN | 8/13/2018 | $151.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 098300459-IN | 8/15/2018 | $1,798.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 098300449-IN | 8/15/2018 | $1,702.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 086200212-IN | 8/15/2018 | $60.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 086200211-IN | 8/15/2018 | $794.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 009374173-IN | 8/16/2018 | $1,410.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 086200158-IN | 8/14/2018 | $794.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 009374210-IN | 8/16/2018 | $1,442.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 049284903-IN | 8/14/2018 | $264.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 049284858-IN | 8/13/2018 | $1,784.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 049284857-IN | 8/13/2018 | $1,991.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 034874633-IN | 8/14/2018 | $1,035.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 032279626-IN | 8/15/2018 | $2,166.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 032279606-IN | 8/15/2018 | $3,064.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 032279544-IN | 8/14/2018 | $1,700.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 032279543-IN | 8/14/2018 | $2,173.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 032279529-IN | 8/14/2018 | $1,590.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 032279491-IN | 8/13/2018 | $1,216.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 086200166-IN | 8/14/2018 | $775.87 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 032279688-IN | 8/17/2018 | $890.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 119303261-IN | 8/23/2018 | $1,894.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 003959669-IN | 8/20/2018 | $2,660.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 181112058-IN | 8/16/2018 | $1,844.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 119302988-IN | 8/17/2018 | $1,999.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 098300487-IN | 8/16/2018 | $1,884.77 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 086200236-IN | 8/16/2018 | $100.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 086200235-IN | 8/16/2018 | $2,913.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 049284994-IN | 8/17/2018 | $253.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 047119678-IN | 8/9/2018 | $2,754.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 181111993-IN | 8/15/2018 | $86.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 032279728-IN | 8/18/2018 | $1,113.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243712 | $32,718.03 | 9/18/2018 | 004148086-IN | 8/20/2018 | $1,661.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 032279687-IN | 8/17/2018 | $2,076.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 032279639-IN | 8/16/2018 | $1,180.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 032279160-IN | 8/3/2018 | $178.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 032279150-IN | 8/3/2018 | $1,089.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 031187308-IN | 8/16/2018 | $2,714.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 011650511-IN | 8/18/2018 | $3,966.61 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 009374265-IN | 8/17/2018 | $1,391.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 009374263-IN | 8/17/2018 | $1,427.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 009374213-IN | 8/16/2018 | $592.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 009374211-IN | 8/16/2018 | $2,308.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 243319 | $28,433.47 | 9/14/2018 | 033086160-IN | 8/16/2018 | $417.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 127230555-IN | 9/25/2018 | $78.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 009375077-IN | 8/31/2018 | $3,098.97 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 032280345-IN | 9/5/2018 | $545.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 032280335-IN | 9/5/2018 | $890.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 032280291-IN | 9/4/2018 | $538.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 031188017-IN | 9/5/2018 | $779.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 031187998-IN | 9/4/2018 | $1,069.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 016168013-IN | 9/4/2018 | $1,320.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 011651258-IN | 9/5/2018 | $1,061.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 009375300-IN | 9/4/2018 | $1,887.01 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 049285446-IN | 9/4/2018 | $1,903.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 181112438-IN | 8/30/2018 | $1,804.36 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 049285447-IN | 9/4/2018 | $538.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 098300737-IN | 8/30/2018 | $2,396.47 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 098300734-IN | 8/30/2018 | $2,356.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 086200561-IN | 8/31/2018 | $413.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 086200560-IN | 8/31/2018 | $1,409.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 080864936-IN | 8/30/2018 | $1,391.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 038245572-IN | 8/30/2018 | $40.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 038245571-IN | 8/30/2018 | $475.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 032280248-IN | 8/31/2018 | $2,123.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 032280206-IN | 8/31/2018 | $388.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 098300622-IN | 8/23/2018 | $1,702.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245330 | $3,775.44 | 9/28/2018 | 004147872-IN | 8/17/2018 | $3,775.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 004149630-IN | 9/7/2018 | $3,436.