**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Steven Vardi, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002170017-3087 | 7/13/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002049515-3075 | 7/10/2018 | $115.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002068243-3076 | 7/10/2018 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002076290-3077 | 7/11/2018 | $84.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002083838-3078 | 7/11/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002085687-3079 | 7/11/2018 | $483.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002092234-3080 | 7/11/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002094314-3081 | 7/11/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002109103-3082 | 7/12/2018 | $81.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002145591-3083 | 7/12/2018 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002155990-3084 | 7/12/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6829065000-2-3042 | 7/9/2018 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002166034-3086 | 7/12/2018 | $180.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001575364-3072 | 7/9/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002172136-3088 | 7/13/2018 | $70.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002174008-3089 | 7/13/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002180209-3090 | 7/13/2018 | $180.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002186480-3091 | 7/13/2018 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 131578-5032 | 4/30/2018 | $575.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 131589-5033 | 4/30/2018 | $5,401.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 138575-5034 | 7/9/2018 | $922.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 138610-5035 | 7/9/2018 | $5,981.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6862305000-1-5036 | 7/17/2018 | $355.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6911275000-1-5037 | 7/16/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6912265000-1-5038 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002159601-3085 | 7/12/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001450058-3061 | 7/7/2018 | $125.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 7075115000-1 | 7/26/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6846075000-1-3044 | 7/9/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6847575000-1-3045 | 7/9/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6862215000-1-3046 | 7/10/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6885885000-1-3047 | 7/12/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6897725000-1-3048 | 7/13/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001263797-3053 | 7/4/2018 | $104.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001409937-3055 | 7/7/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001417157-3056 | 7/7/2018 | $70.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001418938-3057 | 7/7/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001432562-3058 | 7/7/2018 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002023330-3074 | 7/10/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001437760-3060 | 7/8/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93002012207-3073 | 7/9/2018 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001451804-3062 | 7/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001454380-3063 | 7/8/2018 | $255.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001460349-3064 | 7/8/2018 | $146.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001493788-3065 | 7/8/2018 | $81.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001534299-3066 | 7/8/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001536067-3067 | 7/8/2018 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001538808-3068 | 7/8/2018 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001541963-3069 | 7/8/2018 | $73.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001543659-3070 | 7/8/2018 | $33.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001572979-3071 | 7/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6922985000-1-5041 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 93001436398-3059 | 7/7/2018 | $26.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6862215000-1-5079 | 7/10/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6913755000-1-5039 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 139603 | 7/19/2018 | $722.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6782005000-1-5068 | 7/10/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6786555000-1-5069 | 7/11/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6787475000-1-5070 | 7/12/2018 | $86.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6799115000-1-5071 | 7/5/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6805365000-1-5072 | 7/5/2018 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6823285000-1-5073 | 7/9/2018 | $144.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6829065000-1-5074 | 7/9/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6829065000-2-5075 | 7/9/2018 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6845585000-1-5076 | 7/9/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93120776013-5067 | 7/17/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6847575000-1-5078 | 7/9/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93003068853-5066 | 7/20/2018 | $144.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6878045000-1 | 7/11/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6885885000-1-5080 | 7/12/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6897725000-1-5081 | 7/13/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6931205000-1 | 7/25/2018 | $165.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6931205000-2 | 7/25/2018 | $101.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 7004695000-1 | 7/23/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 7005795000-1 | 7/23/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 7010585000-1 | 7/23/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 7043155000-1 | 7/24/2018 | $16.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 7049605000-1 | 7/25/2018 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 134533 | 5/25/2018 | $1,146.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 6846075000-1-5077 | 7/9/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002265232-5054 | 7/15/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6829065000-1-3041 | 7/9/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6928615000-1-5042 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6933655000-1-5043 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6949175000-1-5044 | 7/17/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6957065000-1-5045 | 7/17/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6961025000-1-5046 | 7/18/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6968455000-1-5047 | 7/18/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6976505000-1-5048 | 7/19/2018 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6984525000-1-5049 | 7/20/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002225150-5050 | 7/14/2018 | $24.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002236343-5051 | 7/14/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 139567 | 7/19/2018 | $779.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002250491-5053 | 7/14/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 6919145000-1-5040 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002287715-5055 | 7/15/2018 | $148.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002288749-5056 | 7/15/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002370386-5057 | 7/16/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002538324-5058 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002588201-5059 | 7/19/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002588208-5060 | 7/19/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002592124-5061 | 7/19/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002597364-5062 | 7/19/2018 | $90.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93003022318-5063 | 7/19/2018 | $19.