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 119304004-IN | 9/7/2018 | $1,644.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 049285585-IN | 9/7/2018 | $2,184.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 049285540-IN | 9/6/2018 | $528.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 032280583-IN | 9/11/2018 | $304.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 032280399-IN | 9/6/2018 | $961.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 031188168-IN | 9/7/2018 | $2,468.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 031188156-IN | 9/7/2018 | $661.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 011651333-IN | 9/7/2018 | $1,029.47 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 011651331-IN | 9/7/2018 | $594.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 034875281-IN | 9/4/2018 | $3,186.34 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 009375524-IN | 9/6/2018 | $1,394.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 009375076-IN | 8/31/2018 | $1,989.41 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 004149524-IN | 9/6/2018 | $591.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 004149523-IN | 9/6/2018 | $3,402.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 004148931-IN | 8/29/2018 | $1,620.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 003960640-IN | 9/6/2018 | $140.82 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 098300809-IN | 9/4/2018 | $271.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 098300795-IN | 9/4/2018 | $1,237.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 098300788-IN | 9/4/2018 | $85.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 086200664-IN | 9/5/2018 | $890.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 086200663-IN | 9/5/2018 | $2,477.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245771 | $16,449.37 | 10/2/2018 | 080865177-IN | 9/5/2018 | $2,267.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 011651303-IN | 9/6/2018 | $1,427.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 023205212-IN | 8/27/2018 | $554.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 032280173-IN | 8/30/2018 | $103.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 032280145-IN | 8/29/2018 | $403.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 032280110-IN | 8/29/2018 | $444.63 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 032280094-IN | 8/29/2018 | $961.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 032280091-IN | 8/29/2018 | $95.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 032280045-IN | 8/28/2018 | $1,291.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 032280038-IN | 8/28/2018 | $49.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 032279985-IN | 8/27/2018 | $961.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 026272486-IN | 8/27/2018 | $1,651.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 034875076-IN | 8/28/2018 | $991.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 023205225-IN | 8/28/2018 | $1,526.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 034875094-IN | 8/28/2018 | $304.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 011650908-IN | 8/28/2018 | $1,060.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 009374732-IN | 8/27/2018 | $179.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 004148841-IN | 8/29/2018 | $2,922.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 004148654-IN | 8/27/2018 | $544.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 004148646-IN | 8/27/2018 | $907.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 188372451-IN | 8/25/2018 | $955.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 181112253-IN | 8/23/2018 | $743.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 181112242-IN | 8/23/2018 | $2,697.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 181112240-IN | 8/23/2018 | $1,614.31 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 031187230-IN | 8/14/2018 | $9,257.91 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 024154264-IN | 8/29/2018 | $1,182.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 098300679-IN | 8/27/2018 | $58.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 009375050-IN | 8/31/2018 | $1,549.42 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 009375022-IN | 8/30/2018 | $1,985.61 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 009375005-IN | 8/30/2018 | $2,171.70 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 009374995-IN | 8/30/2018 | $2,858.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 245113 | $24,654.30 | 9/27/2018 | 009374877-IN | 8/28/2018 | $268.48 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 181112425-IN | 8/29/2018 | $121.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 181112404-IN | 8/29/2018 | $812.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 181112388-IN | 8/29/2018 | $99.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 181112381-IN | 8/28/2018 | $695.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 034875071-IN | 8/28/2018 | $2,401.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 181112306-IN | 8/27/2018 | $994.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244293 | $26,343.40 | 9/21/2018 | 119301911-IN | 7/31/2018 | $973.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 086200515-IN | 8/29/2018 | $1,908.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 086200514-IN | 8/29/2018 | $1,276.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 086200513-IN | 8/29/2018 | $516.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 086200512-IN | 8/29/2018 | $1,386.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 086200491-IN | 8/29/2018 | $331.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 080864771-IN | 8/27/2018 | $1,711.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 080864768-IN | 8/27/2018 | $1,711.