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93003065527-5064 | 7/20/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93003067563-5065 | 7/20/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002224 | $14,746.27 | 9/4/2018 | 93002244513-5052 | 7/14/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 136342 | 6/13/2018 | $303.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6555515000-1 | 6/13/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6555515000-2 | 6/13/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6561035000-1 | 6/13/2018 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6561715000-1 | 6/14/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6565325000-1 | 6/14/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6567495000-1 | 6/14/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6571375000-1 | 6/14/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6577365000-1 | 6/15/2018 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6581215000-1 | 6/15/2018 | $81.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 135905 | 6/8/2018 | $1,605.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6845585000-1-3043 | 7/9/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 136207 | 6/13/2018 | $3,030.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6549365000-1 | 6/12/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 136596 | 6/14/2018 | $1,231.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 6590405000-1 | 6/18/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 6593295000-1 | 6/18/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 6598375000-1 | 6/18/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 6605065000-1 | 6/18/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 6610635000-1 | 6/19/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 6624935000-1 | 6/19/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 6642625000-1 | 6/22/2018 | $81.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 6656875000-1 | 6/22/2018 | $81.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6657325000-1 | 6/25/2018 | $25.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6692815000-1 | 6/26/2018 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987595 | $32,504.87 | 8/1/2018 | 136133 | 6/13/2018 | $26,058.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6471775000-1 | 6/7/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 134553 | 5/25/2018 | $1,711.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 135219 | 5/31/2018 | $1,633.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6286475000-1 | 6/4/2018 | $141.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6407115000-1 | 6/4/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6421175000-1 | 6/4/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6421545000-1 | 6/4/2018 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6424845000-1 | 6/4/2018 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6429865000-1 | 6/4/2018 | $9.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6444955000-1 | 6/5/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6453775000-1 | 6/5/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6458355000-1 | 6/6/2018 | $110.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6555295000-1 | 6/13/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6470485000-1 | 6/7/2018 | $93.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6550995000-1 | 6/13/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6478005000-1 | 6/8/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6479885000-1 | 6/8/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6493295000-1 | 6/8/2018 | $60.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 136341 | 6/13/2018 | $101.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6500835000-1 | 6/11/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6515345000-1 | 6/11/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6523855000-1 | 6/11/2018 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6526965000-1 | 6/11/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6527085000-1 | 6/11/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984172 | $518.17 | 7/25/2018 | 6545455000-1 | 6/12/2018 | $21.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6707875000-1 | 6/27/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980840 | $5,108.22 | 7/18/2018 | 6460285000-1 | 6/6/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001357585-3054 | 7/6/2018 | $24.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6693395000-1 | 6/26/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001176216 | 7/3/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001180427 | 7/4/2018 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001204274 | 7/4/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001254157 | 7/4/2018 | $13.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001269251 | 7/5/2018 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001281790 | 7/5/2018 | $262.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001288427 | 7/5/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001290731 | 7/5/2018 | $148.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001294327 | 7/5/2018 | $148.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001309615 | 7/5/2018 | $110.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001170773 | 7/3/2018 | $40.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001356941 | 7/6/2018 | $197.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001170580-3052 | 7/3/2018 | $220.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001359012 | 7/6/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001366004 | 7/6/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001376985 | 7/6/2018 | $319.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001380315 | 7/6/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001385030 | 7/6/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6782005000-1-3035 | 7/10/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6786555000-1-3036 | 7/11/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6787475000-1-3037 | 7/12/2018 | $86.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6799115000-1-3038 | 7/5/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6805365000-1-3039 | 7/5/2018 | $14.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998730 | $3,772.49 | 8/28/2018 | 6823285000-1-3040 | 7/9/2018 | $144.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001311412 | 7/5/2018 | $84.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 6776505000-1 | 7/3/2018 | $81.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001263797-5086 | 7/4/2018 | $104.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6714035000-1 | 6/27/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6725505000-1 | 6/28/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6725625000-1 | 6/29/2018 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6725685000-1 | 6/29/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6733235000-1 | 6/29/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6735715000-1 | 6/29/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6739165000-1 | 6/29/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 93000318164 | 6/27/2018 | $148.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 93000443630-3049 | 6/29/2018 | $255.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 137454 | 6/25/2018 | $1,925.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001175780 | 7/3/2018 | $141.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 137903 | 6/29/2018 | $1,682.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991103 | $752.96 | 8/10/2018 | 6703335000-1 | 6/27/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93000459665 | 6/30/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93000549841-3050 | 6/30/2018 | $100.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93000586977 | 7/1/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93000588212 | 7/1/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001016452 | 7/1/2018 | $284.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001023617 | 7/1/2018 | $249.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001027663 | 7/1/2018 | $335.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001038676-3051 | 7/2/2018 | $53.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001091638 | 7/2/2018 | $21.