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 053139043-IN | 8/28/2018 | $2,487.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 049285322-IN | 8/29/2018 | $1,668.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 034875123-IN | 8/29/2018 | $1,338.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 244686 | $32,997.76 | 9/25/2018 | 181112346-IN | 8/28/2018 | $662.81 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009373160-IN | 8/1/2018 | $1,843.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 187339319-IN | 7/28/2018 | $1,870.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 032278971-IN | 7/31/2018 | $3,387.04 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 032278921-IN | 7/30/2018 | $1,248.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 032278916-IN | 7/30/2018 | $593.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 032278904-IN | 7/30/2018 | $1,606.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 032278902-IN | 7/30/2018 | $1,121.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 031186578-IN | 7/31/2018 | $3,091.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 011649547-IN | 7/31/2018 | $1,114.55 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009373239-IN | 8/1/2018 | $922.23 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 032279041-IN | 8/1/2018 | $961.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009373182-IN | 8/1/2018 | $152.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 034874139-IN | 8/1/2018 | $2,544.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009373015-IN | 7/31/2018 | $1,770.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009373014-IN | 7/31/2018 | $1,176.60 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009372991-IN | 7/31/2018 | $872.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009372984-IN | 7/31/2018 | $622.43 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009372980-IN | 7/31/2018 | $86.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009372961-IN | 7/30/2018 | $2,543.39 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009372957-IN | 7/30/2018 | $1,305.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009372956-IN | 7/30/2018 | $1,585.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009372948-IN | 7/30/2018 | $1,158.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 032279143-IN | 8/3/2018 | $890.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 009373238-IN | 8/1/2018 | $800.57 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 003958690-IN | 8/2/2018 | $1,769.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 032279486-IN | 8/13/2018 | $998.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 032278572-IN | 7/19/2018 | $1,254.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 032278453-IN | 7/17/2018 | $212.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 024153866-IN | 8/3/2018 | $1,106.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 011649804-IN | 8/3/2018 | $1,507.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 009373427-IN | 8/4/2018 | $452.96 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 009373369-IN | 8/3/2018 | $1,827.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 009373336-IN | 8/3/2018 | $1,384.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 009373332-IN | 8/3/2018 | $235.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 032279038-IN | 8/1/2018 | $167.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 003958767-IN | 8/4/2018 | $1,213.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 187339286-IN | 7/26/2018 | $691.66 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 003958251-IN | 7/26/2018 | $3,517.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 188371934-IN | 8/1/2018 | $654.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 188371902-IN | 7/31/2018 | $1,625.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 181111557-IN | 7/31/2018 | $1,427.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 181111556-IN | 7/31/2018 | $1,730.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 181111524-IN | 7/31/2018 | $1,664.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 119302056-IN | 8/1/2018 | $1,242.87 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 049284444-IN | 7/31/2018 | $2,176.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 049284443-IN | 7/31/2018 | $1,702.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 047119467-IN | 8/1/2018 | $1,370.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 009373308-IN | 8/2/2018 | $2,175.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 181111307-IN | 7/23/2018 | $1,674.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240693 | $42,320.37 | 8/28/2018 | 004146044-IN | 7/31/2018 | $222.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 009372780-IN | 7/27/2018 | $1,411.22 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 009372742-IN | 7/26/2018 | $673.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 009372719-IN | 7/26/2018 | $2,449.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 009372718-IN | 7/26/2018 | $2,379.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 003958345-IN | 7/28/2018 | $2,097.25 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 003958198-IN | 7/26/2018 | $3,371.16 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 328457600-IN | 7/23/2018 | $5,223.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 181111381-IN | 7/25/2018 | $234.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 009372817-IN | 7/27/2018 | $2,926.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 181111357-IN | 7/25/2018 | $528.73 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 009372818-IN | 7/27/2018 | $1,753.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 119301564-IN | 7/24/2018 | $1,594.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 098300059-IN | 7/24/2018 | $1,716.