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001092866 | 7/3/2018 | $22.11 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 93001108180 | 7/3/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995280 | $7,349.61 | 8/17/2018 | 137516 | 6/25/2018 | $165.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002538324-5159 | 7/18/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000240839 | 8/3/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000241715 | 8/3/2018 | $383.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000243104 | 8/3/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000494093 | 6/30/2018 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002225150-5151 | 7/14/2018 | $24.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002236343-5152 | 7/14/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002244513-5153 | 7/14/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002250491-5154 | 7/14/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002265232-5155 | 7/15/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002287715-5156 | 7/15/2018 | $148.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6957065000-1-5146 | 7/17/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002370386-5158 | 7/16/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000188280 | 8/2/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002588201-5160 | 7/19/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002588208-5161 | 7/19/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002592124-5162 | 7/19/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002597364-5163 | 7/19/2018 | $90.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003022318-5164 | 7/19/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003065527-5165 | 7/20/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003067563-5166 | 7/20/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003068853-5167 | 7/20/2018 | $144.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003447672 | 7/28/2018 | $148.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003448882 | 7/28/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003449011 | 7/28/2018 | $17.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93002288749-5157 | 7/15/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000044310 | 7/31/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 7062665000-1 | 7/26/2018 | $146.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6968455000-1-5148 | 7/18/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6976505000-1-5149 | 7/19/2018 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6984525000-1-5150 | 7/20/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 7089335000-1 | 7/30/2018 | $118.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 7089955000-1 | 7/30/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 7105625000-1 | 7/30/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 7123945000-1 | 8/3/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 7125565000-1 | 7/31/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 7128695000-1 | 7/31/2018 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 7130345000-1 | 7/31/2018 | $71.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000227886 | 8/3/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 7158915000-1 | 8/2/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000220457 | 8/3/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000086904 | 7/31/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000091749 | 8/1/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000101488 | 8/1/2018 | $125.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000101963 | 8/1/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000151061 | 8/1/2018 | $98.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000158853 | 8/2/2018 | $23.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000159816 | 8/2/2018 | $143.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000164521 | 8/2/2018 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000171044 | 8/2/2018 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93000184937 | 8/2/2018 | $26.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003493228 | 7/29/2018 | $25.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 7154695000-1 | 8/2/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93001020047 | 8/10/2018 | $148.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003452739 | 7/28/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000377663 | 8/6/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000404657 | 8/6/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000411090 | 8/7/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000442711 | 8/7/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000450221 | 8/8/2018 | $26.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000467686 | 8/8/2018 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000499523 | 8/8/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000537820 | 8/9/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000585941 | 8/9/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000586445 | 8/9/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000354035 | 8/5/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93001016242 | 8/10/2018 | $180.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000353584 | 8/5/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93001027822 | 8/10/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93001357585OC | 7/27/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93001436398OC | 7/27/2018 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93002159601OC | 8/10/2018 | $26.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93002225150OC | 8/10/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93003087261 | 7/21/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93003098130 | 7/21/2018 | $148.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93003169360 | 7/22/2018 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93003222747 | 7/23/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93003229686 | 7/23/2018 | $20.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93003242903 | 7/23/2018 | $31.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000599281 | 8/10/2018 | $430.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 7186445000-1 | 8/7/2018 | $115.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6949175000-1-5145 | 7/17/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003546268 | 7/29/2018 | $125.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003577105 | 7/29/2018 | $90.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93120776013-5168 | 7/17/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 140250 | 8/3/2018 | $23,876.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 6998265000-1 | 7/20/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 7057605000-1 | 7/25/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 7078035000-1 | 7/27/2018 | $125.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 7081645000-1 | 7/27/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 7151335000-1 | 8/1/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 7169655000-1 | 8/6/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000372094 | 8/6/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 7182015000-1 | 8/6/2018 | $125.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 93003458756 | 7/28/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 7187235000-1 | 8/7/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 7188355000-1 | 8/7/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000257657 | 8/4/2018 | $148.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000281751 | 8/4/2018 | $88.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000287527 | 8/4/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000290578 | 8/4/2018 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000303090 | 8/5/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000304593 | 8/5/2018 | $67.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000304593OC | 8/6/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000312491 | 8/5/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93000353513 | 8/5/2018 | $41.