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 086199654-IN | 7/23/2018 | $762.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 086199653-IN | 7/23/2018 | $875.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 053137978-IN | 7/25/2018 | $1,206.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 049284314-IN | 7/25/2018 | $1,431.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 049284294-IN | 7/24/2018 | $2,049.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 047119254-IN | 7/25/2018 | $2,457.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 034873883-IN | 7/25/2018 | $1,497.73 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 246413 | $22,953.89 | 10/5/2018 | 119304007-IN | 9/7/2018 | $1,341.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 181111380-IN | 7/25/2018 | $2,155.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 034873973-IN | 7/27/2018 | $2,516.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 181111414-IN | 7/26/2018 | $3,714.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 181111410-IN | 7/26/2018 | $2,653.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 181111394-IN | 7/26/2018 | $1,481.26 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 119301774-IN | 7/27/2018 | $2,936.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 098300093-IN | 7/26/2018 | $2,874.59 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 086199782-IN | 7/27/2018 | $1,001.09 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 086199781-IN | 7/27/2018 | $1,576.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 086199730-IN | 7/26/2018 | $1,303.80 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 086199729-IN | 7/26/2018 | $896.75 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 009372791-IN | 7/27/2018 | $3,392.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 047119164-IN | 7/20/2018 | $1,334.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 037293793-IN | 8/3/2018 | $41.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 032278864-IN | 7/27/2018 | $1,700.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 032278830-IN | 7/26/2018 | $2,469.54 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 032278287-IN | 7/12/2018 | $233.20 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 024153755-IN | 7/27/2018 | $444.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 024153749-IN | 7/27/2018 | $1,160.08 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 014158721-IN | 7/27/2018 | $1,047.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 011649350-IN | 7/26/2018 | $1,552.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 009372882-IN | 7/28/2018 | $1,167.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 009372834-IN | 7/27/2018 | $2,576.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 009372819-IN | 7/27/2018 | $3,836.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 240208 | $59,630.02 | 8/24/2018 | 047119177-IN | 7/23/2018 | $216.24 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 086200056-IN | 8/9/2018 | $862.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 032279376-IN | 8/9/2018 | $2,228.79 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 098300386-IN | 8/10/2018 | $2,504.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 098300336-IN | 8/8/2018 | $2,318.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 098300335-IN | 8/8/2018 | $1,474.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 098300334-IN | 8/8/2018 | $602.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 098300308-IN | 8/7/2018 | $2,118.72 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 086200103-IN | 8/10/2018 | $1,901.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 086200102-IN | 8/10/2018 | $1,209.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 086200101-IN | 8/10/2018 | $922.99 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 119302596-IN | 8/10/2018 | $1,861.94 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 086200095-IN | 8/10/2018 | $1,553.81 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 181111776-IN | 8/8/2018 | $951.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 086200016-IN | 8/8/2018 | $862.65 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 086199996-IN | 8/7/2018 | $1,270.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 069207574-IN | 8/9/2018 | $91.84 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 049284809-IN | 8/10/2018 | $380.40 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 049284724-IN | 8/8/2018 | $2,010.71 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 049284671-IN | 8/7/2018 | $899.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 037293930-IN | 8/7/2018 | $1,248.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 034874083-IN | 7/31/2018 | $1,721.78 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 032279429-IN | 8/10/2018 | $1,962.56 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 032279076-IN | 8/2/2018 | $2,251.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 086200096-IN | 8/10/2018 | $1,055.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009373970-IN | 8/14/2018 | $2,834.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 239595 | $64,973.63 | 8/21/2018 | 033085175-IN | 6/11/2018 | $124.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 023204973-IN | 8/13/2018 | $745.18 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 016167683-IN | 8/15/2018 | $224.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009374145-IN | 8/15/2018 | $1,215.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009374144-IN | 8/15/2018 | $2,800.37 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009374128-IN | 8/15/2018 | $1,206.27 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009374102-IN | 8/15/2018 | $190.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009374071-IN | 8/15/2018 | $1,822.