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 7171875000-1 | 8/6/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002377766 | 7/16/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002109103-5120 | 7/12/2018 | $81.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002145591-5121 | 7/12/2018 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002155990-5122 | 7/12/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002159601-5123 | 7/12/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002166034-5125 | 7/12/2018 | $180.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002170017-5126 | 7/13/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002172136-5127 | 7/13/2018 | $70.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002174008-5128 | 7/13/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002180209-5129 | 7/13/2018 | $180.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002186480-5130 | 7/13/2018 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6961025000-1-5147 | 7/18/2018 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002369669 | 7/16/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002085687-5116 | 7/11/2018 | $483.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002381584 | 7/16/2018 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002386302 | 7/16/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002388293 | 7/16/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002389902 | 7/16/2018 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002410973 | 7/17/2018 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002424243 | 7/17/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002428448 | 7/17/2018 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002455257 | 7/17/2018 | $10.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002463601 | 7/17/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002496451 | 7/18/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002538248 | 7/18/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002256673 | 7/15/2018 | $150.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001538808-5104 | 7/8/2018 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001409937-5088 | 7/7/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001417157-5089 | 7/7/2018 | $70.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001418938-5090 | 7/7/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001432562-5091 | 7/7/2018 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001436398-5092 | 7/7/2018 | $26.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001437760-5094 | 7/8/2018 | $31.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001450058-5095 | 7/7/2018 | $125.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001451804-5096 | 7/7/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001454380-5097 | 7/8/2018 | $255.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001460349-5099 | 7/8/2018 | $146.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001493788-5100 | 7/8/2018 | $81.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002094314-5119 | 7/11/2018 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001536067-5102 | 7/8/2018 | $70.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002092234-5118 | 7/11/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001541963-5105 | 7/8/2018 | $73.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001543659-5107 | 7/8/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001572979-5108 | 7/9/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001575364-5109 | 7/9/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002012207-5110 | 7/9/2018 | $29.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002023330-5111 | 7/10/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002049515-5112 | 7/10/2018 | $115.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002068243-5113 | 7/10/2018 | $18.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002076290-5114 | 7/11/2018 | $84.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002083838-5115 | 7/11/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002571268 | 7/19/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93001534299-5101 | 7/8/2018 | $127.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 131578-5133 | 4/30/2018 | $575.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002542512 | 7/18/2018 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003404656 | 7/26/2018 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003416760 | 7/27/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003420810 | 7/27/2018 | $23.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003423109 | 7/27/2018 | $125.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003427248 | 7/27/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003431157 | 7/27/2018 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003434353 | 7/27/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003436095 | 7/27/2018 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003443964 | 7/27/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93120776700 | 7/25/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003374343 | 7/26/2018 | $37.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93120777025 | 7/24/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003363387 | 7/26/2018 | $173.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 131589-5134 | 4/30/2018 | $5,401.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 138575-5135 | 7/9/2018 | $922.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 138610-5136 | 7/9/2018 | $5,981.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6862305000-1-5137 | 7/17/2018 | $355.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6911275000-1-5138 | 7/16/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6912265000-1-5139 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6913755000-1-5140 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6919145000-1-5141 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6922985000-1-5142 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6928615000-1-5143 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009317 | $16,872.92 | 9/18/2018 | 6933655000-1-5144 | 7/16/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93120776782 | 7/25/2018 | $88.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003241076 | 7/23/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013206 | $26,388.32 | 9/25/2018 | 93003250165 | 7/24/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003079291 | 7/21/2018 | $27.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003083762 | 7/21/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003088477 | 7/21/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003094281 | 7/21/2018 | $383.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003100376 | 7/21/2018 | $24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003106208 | 7/21/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003167180 | 7/22/2018 | $148.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003181009 | 7/22/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003184616 | 7/22/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003186017 | 7/22/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003375222 | 7/26/2018 | $39.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003209159 | 7/23/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93002542795 | 7/18/2018 | $59.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003255627 | 7/24/2018 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003285151 | 7/24/2018 | $37.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003286079 | 7/24/2018 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003286909 | 7/24/2018 | $26.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003288977 | 7/24/2018 | $129.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003294800 | 7/24/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003299939 | 7/25/2018 | $7,876.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003309098 | 7/25/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003311518 | 7/25/2018 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003313790 | 7/25/2018 | $127.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003353479 | 7/25/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005625 | $11,723.89 | 9/11/2018 | 93003202952 | 7/23/2018 | $36.14 |

**Totals:**     **10 transfer(s),    $119,737.72**