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009374070-IN | 8/15/2018 | $2,385.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 119302518-IN | 8/9/2018 | $1,429.51 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009373971-IN | 8/14/2018 | $1,175.50 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 032279325-IN | 8/8/2018 | $890.32 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009373898-IN | 8/13/2018 | $2,834.07 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009373897-IN | 8/13/2018 | $1,492.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009373896-IN | 8/13/2018 | $993.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 004147577-IN | 8/15/2018 | $3,143.52 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 004147576-IN | 8/15/2018 | $2,438.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 188372044-IN | 8/7/2018 | $2,031.17 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 181111854-IN | 8/10/2018 | $1,844.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 181111840-IN | 8/9/2018 | $1,358.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 181111839-IN | 8/9/2018 | $2,226.21 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 181111817-IN | 8/9/2018 | $234.38 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 009374026-IN | 8/14/2018 | $86.90 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 181111636-IN | 8/3/2018 | $1,422.30 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 032279381-IN | 8/9/2018 | $831.68 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 032279238-IN | 8/6/2018 | $1,292.29 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 032278004-IN | 8/6/2018 | $674.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 031186824-IN | 8/6/2018 | $3,471.03 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 026270654-IN | 8/6/2018 | $1,679.58 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 024153890-IN | 8/6/2018 | $1,151.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 023204849-IN | 8/6/2018 | $1,909.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 004146718-IN | 8/6/2018 | $939.62 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 004145810-IN | 7/27/2018 | $698.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 049284653-IN | 8/6/2018 | $1,344.92 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 188371959-IN | 8/2/2018 | $3,064.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 053138343-IN | 8/6/2018 | $603.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 119302184-IN | 8/3/2018 | $2,396.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 086199945-IN | 8/3/2018 | $1,217.44 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 086199944-IN | 8/3/2018 | $1,142.64 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 086199943-IN | 8/3/2018 | $594.46 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 086199918-IN | 8/3/2018 | $376.06 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 086199896-IN | 8/2/2018 | $794.47 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 086199895-IN | 8/2/2018 | $762.45 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 086199894-IN | 8/2/2018 | $356.43 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 39

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 069207361-IN | 8/3/2018 | $232.14 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 037293794-IN | 8/3/2018 | $62.28 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241491 | $24,187.10 | 8/31/2018 | 188371995-IN | 8/4/2018 | $906.00 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 009373810-IN | 8/10/2018 | $1,657.02 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 032279306-IN | 8/7/2018 | $1,863.19 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 024153982-IN | 8/10/2018 | $1,591.68 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 024153958-IN | 8/9/2018 | $2,516.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 024153957-IN | 8/9/2018 | $1,393.13 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 024153938-IN | 8/8/2018 | $2,023.85 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 023204891-IN | 8/8/2018 | $976.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 023204889-IN | 8/8/2018 | $3,182.05 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 011650187-IN | 8/10/2018 | $1,859.53 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 011650064-IN | 8/8/2018 | $87.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 049284652-IN | 8/6/2018 | $1,108.63 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 009373811-IN | 8/10/2018 | $2,094.86 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242801 | $64,724.47 | 9/11/2018 | 031187259-IN | 8/15/2018 | $1,018.83 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 009373809-IN | 8/10/2018 | $1,471.88 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 009373719-IN | 8/9/2018 | $1,749.35 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 009373517-IN | 8/7/2018 | $1,787.98 |

Sid Harvey Industries, Inc. (2219348)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 40

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 009373516-IN | 8/7/2018 | $11.95 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 009370202-IN | 6/22/2018 | $168.12 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 003959094-IN | 8/9/2018 | $219.10 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 003959093-IN | 8/9/2018 | $2,021.22 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 003951523-IN | 4/6/2018 | $1,624.98 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 181111695-IN | 8/6/2018 | $38.15 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 241930 | $12,398.53 | 9/4/2018 | 084317089-IN | 8/6/2018 | $734.11 |
| Sears Home Improvement Products, Inc. | Sears Home Improvement Products, Inc. | 242406 | $71,963.08 | 9/7/2018 | 009373813-IN | 8/10/2018 | $1,570.90 |

**Totals:**     **26 transfer(s),**     **$959,655.61**