**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **TeleCheck Services, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66697 | 6/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66655 | 6/1/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66685 | 6/1/2018 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66686 | 6/1/2018 | $17.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66687 | 6/1/2018 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66688 | 6/1/2018 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66689 | 6/1/2018 | $0.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66690 | 6/1/2018 | $1.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66691 | 6/1/2018 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66692 | 6/1/2018 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66693 | 6/1/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66694 | 6/1/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66683 | 6/1/2018 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66696 | 6/1/2018 | $2.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66682 | 6/1/2018 | $5.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66698 | 6/1/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66699 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66700 | 6/1/2018 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66701 | 6/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66702 | 6/1/2018 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66703 | 6/1/2018 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66704 | 6/1/2018 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66705 | 6/1/2018 | $7.91 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 1

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66706 | 6/1/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66707 | 6/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66708 | 6/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66709 | 6/1/2018 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66695 | 6/1/2018 | $9.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66669 | 6/1/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66994 | 6/1/2018 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66657 | 6/1/2018 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66658 | 6/1/2018 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66659 | 6/1/2018 | $1.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66660 | 6/1/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66661 | 6/1/2018 | $11.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66662 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66663 | 6/1/2018 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66664 | 6/1/2018 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66665 | 6/1/2018 | $7.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66666 | 6/1/2018 | $6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66684 | 6/1/2018 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66668 | 6/1/2018 | $5.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66712 | 6/1/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66670 | 6/1/2018 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66671 | 6/1/2018 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66672 | 6/1/2018 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66673 | 6/1/2018 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66674 | 6/1/2018 | $1.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66675 | 6/1/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66676 | 6/1/2018 | $9.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66677 | 6/1/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66678 | 6/1/2018 | $5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66679 | 6/1/2018 | $0.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66680 | 6/1/2018 | $25.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66681 | 6/1/2018 | $12.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66667 | 6/1/2018 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66754 | 6/1/2018 | $6.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66741 | 6/1/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66742 | 6/1/2018 | $20.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66743 | 6/1/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66744 | 6/1/2018 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66745 | 6/1/2018 | $54.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66746 | 6/1/2018 | $10,030.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66747 | 6/1/2018 | $53.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66748 | 6/1/2018 | $53.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66749 | 6/1/2018 | $60.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66750 | 6/1/2018 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66751 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66710 | 6/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66753 | 6/1/2018 | $41.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66738 | 6/1/2018 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66755 | 6/1/2018 | $60.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66756 | 6/1/2018 | $183.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66757 | 6/1/2018 | $63.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66758 | 6/1/2018 | $37.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66759 | 6/1/2018 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66760 | 6/1/2018 | $95.85 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 3

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66761 | 6/1/2018 | $2.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66762 | 6/1/2018 | $63.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66763 | 6/1/2018 | $55.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66764 | 6/1/2018 | $57.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66765 | 6/1/2018 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66766 | 6/1/2018 | $17.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66752 | 6/1/2018 | $3.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66726 | 6/1/2018 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66654 | 6/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66713 | 6/1/2018 | $10.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66714 | 6/1/2018 | $0.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66715 | 6/1/2018 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66716 | 6/1/2018 | $159.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66717 | 6/1/2018 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66718 | 6/1/2018 | $32.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66719 | 6/1/2018 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66720 | 6/1/2018 | $40.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66721 | 6/1/2018 | $141.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66722 | 6/1/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66723 | 6/1/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66740 | 6/1/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66725 | 6/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66739 | 6/1/2018 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66727 | 6/1/2018 | $106.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66728 | 6/1/2018 | $38.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66729 | 6/1/2018 | $28.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66730 | 6/1/2018 | $10.19 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66731 | 6/1/2018 | $44.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66732 | 6/1/2018 | $89.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66733 | 6/1/2018 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66734 | 6/1/2018 | $57.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66735 | 6/1/2018 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66736 | 6/1/2018 | $117.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66737 | 6/1/2018 | $29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66711 | 6/1/2018 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66724 | 6/1/2018 | $10.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66584 | 6/1/2018 | $36.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66656 | 6/1/2018 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66572 | 6/1/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66573 | 6/1/2018 | $0.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66574 | 6/1/2018 | $5.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66575 | 6/1/2018 | $6.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66576 | 6/1/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66577 | 6/1/2018 | $0.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66578 | 6/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66579 | 6/1/2018 | $4.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66580 | 6/1/2018 | $7.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66581 | 6/1/2018 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66570 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66583 | 6/1/2018 | $20.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66569 | 6/1/2018 | $3.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66585 | 6/1/2018 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66586 | 6/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66587 | 6/1/2018 | $4.78 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66588 | 6/1/2018 | $4.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66589 | 6/1/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66590 | 6/1/2018 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66591 | 6/1/2018 | $8.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66592 | 6/1/2018 | $0.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66593 | 6/1/2018 | $8.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66594 | 6/1/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66595 | 6/1/2018 | $4.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66596 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66582 | 6/1/2018 | $17.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66556 | 6/1/2018 | $0.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66543 | 6/1/2018 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66544 | 6/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66545 | 6/1/2018 | $4.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66546 | 6/1/2018 | $10.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66547 | 6/1/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66548 | 6/1/2018 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66549 | 6/1/2018 | $13.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66550 | 6/1/2018 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66551 | 6/1/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66552 | 6/1/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66553 | 6/1/2018 | $25.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66571 | 6/1/2018 | $12.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66555 | 6/1/2018 | $7.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66599 | 6/1/2018 | $60.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66557 | 6/1/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66558 | 6/1/2018 | $15.78 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66559 | 6/1/2018 | $0.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66560 | 6/1/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66561 | 6/1/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66562 | 6/1/2018 | $0.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66563 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66564 | 6/1/2018 | $10.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66565 | 6/1/2018 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66566 | 6/1/2018 | $7.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66567 | 6/1/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66568 | 6/1/2018 | $0.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66554 | 6/1/2018 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66641 | 6/1/2018 | $20.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66628 | 6/1/2018 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66629 | 6/1/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66630 | 6/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66631 | 6/1/2018 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66632 | 6/1/2018 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66633 | 6/1/2018 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66634 | 6/1/2018 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66635 | 6/1/2018 | $0.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66636 | 6/1/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66637 | 6/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66638 | 6/1/2018 | $0.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66597 | 6/1/2018 | $19.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66640 | 6/1/2018 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66625 | 6/1/2018 | $4.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66642 | 6/1/2018 | $7.96 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66643 | 6/1/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66644 | 6/1/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66645 | 6/1/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66646 | 6/1/2018 | $9.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66647 | 6/1/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66648 | 6/1/2018 | $109.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66649 | 6/1/2018 | $34.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66650 | 6/1/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66651 | 6/1/2018 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66652 | 6/1/2018 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66653 | 6/1/2018 | $11.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66639 | 6/1/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66613 | 6/1/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66769 | 6/1/2018 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66600 | 6/1/2018 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66601 | 6/1/2018 | $0.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66602 | 6/1/2018 | $3.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66603 | 6/1/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66604 | 6/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66605 | 6/1/2018 | $2.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66606 | 6/1/2018 | $23.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66607 | 6/1/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66608 | 6/1/2018 | $3.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66609 | 6/1/2018 | $17.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66610 | 6/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66627 | 6/1/2018 | $2.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66612 | 6/1/2018 | $6.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66626 | 6/1/2018 | $0.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66614 | 6/1/2018 | $7.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66615 | 6/1/2018 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66616 | 6/1/2018 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66617 | 6/1/2018 | $0.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66618 | 6/1/2018 | $6.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66619 | 6/1/2018 | $4.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66620 | 6/1/2018 | $35.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66621 | 6/1/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66622 | 6/1/2018 | $7.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66623 | 6/1/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66624 | 6/1/2018 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66598 | 6/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66611 | 6/1/2018 | $2.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66924 | 6/1/2018 | $27.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66767 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66912 | 6/1/2018 | $31.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66913 | 6/1/2018 | $94.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66914 | 6/1/2018 | $70.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66915 | 6/1/2018 | $15.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66916 | 6/1/2018 | $73.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66917 | 6/1/2018 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66918 | 6/1/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66919 | 6/1/2018 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66920 | 6/1/2018 | $59.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66921 | 6/1/2018 | $57.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66910 | 6/1/2018 | $60.48 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66923 | 6/1/2018 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66909 | 6/1/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66925 | 6/1/2018 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66926 | 6/1/2018 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66927 | 6/1/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66928 | 6/1/2018 | $66.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66929 | 6/1/2018 | $122.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66930 | 6/1/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66931 | 6/1/2018 | $25.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66932 | 6/1/2018 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66933 | 6/1/2018 | $85.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66934 | 6/1/2018 | $86.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66935 | 6/1/2018 | $69.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66936 | 6/1/2018 | $77.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66922 | 6/1/2018 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66896 | 6/1/2018 | $48.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66883 | 6/1/2018 | $23.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66884 | 6/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66885 | 6/1/2018 | $44.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66886 | 6/1/2018 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66887 | 6/1/2018 | $68.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66888 | 6/1/2018 | $88.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66889 | 6/1/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66890 | 6/1/2018 | $78.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66891 | 6/1/2018 | $63.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66892 | 6/1/2018 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66893 | 6/1/2018 | $20.07 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66911 | 6/1/2018 | $73.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66895 | 6/1/2018 | $78.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66939 | 6/1/2018 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66897 | 6/1/2018 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66898 | 6/1/2018 | $63.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66899 | 6/1/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66900 | 6/1/2018 | $43.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66901 | 6/1/2018 | $33.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66902 | 6/1/2018 | $46.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66903 | 6/1/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66904 | 6/1/2018 | $63.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66905 | 6/1/2018 | $16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66906 | 6/1/2018 | $32.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66907 | 6/1/2018 | $44.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66908 | 6/1/2018 | $52.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66894 | 6/1/2018 | $62.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66981 | 6/1/2018 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66968 | 6/1/2018 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66969 | 6/1/2018 | $44.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66970 | 6/1/2018 | $46.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66971 | 6/1/2018 | $87.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66972 | 6/1/2018 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66973 | 6/1/2018 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66974 | 6/1/2018 | $12.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66975 | 6/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66976 | 6/1/2018 | $4.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66977 | 6/1/2018 | $481.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66978 | 6/1/2018 | $19.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66937 | 6/1/2018 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66980 | 6/1/2018 | $14.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66965 | 6/1/2018 | $75.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66982 | 6/1/2018 | $89.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66983 | 6/1/2018 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66984 | 6/1/2018 | $50.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66985 | 6/1/2018 | $30.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66986 | 6/1/2018 | $77.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66987 | 6/1/2018 | $57.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66988 | 6/1/2018 | $135.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66989 | 6/1/2018 | $30.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66990 | 6/1/2018 | $61.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66991 | 6/1/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66992 | 6/1/2018 | $14.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66088 | 6/1/2018 | $17.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66979 | 6/1/2018 | $450.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66953 | 6/1/2018 | $114.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66880 | 6/1/2018 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66940 | 6/1/2018 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66941 | 6/1/2018 | $32.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66942 | 6/1/2018 | $80.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66943 | 6/1/2018 | $66.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66944 | 6/1/2018 | $51.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66945 | 6/1/2018 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66946 | 6/1/2018 | $85.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66947 | 6/1/2018 | $28.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66948 | 6/1/2018 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66949 | 6/1/2018 | $65.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66950 | 6/1/2018 | $19.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66967 | 6/1/2018 | $75.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66952 | 6/1/2018 | $48.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66966 | 6/1/2018 | $63.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66954 | 6/1/2018 | $61.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66955 | 6/1/2018 | $14.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66956 | 6/1/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66957 | 6/1/2018 | $51.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66958 | 6/1/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66959 | 6/1/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66960 | 6/1/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66961 | 6/1/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66962 | 6/1/2018 | $118.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66963 | 6/1/2018 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66964 | 6/1/2018 | $59.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66938 | 6/1/2018 | $88.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66951 | 6/1/2018 | $31.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66811 | 6/1/2018 | $65.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66798 | 6/1/2018 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66799 | 6/1/2018 | $57.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66800 | 6/1/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66801 | 6/1/2018 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66802 | 6/1/2018 | $97.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66803 | 6/1/2018 | $114.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66804 | 6/1/2018 | $72.20 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66805 | 6/1/2018 | $120.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66806 | 6/1/2018 | $44.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66807 | 6/1/2018 | $95.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66808 | 6/1/2018 | $5.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66824 | 6/1/2018 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66810 | 6/1/2018 | $59.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66795 | 6/1/2018 | $6.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66812 | 6/1/2018 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66813 | 6/1/2018 | $42.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66814 | 6/1/2018 | $24.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66815 | 6/1/2018 | $31.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66816 | 6/1/2018 | $29.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66817 | 6/1/2018 | $37.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66818 | 6/1/2018 | $58.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66819 | 6/1/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66820 | 6/1/2018 | $119.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66821 | 6/1/2018 | $114.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66822 | 6/1/2018 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66882 | 6/1/2018 | $59.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66809 | 6/1/2018 | $18.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66783 | 6/1/2018 | $7.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66540 | 6/1/2018 | $27.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66770 | 6/1/2018 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66771 | 6/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66772 | 6/1/2018 | $65.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66773 | 6/1/2018 | $8.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66774 | 6/1/2018 | $64.46 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66775 | 6/1/2018 | $35.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66776 | 6/1/2018 | $57.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66777 | 6/1/2018 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66778 | 6/1/2018 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66779 | 6/1/2018 | $119.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66780 | 6/1/2018 | $184.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66797 | 6/1/2018 | $0.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66782 | 6/1/2018 | $41.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66796 | 6/1/2018 | $83.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66784 | 6/1/2018 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66785 | 6/1/2018 | $57.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66786 | 6/1/2018 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66787 | 6/1/2018 | $27.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66788 | 6/1/2018 | $47.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66789 | 6/1/2018 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66790 | 6/1/2018 | $83.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66791 | 6/1/2018 | $43.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66792 | 6/1/2018 | $119.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66793 | 6/1/2018 | $63.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66794 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66825 | 6/1/2018 | $118.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66781 | 6/1/2018 | $36.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66868 | 6/1/2018 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66855 | 6/1/2018 | $16.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66856 | 6/1/2018 | $11.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66857 | 6/1/2018 | $28.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66858 | 6/1/2018 | $119.36 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66859 | 6/1/2018 | $43.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66860 | 6/1/2018 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66861 | 6/1/2018 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66862 | 6/1/2018 | $36.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66863 | 6/1/2018 | $26.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66864 | 6/1/2018 | $78.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66865 | 6/1/2018 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66823 | 6/1/2018 | $1.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66867 | 6/1/2018 | $31.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66852 | 6/1/2018 | $28.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66869 | 6/1/2018 | $91.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66870 | 6/1/2018 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66871 | 6/1/2018 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66872 | 6/1/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66873 | 6/1/2018 | $43.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66874 | 6/1/2018 | $107.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66875 | 6/1/2018 | $0.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66876 | 6/1/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66877 | 6/1/2018 | $33.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66878 | 6/1/2018 | $92.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66879 | 6/1/2018 | $41.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66768 | 6/1/2018 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66866 | 6/1/2018 | $41.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66840 | 6/1/2018 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66826 | 6/1/2018 | $42.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66827 | 6/1/2018 | $23.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66828 | 6/1/2018 | $80.61 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66829 | 6/1/2018 | $20.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66830 | 6/1/2018 | $102.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66831 | 6/1/2018 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66832 | 6/1/2018 | $3.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66833 | 6/1/2018 | $65.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66834 | 6/1/2018 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66835 | 6/1/2018 | $80.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66836 | 6/1/2018 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66837 | 6/1/2018 | $66.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66854 | 6/1/2018 | $79.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66839 | 6/1/2018 | $76.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66853 | 6/1/2018 | $80.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66841 | 6/1/2018 | $80.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66842 | 6/1/2018 | $34.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66843 | 6/1/2018 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66844 | 6/1/2018 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66845 | 6/1/2018 | $4.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66846 | 6/1/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66847 | 6/1/2018 | $30.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66848 | 6/1/2018 | $44.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66849 | 6/1/2018 | $3.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66850 | 6/1/2018 | $81.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66851 | 6/1/2018 | $96.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66881 | 6/1/2018 | $89.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66838 | 6/1/2018 | $75.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66244 | 6/1/2018 | $34.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66314 | 6/1/2018 | $46.26 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66232 | 6/1/2018 | $9.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66233 | 6/1/2018 | $172.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66234 | 6/1/2018 | $84.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66235 | 6/1/2018 | $25.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66236 | 6/1/2018 | $112.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66237 | 6/1/2018 | $150.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66238 | 6/1/2018 | $89.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66239 | 6/1/2018 | $52.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66240 | 6/1/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66241 | 6/1/2018 | $82.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66230 | 6/1/2018 | $89.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66243 | 6/1/2018 | $151.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66229 | 6/1/2018 | $30.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66245 | 6/1/2018 | $127.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66246 | 6/1/2018 | $67.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66247 | 6/1/2018 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66248 | 6/1/2018 | $52.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66249 | 6/1/2018 | $102.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66250 | 6/1/2018 | $139.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66251 | 6/1/2018 | $63.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66252 | 6/1/2018 | $46.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66253 | 6/1/2018 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66254 | 6/1/2018 | $55.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66255 | 6/1/2018 | $40.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66256 | 6/1/2018 | $107.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66242 | 6/1/2018 | $35.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66216 | 6/1/2018 | $43.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66203 | 6/1/2018 | $56.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66204 | 6/1/2018 | $30.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66205 | 6/1/2018 | $58.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66206 | 6/1/2018 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66207 | 6/1/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66208 | 6/1/2018 | $39.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66209 | 6/1/2018 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66210 | 6/1/2018 | $131.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66211 | 6/1/2018 | $38.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66212 | 6/1/2018 | $52.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66213 | 6/1/2018 | $63.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66231 | 6/1/2018 | $27.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66215 | 6/1/2018 | $77.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66259 | 6/1/2018 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66217 | 6/1/2018 | $49.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66218 | 6/1/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66219 | 6/1/2018 | $51.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66220 | 6/1/2018 | $90.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66221 | 6/1/2018 | $0.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66222 | 6/1/2018 | $22.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66223 | 6/1/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66224 | 6/1/2018 | $60.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66225 | 6/1/2018 | $149.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66226 | 6/1/2018 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66227 | 6/1/2018 | $4.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66228 | 6/1/2018 | $131.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66214 | 6/1/2018 | $68.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66301 | 6/1/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66288 | 6/1/2018 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66289 | 6/1/2018 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66290 | 6/1/2018 | $44.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66291 | 6/1/2018 | $75.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66292 | 6/1/2018 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66293 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66294 | 6/1/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66295 | 6/1/2018 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66296 | 6/1/2018 | $0.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66297 | 6/1/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66298 | 6/1/2018 | $16.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66257 | 6/1/2018 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66300 | 6/1/2018 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66285 | 6/1/2018 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66302 | 6/1/2018 | $27.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66303 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66304 | 6/1/2018 | $9.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66305 | 6/1/2018 | $2.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66306 | 6/1/2018 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66307 | 6/1/2018 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66308 | 6/1/2018 | $53.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66309 | 6/1/2018 | $5.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66310 | 6/1/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66311 | 6/1/2018 | $2.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66312 | 6/1/2018 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66542 | 6/1/2018 | $6.59 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66299 | 6/1/2018 | $0.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66273 | 6/1/2018 | $102.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66200 | 6/1/2018 | $113.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66260 | 6/1/2018 | $30.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66261 | 6/1/2018 | $23.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66262 | 6/1/2018 | $35.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66263 | 6/1/2018 | $172.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66264 | 6/1/2018 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66265 | 6/1/2018 | $96.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66266 | 6/1/2018 | $16.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66267 | 6/1/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66268 | 6/1/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66269 | 6/1/2018 | $0.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66270 | 6/1/2018 | $2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66287 | 6/1/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66272 | 6/1/2018 | $3.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66286 | 6/1/2018 | $4.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66274 | 6/1/2018 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66275 | 6/1/2018 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66276 | 6/1/2018 | $48.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66277 | 6/1/2018 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66278 | 6/1/2018 | $237.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66279 | 6/1/2018 | $5.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66280 | 6/1/2018 | $5.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66281 | 6/1/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66282 | 6/1/2018 | $15.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66283 | 6/1/2018 | $4.21 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66284 | 6/1/2018 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66258 | 6/1/2018 | $28.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66271 | 6/1/2018 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66131 | 6/1/2018 | $53.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66118 | 6/1/2018 | $31.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66119 | 6/1/2018 | $171.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66120 | 6/1/2018 | $38.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66121 | 6/1/2018 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66122 | 6/1/2018 | $56.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66123 | 6/1/2018 | $78.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66124 | 6/1/2018 | $42.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66125 | 6/1/2018 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66126 | 6/1/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66127 | 6/1/2018 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66128 | 6/1/2018 | $473.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66144 | 6/1/2018 | $21.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66130 | 6/1/2018 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66115 | 6/1/2018 | $133.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66132 | 6/1/2018 | $293.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66133 | 6/1/2018 | $55.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66134 | 6/1/2018 | $66.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66135 | 6/1/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66136 | 6/1/2018 | $44.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66137 | 6/1/2018 | $35.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66138 | 6/1/2018 | $68.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66139 | 6/1/2018 | $24.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66140 | 6/1/2018 | $38.14 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66141 | 6/1/2018 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66142 | 6/1/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66202 | 6/1/2018 | $42.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66129 | 6/1/2018 | $23.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66103 | 6/1/2018 | $64.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66089 | 6/1/2018 | $4.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66090 | 6/1/2018 | $82.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66091 | 6/1/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66092 | 6/1/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66093 | 6/1/2018 | $29.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66094 | 6/1/2018 | $23.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66095 | 6/1/2018 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66096 | 6/1/2018 | $34.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66097 | 6/1/2018 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66098 | 6/1/2018 | $52.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66099 | 6/1/2018 | $2.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66100 | 6/1/2018 | $87.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66117 | 6/1/2018 | $36.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66102 | 6/1/2018 | $39.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66116 | 6/1/2018 | $66.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66104 | 6/1/2018 | $15.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66105 | 6/1/2018 | $44.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66106 | 6/1/2018 | $14.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66107 | 6/1/2018 | $116.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66108 | 6/1/2018 | $80.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66109 | 6/1/2018 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66110 | 6/1/2018 | $54.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66111 | 6/1/2018 | $52.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66112 | 6/1/2018 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66113 | 6/1/2018 | $120.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66114 | 6/1/2018 | $28.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66145 | 6/1/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66101 | 6/1/2018 | $5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66188 | 6/1/2018 | $54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66175 | 6/1/2018 | $66.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66176 | 6/1/2018 | $74.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66177 | 6/1/2018 | $63.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66178 | 6/1/2018 | $16.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66179 | 6/1/2018 | $19.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66180 | 6/1/2018 | $51.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66181 | 6/1/2018 | $55.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66182 | 6/1/2018 | $45.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66183 | 6/1/2018 | $51.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66184 | 6/1/2018 | $98.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66185 | 6/1/2018 | $80.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66143 | 6/1/2018 | $36.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66187 | 6/1/2018 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66172 | 6/1/2018 | $38.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66189 | 6/1/2018 | $35.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66190 | 6/1/2018 | $104.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66191 | 6/1/2018 | $42.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66192 | 6/1/2018 | $252.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66193 | 6/1/2018 | $32.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66194 | 6/1/2018 | $97.54 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66195 | 6/1/2018 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66196 | 6/1/2018 | $70.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66197 | 6/1/2018 | $30.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66198 | 6/1/2018 | $75.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66199 | 6/1/2018 | $23.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66315 | 6/1/2018 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66186 | 6/1/2018 | $34.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66160 | 6/1/2018 | $76.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66146 | 6/1/2018 | $102.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66147 | 6/1/2018 | $45.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66148 | 6/1/2018 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66149 | 6/1/2018 | $17.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66150 | 6/1/2018 | $51.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66151 | 6/1/2018 | $110.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66152 | 6/1/2018 | $79.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66153 | 6/1/2018 | $51.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66154 | 6/1/2018 | $45.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66155 | 6/1/2018 | $17.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66156 | 6/1/2018 | $57.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66157 | 6/1/2018 | $56.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66174 | 6/1/2018 | $58.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66159 | 6/1/2018 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66173 | 6/1/2018 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66161 | 6/1/2018 | $64.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66162 | 6/1/2018 | $26.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66163 | 6/1/2018 | $92.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66164 | 6/1/2018 | $25.36 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66165 | 6/1/2018 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66166 | 6/1/2018 | $170.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66167 | 6/1/2018 | $123.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66168 | 6/1/2018 | $80.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66169 | 6/1/2018 | $204.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66170 | 6/1/2018 | $43.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66171 | 6/1/2018 | $113.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66201 | 6/1/2018 | $78.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66158 | 6/1/2018 | $18.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66471 | 6/1/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66313 | 6/1/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66459 | 6/1/2018 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66460 | 6/1/2018 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66461 | 6/1/2018 | $0.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66462 | 6/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66463 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66464 | 6/1/2018 | $16.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66465 | 6/1/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66466 | 6/1/2018 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66467 | 6/1/2018 | $0.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66468 | 6/1/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66457 | 6/1/2018 | $17.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66470 | 6/1/2018 | $4.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66456 | 6/1/2018 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66472 | 6/1/2018 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66473 | 6/1/2018 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66474 | 6/1/2018 | $0.65 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66475 | 6/1/2018 | $23.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66476 | 6/1/2018 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66477 | 6/1/2018 | $1.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66478 | 6/1/2018 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66479 | 6/1/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66480 | 6/1/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66481 | 6/1/2018 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66482 | 6/1/2018 | $3.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66483 | 6/1/2018 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66469 | 6/1/2018 | $1.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66443 | 6/1/2018 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66430 | 6/1/2018 | $7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66431 | 6/1/2018 | $3.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66432 | 6/1/2018 | $3.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66433 | 6/1/2018 | $98.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66434 | 6/1/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66435 | 6/1/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66436 | 6/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66437 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66438 | 6/1/2018 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66439 | 6/1/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66440 | 6/1/2018 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66458 | 6/1/2018 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66442 | 6/1/2018 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66486 | 6/1/2018 | $9.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66444 | 6/1/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66445 | 6/1/2018 | $2.93 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66446 | 6/1/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66447 | 6/1/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66448 | 6/1/2018 | $3.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66449 | 6/1/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66450 | 6/1/2018 | $0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66451 | 6/1/2018 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66452 | 6/1/2018 | $30.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66453 | 6/1/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66454 | 6/1/2018 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66455 | 6/1/2018 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66441 | 6/1/2018 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66528 | 6/1/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66515 | 6/1/2018 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66516 | 6/1/2018 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66517 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66518 | 6/1/2018 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66519 | 6/1/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66520 | 6/1/2018 | $4.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66521 | 6/1/2018 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66522 | 6/1/2018 | $7.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66523 | 6/1/2018 | $13.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66524 | 6/1/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66525 | 6/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66484 | 6/1/2018 | $0.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66527 | 6/1/2018 | $10.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66512 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66529 | 6/1/2018 | $11.03 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66530 | 6/1/2018 | $0.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66531 | 6/1/2018 | $26.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66532 | 6/1/2018 | $39.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66533 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66534 | 6/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66535 | 6/1/2018 | $106.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66536 | 6/1/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66537 | 6/1/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66538 | 6/1/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66539 | 6/1/2018 | $2.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66995 | 6/1/2018 | $34.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66526 | 6/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66500 | 6/1/2018 | $8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66427 | 6/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66487 | 6/1/2018 | $4.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66488 | 6/1/2018 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66489 | 6/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66490 | 6/1/2018 | $14.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66491 | 6/1/2018 | $50.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66492 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66493 | 6/1/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66494 | 6/1/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66495 | 6/1/2018 | $2.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66496 | 6/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66497 | 6/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66514 | 6/1/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66499 | 6/1/2018 | $13.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66513 | 6/1/2018 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66501 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66502 | 6/1/2018 | $6.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66503 | 6/1/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66504 | 6/1/2018 | $1.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66505 | 6/1/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66506 | 6/1/2018 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66507 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66508 | 6/1/2018 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66509 | 6/1/2018 | $3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66510 | 6/1/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66511 | 6/1/2018 | $10.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66485 | 6/1/2018 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66498 | 6/1/2018 | $3.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66358 | 6/1/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66345 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66346 | 6/1/2018 | $15.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66347 | 6/1/2018 | $0.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66348 | 6/1/2018 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66349 | 6/1/2018 | $21.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66350 | 6/1/2018 | $119.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66351 | 6/1/2018 | $6.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66352 | 6/1/2018 | $78.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66353 | 6/1/2018 | $8.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66354 | 6/1/2018 | $2,917.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66355 | 6/1/2018 | $2.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66371 | 6/1/2018 | $3.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66357 | 6/1/2018 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66342 | 6/1/2018 | $129.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66359 | 6/1/2018 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66360 | 6/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66361 | 6/1/2018 | $4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66362 | 6/1/2018 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66363 | 6/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66364 | 6/1/2018 | $6.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66365 | 6/1/2018 | $1.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66366 | 6/1/2018 | $2.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66367 | 6/1/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66368 | 6/1/2018 | $2.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66369 | 6/1/2018 | $0.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66429 | 6/1/2018 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66356 | 6/1/2018 | $2,789.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66330 | 6/1/2018 | $24.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66316 | 6/1/2018 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66317 | 6/1/2018 | $37.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66318 | 6/1/2018 | $47.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66319 | 6/1/2018 | $2.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66320 | 6/1/2018 | $1.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66321 | 6/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66322 | 6/1/2018 | $58.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66323 | 6/1/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66324 | 6/1/2018 | $84.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66325 | 6/1/2018 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66326 | 6/1/2018 | $0.24 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66327 | 6/1/2018 | $104.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66344 | 6/1/2018 | $5.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66329 | 6/1/2018 | $77.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66343 | 6/1/2018 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66331 | 6/1/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66332 | 6/1/2018 | $57.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66333 | 6/1/2018 | $0.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66334 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66335 | 6/1/2018 | $65.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66336 | 6/1/2018 | $34.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66337 | 6/1/2018 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66338 | 6/1/2018 | $45.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66339 | 6/1/2018 | $40.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66340 | 6/1/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66341 | 6/1/2018 | $73.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66372 | 6/1/2018 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66328 | 6/1/2018 | $3.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66415 | 6/1/2018 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66402 | 6/1/2018 | $5.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66403 | 6/1/2018 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66404 | 6/1/2018 | $2.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66405 | 6/1/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66406 | 6/1/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66407 | 6/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66408 | 6/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66409 | 6/1/2018 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66410 | 6/1/2018 | $10.86 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 32

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66411 | 6/1/2018 | $0.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66412 | 6/1/2018 | $4.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66370 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66414 | 6/1/2018 | $3.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66399 | 6/1/2018 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66416 | 6/1/2018 | $8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66417 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66418 | 6/1/2018 | $4.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66419 | 6/1/2018 | $11.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66420 | 6/1/2018 | $5.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66421 | 6/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66422 | 6/1/2018 | $2.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66423 | 6/1/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66424 | 6/1/2018 | $18.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66425 | 6/1/2018 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66426 | 6/1/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66541 | 6/1/2018 | $13.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66413 | 6/1/2018 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66387 | 6/1/2018 | $2.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66373 | 6/1/2018 | $4.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66374 | 6/1/2018 | $1.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66375 | 6/1/2018 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66376 | 6/1/2018 | $6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66377 | 6/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66378 | 6/1/2018 | $4.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66379 | 6/1/2018 | $5.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66380 | 6/1/2018 | $3.92 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                  Exhibit A                                                  P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66381 | 6/1/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66382 | 6/1/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66383 | 6/1/2018 | $0.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66384 | 6/1/2018 | $0.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66401 | 6/1/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66386 | 6/1/2018 | $116.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66400 | 6/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66388 | 6/1/2018 | $4.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66389 | 6/1/2018 | $22.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66390 | 6/1/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66391 | 6/1/2018 | $13.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66392 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66393 | 6/1/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66394 | 6/1/2018 | $5.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66395 | 6/1/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66396 | 6/1/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66397 | 6/1/2018 | $5.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66398 | 6/1/2018 | $0.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66428 | 6/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66385 | 6/1/2018 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67603 | 7/1/2018 | $10.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67561 | 6/1/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67591 | 7/1/2018 | $4.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67592 | 7/1/2018 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67593 | 7/1/2018 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67594 | 7/1/2018 | $43.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67595 | 7/1/2018 | $126.60 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67596 | 7/1/2018 | $83.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67597 | 7/1/2018 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67598 | 7/1/2018 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67599 | 7/1/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67600 | 7/1/2018 | $16.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921034201805-67589 | 6/1/2018 | $48.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67602 | 7/1/2018 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921034201805-67588 | 6/1/2018 | $20.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67604 | 7/1/2018 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67605 | 7/1/2018 | $28.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67606 | 7/1/2018 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67607 | 7/1/2018 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67608 | 7/1/2018 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67609 | 7/1/2018 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67610 | 7/1/2018 | $11.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67611 | 7/1/2018 | $41.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67612 | 7/1/2018 | $3.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67613 | 7/1/2018 | $41.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67614 | 7/1/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67615 | 7/1/2018 | $48.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67601 | 7/1/2018 | $83.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921026201805-67575 | 6/1/2018 | $354.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66993 | 6/1/2018 | $58.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67563 | 6/1/2018 | $128.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67564 | 6/1/2018 | $428.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67565 | 6/1/2018 | $406.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67566 | 6/1/2018 | $331.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67567 | 6/1/2018 | $505.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67568 | 6/1/2018 | $248.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67569 | 6/1/2018 | $209.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67570 | 6/1/2018 | $62.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921025201805-67571 | 6/1/2018 | $12.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921025201805-67572 | 6/1/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921034201805-67590 | 6/1/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921026201805-67574 | 6/1/2018 | $163.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67618 | 7/1/2018 | $61.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921026201805-67576 | 6/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921026201805-67577 | 6/1/2018 | $586.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921033201805-67578 | 6/1/2018 | $151.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921033201805-67579 | 6/1/2018 | $56.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921033201805-67580 | 6/1/2018 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921033201805-67581 | 6/1/2018 | $43.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921033201805-67582 | 6/1/2018 | $100.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921033201805-67583 | 6/1/2018 | $156.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921033201805-67584 | 6/1/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921033201805-67585 | 6/1/2018 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921033201805-67586 | 6/1/2018 | $61.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921033201805-67587 | 6/1/2018 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921026201805-67573 | 6/1/2018 | $218.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67660 | 7/1/2018 | $34.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67647 | 7/1/2018 | $73.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67648 | 7/1/2018 | $8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67649 | 7/1/2018 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67650 | 7/1/2018 | $60.90 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67651 | 7/1/2018 | $95.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67652 | 7/1/2018 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67653 | 7/1/2018 | $30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67654 | 7/1/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67655 | 7/1/2018 | $34.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67656 | 7/1/2018 | $19.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67657 | 7/1/2018 | $96.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67616 | 7/1/2018 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67659 | 7/1/2018 | $22.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67644 | 7/1/2018 | $106.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67661 | 7/1/2018 | $94.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67662 | 7/1/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67663 | 7/1/2018 | $80.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67664 | 7/1/2018 | $13.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67665 | 7/1/2018 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67666 | 7/1/2018 | $77.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67667 | 7/1/2018 | $21.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67668 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67669 | 7/1/2018 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67670 | 7/1/2018 | $69.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67671 | 7/1/2018 | $43.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67672 | 7/1/2018 | $30.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67658 | 7/1/2018 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67632 | 7/1/2018 | $42.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67560 | 6/1/2018 | $208.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67619 | 7/1/2018 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67620 | 7/1/2018 | $2.60 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67621 | 7/1/2018 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67622 | 7/1/2018 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67623 | 7/1/2018 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67624 | 7/1/2018 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67625 | 7/1/2018 | $6.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67626 | 7/1/2018 | $146.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67627 | 7/1/2018 | $42.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67628 | 7/1/2018 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67629 | 7/1/2018 | $74.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67646 | 7/1/2018 | $24.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67631 | 7/1/2018 | $56.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67645 | 7/1/2018 | $79.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67633 | 7/1/2018 | $103.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67634 | 7/1/2018 | $199.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67635 | 7/1/2018 | $53.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67636 | 7/1/2018 | $30.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67637 | 7/1/2018 | $38.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67638 | 7/1/2018 | $68.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67639 | 7/1/2018 | $31.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67640 | 7/1/2018 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67641 | 7/1/2018 | $18.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67642 | 7/1/2018 | $47.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67643 | 7/1/2018 | $89.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67617 | 7/1/2018 | $13.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67630 | 7/1/2018 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67490 | 6/1/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67562 | 6/1/2018 | $45.15 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 38

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67478 | 6/1/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67479 | 6/1/2018 | $13.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67480 | 6/1/2018 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67481 | 6/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67482 | 6/1/2018 | $25.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67483 | 6/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67484 | 6/1/2018 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67485 | 6/1/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67486 | 6/1/2018 | $9.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67487 | 6/1/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67476 | 6/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67489 | 6/1/2018 | $6.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67475 | 6/1/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67491 | 6/1/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67492 | 6/1/2018 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67493 | 6/1/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67494 | 6/1/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67495 | 6/1/2018 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67496 | 6/1/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67497 | 6/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67498 | 6/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67499 | 6/1/2018 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67500 | 6/1/2018 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67501 | 6/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67502 | 6/1/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67488 | 6/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67462 | 6/1/2018 | $7.44 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67449 | 6/1/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67450 | 6/1/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67451 | 6/1/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67452 | 6/1/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67453 | 6/1/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67454 | 6/1/2018 | $20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67455 | 6/1/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67456 | 6/1/2018 | $5.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67457 | 6/1/2018 | $8.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67458 | 6/1/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67459 | 6/1/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67477 | 6/1/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67461 | 6/1/2018 | $6.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67505 | 6/1/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67463 | 6/1/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67464 | 6/1/2018 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67465 | 6/1/2018 | $8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67466 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67467 | 6/1/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67468 | 6/1/2018 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67469 | 6/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67470 | 6/1/2018 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67471 | 6/1/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67472 | 6/1/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67473 | 6/1/2018 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67474 | 6/1/2018 | $13.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67460 | 6/1/2018 | $3.44 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67547 | 6/1/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67534 | 6/1/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67535 | 6/1/2018 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67536 | 6/1/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67537 | 6/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67538 | 6/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67539 | 6/1/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67540 | 6/1/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67541 | 6/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67542 | 6/1/2018 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67543 | 6/1/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67544 | 6/1/2018 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67503 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67546 | 6/1/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67531 | 6/1/2018 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67548 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67549 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67550 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67551 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67552 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67553 | 6/1/2018 | $2,672.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67554 | 6/1/2018 | $145.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67555 | 6/1/2018 | $376.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67556 | 6/1/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67557 | 6/1/2018 | $625.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67558 | 6/1/2018 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921024201805-67559 | 6/1/2018 | $33.58 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67545 | 6/1/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67519 | 6/1/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67675 | 7/1/2018 | $107.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67506 | 6/1/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67507 | 6/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67508 | 6/1/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67509 | 6/1/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67510 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67511 | 6/1/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67512 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67513 | 6/1/2018 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67514 | 6/1/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67515 | 6/1/2018 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67516 | 6/1/2018 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67533 | 6/1/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67518 | 6/1/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67532 | 6/1/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67520 | 6/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67521 | 6/1/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67522 | 6/1/2018 | $5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67523 | 6/1/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67524 | 6/1/2018 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67525 | 6/1/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67526 | 6/1/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67527 | 6/1/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67528 | 6/1/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67529 | 6/1/2018 | $0.04 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67530 | 6/1/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67504 | 6/1/2018 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67517 | 6/1/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67830 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67673 | 7/1/2018 | $18.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67818 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67819 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67820 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67821 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67822 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67823 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67824 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67825 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67826 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67827 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67816 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67829 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67815 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67831 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67832 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67833 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67834 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67835 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67836 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67837 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67838 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67839 | 7/1/2018 | $0.04 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67840 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67841 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67842 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67828 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67802 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67789 | 7/1/2018 | $47.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67790 | 7/1/2018 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67791 | 7/1/2018 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67792 | 7/1/2018 | $24.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67793 | 7/1/2018 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67794 | 7/1/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67795 | 7/1/2018 | $4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67796 | 7/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67797 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67798 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67799 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67817 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67801 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67845 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67803 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67804 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67805 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67806 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67807 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67808 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67809 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67810 | 7/1/2018 | $0.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67811 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67812 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67813 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67814 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67800 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67887 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67874 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920358201806-67875 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920358201806-67876 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920358201806-67877 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920358201806-67878 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920358201806-67879 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920358201806-67880 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920358201806-67881 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920358201806-67882 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920358201806-67883 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920358201806-67884 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67843 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67886 | 7/1/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67871 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67888 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67889 | 7/1/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67890 | 7/1/2018 | $0.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67891 | 7/1/2018 | $2.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67892 | 7/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67893 | 7/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67894 | 7/1/2018 | $0.60 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67895 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67896 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67897 | 7/1/2018 | $1.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67898 | 7/1/2018 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67899 | 7/1/2018 | $3.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920358201806-67885 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67859 | 7/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67786 | 7/1/2018 | $5.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67846 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67847 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67848 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67849 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67850 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67851 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67852 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67853 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67854 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67855 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67856 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67873 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67858 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67872 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67860 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67861 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67862 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67863 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67864 | 7/1/2018 | $0.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67865 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67866 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67867 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67868 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67869 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67870 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67844 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920356201806-67857 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67717 | 7/1/2018 | $81.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67704 | 7/1/2018 | $60.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67705 | 7/1/2018 | $46.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67706 | 7/1/2018 | $33.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67707 | 7/1/2018 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67708 | 7/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67709 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67710 | 7/1/2018 | $15.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67711 | 7/1/2018 | $40.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67712 | 7/1/2018 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67713 | 7/1/2018 | $38.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67714 | 7/1/2018 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67730 | 7/1/2018 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67716 | 7/1/2018 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67701 | 7/1/2018 | $24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67718 | 7/1/2018 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67719 | 7/1/2018 | $0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67720 | 7/1/2018 | $14.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67721 | 7/1/2018 | $57.49 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67722 | 7/1/2018 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67723 | 7/1/2018 | $62.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67724 | 7/1/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67725 | 7/1/2018 | $6.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67726 | 7/1/2018 | $3.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67727 | 7/1/2018 | $26.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67728 | 7/1/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67788 | 7/1/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67715 | 7/1/2018 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67689 | 7/1/2018 | $37.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67446 | 6/1/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67676 | 7/1/2018 | $55.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67677 | 7/1/2018 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67678 | 7/1/2018 | $43.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67679 | 7/1/2018 | $27.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67680 | 7/1/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67681 | 7/1/2018 | $34.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67682 | 7/1/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67683 | 7/1/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67684 | 7/1/2018 | $137.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67685 | 7/1/2018 | $16.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67686 | 7/1/2018 | $1.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67703 | 7/1/2018 | $123.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67688 | 7/1/2018 | $1.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67702 | 7/1/2018 | $96.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67690 | 7/1/2018 | $20.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67691 | 7/1/2018 | $25.03 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67692 | 7/1/2018 | $111.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67693 | 7/1/2018 | $42.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67694 | 7/1/2018 | $35.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67695 | 7/1/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67696 | 7/1/2018 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67697 | 7/1/2018 | $46.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67698 | 7/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67699 | 7/1/2018 | $57.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67700 | 7/1/2018 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67731 | 7/1/2018 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67687 | 7/1/2018 | $3.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67774 | 7/1/2018 | $63.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67761 | 7/1/2018 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67762 | 7/1/2018 | $43.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67763 | 7/1/2018 | $12.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67764 | 7/1/2018 | $119.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67765 | 7/1/2018 | $122.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67766 | 7/1/2018 | $93.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67767 | 7/1/2018 | $216.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67768 | 7/1/2018 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67769 | 7/1/2018 | $44.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67770 | 7/1/2018 | $17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67771 | 7/1/2018 | $6.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67729 | 7/1/2018 | $37.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67773 | 7/1/2018 | $34.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67758 | 7/1/2018 | $80.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67775 | 7/1/2018 | $26.60 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67776 | 7/1/2018 | $40.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67777 | 7/1/2018 | $55.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67778 | 7/1/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67779 | 7/1/2018 | $11.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67780 | 7/1/2018 | $50.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67781 | 7/1/2018 | $34.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67782 | 7/1/2018 | $6.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67783 | 7/1/2018 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67784 | 7/1/2018 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67785 | 7/1/2018 | $92.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67674 | 7/1/2018 | $58.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67772 | 7/1/2018 | $35.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67746 | 7/1/2018 | $28.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67732 | 7/1/2018 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67733 | 7/1/2018 | $43.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67734 | 7/1/2018 | $42.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67735 | 7/1/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67736 | 7/1/2018 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67737 | 7/1/2018 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67738 | 7/1/2018 | $8.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67739 | 7/1/2018 | $25.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67740 | 7/1/2018 | $49.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67741 | 7/1/2018 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67742 | 7/1/2018 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67743 | 7/1/2018 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67760 | 7/1/2018 | $66.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67745 | 7/1/2018 | $34.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67759 | 7/1/2018 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67747 | 7/1/2018 | $41.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67748 | 7/1/2018 | $57.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67749 | 7/1/2018 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67750 | 7/1/2018 | $37.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67751 | 7/1/2018 | $25.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67752 | 7/1/2018 | $28.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67753 | 7/1/2018 | $41.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67754 | 7/1/2018 | $104.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67755 | 7/1/2018 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67756 | 7/1/2018 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67757 | 7/1/2018 | $0.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67787 | 7/1/2018 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920290201806-67744 | 7/1/2018 | $30.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67150 | 6/1/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67220 | 6/1/2018 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67138 | 6/1/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67139 | 6/1/2018 | $11.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67140 | 6/1/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67141 | 6/1/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67142 | 6/1/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67143 | 6/1/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67144 | 6/1/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67145 | 6/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67146 | 6/1/2018 | $17.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67147 | 6/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67136 | 6/1/2018 | $15.32 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67149 | 6/1/2018 | $22.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67135 | 6/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67151 | 6/1/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67152 | 6/1/2018 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67153 | 6/1/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67154 | 6/1/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67155 | 6/1/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67156 | 6/1/2018 | $7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67157 | 6/1/2018 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67158 | 6/1/2018 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67159 | 6/1/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67160 | 6/1/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67161 | 6/1/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67162 | 6/1/2018 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67148 | 6/1/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67122 | 6/1/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67109 | 6/1/2018 | $17.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67110 | 6/1/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67111 | 6/1/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67112 | 6/1/2018 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67113 | 6/1/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67114 | 6/1/2018 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67115 | 6/1/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67116 | 6/1/2018 | $8.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67117 | 6/1/2018 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67118 | 6/1/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67119 | 6/1/2018 | $13.16 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67137 | 6/1/2018 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67121 | 6/1/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67165 | 6/1/2018 | $13.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67123 | 6/1/2018 | $9.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67124 | 6/1/2018 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67125 | 6/1/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67126 | 6/1/2018 | $15.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67127 | 6/1/2018 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67128 | 6/1/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67129 | 6/1/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67130 | 6/1/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67131 | 6/1/2018 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67132 | 6/1/2018 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67133 | 6/1/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67134 | 6/1/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67120 | 6/1/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67207 | 6/1/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67194 | 6/1/2018 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67195 | 6/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67196 | 6/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67197 | 6/1/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67198 | 6/1/2018 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67199 | 6/1/2018 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67200 | 6/1/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67201 | 6/1/2018 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67202 | 6/1/2018 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67203 | 6/1/2018 | $11.36 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 53

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67204 | 6/1/2018 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67163 | 6/1/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67206 | 6/1/2018 | $7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67191 | 6/1/2018 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67208 | 6/1/2018 | $9.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67209 | 6/1/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67210 | 6/1/2018 | $32.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67211 | 6/1/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67212 | 6/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67213 | 6/1/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67214 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67215 | 6/1/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67216 | 6/1/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67217 | 6/1/2018 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67218 | 6/1/2018 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67448 | 6/1/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67205 | 6/1/2018 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67179 | 6/1/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67106 | 6/1/2018 | $7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67166 | 6/1/2018 | $11.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67167 | 6/1/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67168 | 6/1/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67169 | 6/1/2018 | $23.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67170 | 6/1/2018 | $4.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67171 | 6/1/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67172 | 6/1/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67173 | 6/1/2018 | $9.60 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 54

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67174 | 6/1/2018 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67175 | 6/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67176 | 6/1/2018 | $18.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67193 | 6/1/2018 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67178 | 6/1/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67192 | 6/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67180 | 6/1/2018 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67181 | 6/1/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67182 | 6/1/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67183 | 6/1/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67184 | 6/1/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67185 | 6/1/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67186 | 6/1/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67187 | 6/1/2018 | $5.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67188 | 6/1/2018 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67189 | 6/1/2018 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67190 | 6/1/2018 | $15.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67164 | 6/1/2018 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67177 | 6/1/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67037 | 6/1/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67025 | 6/1/2018 | $7.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67026 | 6/1/2018 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67027 | 6/1/2018 | $13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67028 | 6/1/2018 | $53.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921015201805-67029 | 6/1/2018 | $55.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921015201805-67030 | 6/1/2018 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921015201805-67031 | 6/1/2018 | $49,087.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 1.1921E+13 | 6/1/2018 | $8.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67032 | 6/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67033 | 6/1/2018 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67034 | 6/1/2018 | $23.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67050 | 6/1/2018 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67036 | 6/1/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67022 | 6/1/2018 | $49.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67038 | 6/1/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67039 | 6/1/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67040 | 6/1/2018 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67041 | 6/1/2018 | $19.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67042 | 6/1/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67043 | 6/1/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67044 | 6/1/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67045 | 6/1/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67046 | 6/1/2018 | $17.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67047 | 6/1/2018 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67048 | 6/1/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67108 | 6/1/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67035 | 6/1/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67010 | 6/1/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66996 | 6/1/2018 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66997 | 6/1/2018 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66998 | 6/1/2018 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-66999 | 6/1/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67000 | 6/1/2018 | $22.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67001 | 6/1/2018 | $36.26 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67002 | 6/1/2018 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67003 | 6/1/2018 | $48.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67004 | 6/1/2018 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67005 | 6/1/2018 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67006 | 6/1/2018 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67007 | 6/1/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67024 | 6/1/2018 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67009 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67023 | 6/1/2018 | $95.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67011 | 6/1/2018 | $23.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67012 | 6/1/2018 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67013 | 6/1/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67014 | 6/1/2018 | $32.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67015 | 6/1/2018 | $140.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67016 | 6/1/2018 | $28.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67017 | 6/1/2018 | $48.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67018 | 6/1/2018 | $35.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67019 | 6/1/2018 | $72.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67020 | 6/1/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67021 | 6/1/2018 | $2.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67051 | 6/1/2018 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921012201805-67008 | 6/1/2018 | $57.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67094 | 6/1/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67081 | 6/1/2018 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67082 | 6/1/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67083 | 6/1/2018 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67084 | 6/1/2018 | $10.20 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67085 | 6/1/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67086 | 6/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67087 | 6/1/2018 | $13.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67088 | 6/1/2018 | $27.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67089 | 6/1/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67090 | 6/1/2018 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67091 | 6/1/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67049 | 6/1/2018 | $5.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67093 | 6/1/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67078 | 6/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67095 | 6/1/2018 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67096 | 6/1/2018 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67097 | 6/1/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67098 | 6/1/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67099 | 6/1/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67100 | 6/1/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67101 | 6/1/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67102 | 6/1/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67103 | 6/1/2018 | $18.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67104 | 6/1/2018 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67105 | 6/1/2018 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67221 | 6/1/2018 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67092 | 6/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67066 | 6/1/2018 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67052 | 6/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67053 | 6/1/2018 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67054 | 6/1/2018 | $6.44 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67055 | 6/1/2018 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67056 | 6/1/2018 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67057 | 6/1/2018 | $7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67058 | 6/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67059 | 6/1/2018 | $17.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67060 | 6/1/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67061 | 6/1/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67062 | 6/1/2018 | $14.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67063 | 6/1/2018 | $17.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67080 | 6/1/2018 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67065 | 6/1/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67079 | 6/1/2018 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67067 | 6/1/2018 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67068 | 6/1/2018 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67069 | 6/1/2018 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67070 | 6/1/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67071 | 6/1/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67072 | 6/1/2018 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67073 | 6/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67074 | 6/1/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67075 | 6/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67076 | 6/1/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67077 | 6/1/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67107 | 6/1/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67064 | 6/1/2018 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67377 | 6/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67219 | 6/1/2018 | $12.60 |

TeleCheck Services, Inc. (2219673)

Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67365 | 6/1/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67366 | 6/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67367 | 6/1/2018 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67368 | 6/1/2018 | $7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67369 | 6/1/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67370 | 6/1/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67371 | 6/1/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67372 | 6/1/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67373 | 6/1/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67374 | 6/1/2018 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67363 | 6/1/2018 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67376 | 6/1/2018 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67362 | 6/1/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67378 | 6/1/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67379 | 6/1/2018 | $12.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67380 | 6/1/2018 | $66.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67381 | 6/1/2018 | $2.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67382 | 6/1/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67383 | 6/1/2018 | $38.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67384 | 6/1/2018 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67385 | 6/1/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67386 | 6/1/2018 | $24.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67387 | 6/1/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67388 | 6/1/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67389 | 6/1/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67375 | 6/1/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67349 | 6/1/2018 | $5.56 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67336 | 6/1/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67337 | 6/1/2018 | $25.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67338 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67339 | 6/1/2018 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67340 | 6/1/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67341 | 6/1/2018 | $4.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67342 | 6/1/2018 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67343 | 6/1/2018 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67344 | 6/1/2018 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67345 | 6/1/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67346 | 6/1/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67364 | 6/1/2018 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67348 | 6/1/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67392 | 6/1/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67350 | 6/1/2018 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67351 | 6/1/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67352 | 6/1/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67353 | 6/1/2018 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67354 | 6/1/2018 | $9.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67355 | 6/1/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67356 | 6/1/2018 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67357 | 6/1/2018 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67358 | 6/1/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67359 | 6/1/2018 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67360 | 6/1/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67361 | 6/1/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67347 | 6/1/2018 | $9.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67434 | 6/1/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67421 | 6/1/2018 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67422 | 6/1/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67423 | 6/1/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67424 | 6/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67425 | 6/1/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67426 | 6/1/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67427 | 6/1/2018 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67428 | 6/1/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67429 | 6/1/2018 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67430 | 6/1/2018 | $4.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67431 | 6/1/2018 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67390 | 6/1/2018 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67433 | 6/1/2018 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67418 | 6/1/2018 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67435 | 6/1/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67436 | 6/1/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67437 | 6/1/2018 | $5.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67438 | 6/1/2018 | $6.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67439 | 6/1/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67440 | 6/1/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67441 | 6/1/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67442 | 6/1/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67443 | 6/1/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67444 | 6/1/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67445 | 6/1/2018 | $4.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67900 | 7/1/2018 | $0.18 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                        Exhibit A                        P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67432 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67406 | 6/1/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67333 | 6/1/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67393 | 6/1/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67394 | 6/1/2018 | $20.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67395 | 6/1/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67396 | 6/1/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67397 | 6/1/2018 | $9.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67398 | 6/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67399 | 6/1/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67400 | 6/1/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67401 | 6/1/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67402 | 6/1/2018 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67403 | 6/1/2018 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67420 | 6/1/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67405 | 6/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67419 | 6/1/2018 | $7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67407 | 6/1/2018 | $8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67408 | 6/1/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67409 | 6/1/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67410 | 6/1/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67411 | 6/1/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67412 | 6/1/2018 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67413 | 6/1/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67414 | 6/1/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67415 | 6/1/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67416 | 6/1/2018 | $5.32 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67417 | 6/1/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67391 | 6/1/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67404 | 6/1/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67264 | 6/1/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67251 | 6/1/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67252 | 6/1/2018 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67253 | 6/1/2018 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67254 | 6/1/2018 | $6.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67255 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67256 | 6/1/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67257 | 6/1/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67258 | 6/1/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67259 | 6/1/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67260 | 6/1/2018 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67261 | 6/1/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67277 | 6/1/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67263 | 6/1/2018 | $25.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67248 | 6/1/2018 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67265 | 6/1/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67266 | 6/1/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67267 | 6/1/2018 | $9.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67268 | 6/1/2018 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67269 | 6/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67270 | 6/1/2018 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67271 | 6/1/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67272 | 6/1/2018 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67273 | 6/1/2018 | $8.16 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 64

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67274 | 6/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67275 | 6/1/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67335 | 6/1/2018 | $22.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67262 | 6/1/2018 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67236 | 6/1/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67222 | 6/1/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67223 | 6/1/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67224 | 6/1/2018 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67225 | 6/1/2018 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67226 | 6/1/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67227 | 6/1/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67228 | 6/1/2018 | $19.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67229 | 6/1/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67230 | 6/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67231 | 6/1/2018 | $24.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67232 | 6/1/2018 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67233 | 6/1/2018 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67250 | 6/1/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67235 | 6/1/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67249 | 6/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67237 | 6/1/2018 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67238 | 6/1/2018 | $14.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67239 | 6/1/2018 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67240 | 6/1/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67241 | 6/1/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67242 | 6/1/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67243 | 6/1/2018 | $10.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67244 | 6/1/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67245 | 6/1/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67246 | 6/1/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67247 | 6/1/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67278 | 6/1/2018 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67234 | 6/1/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67321 | 6/1/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67308 | 6/1/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67309 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67310 | 6/1/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67311 | 6/1/2018 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67312 | 6/1/2018 | $8.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67313 | 6/1/2018 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67314 | 6/1/2018 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67315 | 6/1/2018 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67316 | 6/1/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67317 | 6/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67318 | 6/1/2018 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67276 | 6/1/2018 | $5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67320 | 6/1/2018 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67305 | 6/1/2018 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67322 | 6/1/2018 | $5.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67323 | 6/1/2018 | $7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67324 | 6/1/2018 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67325 | 6/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67326 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67327 | 6/1/2018 | $16.08 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67328 | 6/1/2018 | $18.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67329 | 6/1/2018 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67330 | 6/1/2018 | $12.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67331 | 6/1/2018 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67332 | 6/1/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67447 | 6/1/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67319 | 6/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67293 | 6/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67279 | 6/1/2018 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67280 | 6/1/2018 | $8.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67281 | 6/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67282 | 6/1/2018 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67283 | 6/1/2018 | $47.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67284 | 6/1/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67285 | 6/1/2018 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67286 | 6/1/2018 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67287 | 6/1/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67288 | 6/1/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67289 | 6/1/2018 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67290 | 6/1/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67307 | 6/1/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67292 | 6/1/2018 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67306 | 6/1/2018 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67294 | 6/1/2018 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67295 | 6/1/2018 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67296 | 6/1/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67297 | 6/1/2018 | $8.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67298 | 6/1/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67299 | 6/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67300 | 6/1/2018 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67301 | 6/1/2018 | $15.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67302 | 6/1/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67303 | 6/1/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67304 | 6/1/2018 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67334 | 6/1/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921019201805-67291 | 6/1/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68510 | 7/1/2018 | $80.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68468 | 7/1/2018 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68498 | 7/1/2018 | $148.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68499 | 7/1/2018 | $140.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68500 | 7/1/2018 | $41.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68501 | 7/1/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68502 | 7/1/2018 | $95.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68503 | 7/1/2018 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68504 | 7/1/2018 | $161.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68505 | 7/1/2018 | $59.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68506 | 7/1/2018 | $44.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68507 | 7/1/2018 | $49.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68496 | 7/1/2018 | $27.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68509 | 7/1/2018 | $157.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68495 | 7/1/2018 | $1,152.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68511 | 7/1/2018 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68512 | 7/1/2018 | $78.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68513 | 7/1/2018 | $31.14 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 68

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68514 | 7/1/2018 | $85.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68515 | 7/1/2018 | $182.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68516 | 7/1/2018 | $124.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68517 | 7/1/2018 | $132.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68518 | 7/1/2018 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68519 | 7/1/2018 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68520 | 7/1/2018 | $86.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68521 | 7/1/2018 | $75.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68522 | 7/1/2018 | $160.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68508 | 7/1/2018 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68482 | 7/1/2018 | $6.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68807 | 7/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68470 | 7/1/2018 | $73.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68471 | 7/1/2018 | $78.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68472 | 7/1/2018 | $0.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68473 | 7/1/2018 | $20.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68474 | 7/1/2018 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68475 | 7/1/2018 | $55.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68476 | 7/1/2018 | $10.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68477 | 7/1/2018 | $12.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68478 | 7/1/2018 | $41.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68479 | 7/1/2018 | $56.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68497 | 7/1/2018 | $64.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68481 | 7/1/2018 | $29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68525 | 7/1/2018 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68483 | 7/1/2018 | $44.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68484 | 7/1/2018 | $114.67 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 69

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68485 | 7/1/2018 | $154.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68486 | 7/1/2018 | $10.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68487 | 7/1/2018 | $53.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68488 | 7/1/2018 | $87.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68489 | 7/1/2018 | $74.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68490 | 7/1/2018 | $56.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68491 | 7/1/2018 | $24.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68492 | 7/1/2018 | $37.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68493 | 7/1/2018 | $10.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68494 | 7/1/2018 | $2.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68480 | 7/1/2018 | $33.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68567 | 7/1/2018 | $199.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68554 | 7/1/2018 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68555 | 7/1/2018 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68556 | 7/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68557 | 7/1/2018 | $103.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68558 | 7/1/2018 | $114.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68559 | 7/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68560 | 7/1/2018 | $122.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68561 | 7/1/2018 | $26.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68562 | 7/1/2018 | $54.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68563 | 7/1/2018 | $244.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68564 | 7/1/2018 | $15.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68523 | 7/1/2018 | $19.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68566 | 7/1/2018 | $61.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68551 | 7/1/2018 | $14.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68568 | 7/1/2018 | $82.35 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 70

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68569 | 7/1/2018 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68570 | 7/1/2018 | $4.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68571 | 7/1/2018 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68572 | 7/1/2018 | $83.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68573 | 7/1/2018 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68574 | 7/1/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68575 | 7/1/2018 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68576 | 7/1/2018 | $64.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68577 | 7/1/2018 | $119.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68578 | 7/1/2018 | $24.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68579 | 7/1/2018 | $97.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68565 | 7/1/2018 | $54.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68539 | 7/1/2018 | $6.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68467 | 7/1/2018 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68526 | 7/1/2018 | $18.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68527 | 7/1/2018 | $58.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68528 | 7/1/2018 | $434.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68529 | 7/1/2018 | $35.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68530 | 7/1/2018 | $30.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68531 | 7/1/2018 | $76.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68532 | 7/1/2018 | $21.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68533 | 7/1/2018 | $37.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68534 | 7/1/2018 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68535 | 7/1/2018 | $62.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68536 | 7/1/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68553 | 7/1/2018 | $7.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68538 | 7/1/2018 | $206.93 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68552 | 7/1/2018 | $163.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68540 | 7/1/2018 | $206.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68541 | 7/1/2018 | $21.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68542 | 7/1/2018 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68543 | 7/1/2018 | $97.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68544 | 7/1/2018 | $8.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68545 | 7/1/2018 | $6.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68546 | 7/1/2018 | $21.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68547 | 7/1/2018 | $85.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68548 | 7/1/2018 | $14.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68549 | 7/1/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68550 | 7/1/2018 | $15.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68524 | 7/1/2018 | $91.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68537 | 7/1/2018 | $102.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68397 | 7/1/2018 | $16.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68469 | 7/1/2018 | $194.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68385 | 7/1/2018 | $50.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68386 | 7/1/2018 | $52.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68387 | 7/1/2018 | $41.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68388 | 7/1/2018 | $39.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68389 | 7/1/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68390 | 7/1/2018 | $58.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68391 | 7/1/2018 | $36.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68392 | 7/1/2018 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68393 | 7/1/2018 | $19.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68394 | 7/1/2018 | $48.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68383 | 7/1/2018 | $80.33 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68396 | 7/1/2018 | $22.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68382 | 7/1/2018 | $56.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68398 | 7/1/2018 | $88.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68399 | 7/1/2018 | $70.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68400 | 7/1/2018 | $4.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68401 | 7/1/2018 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68402 | 7/1/2018 | $26.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68403 | 7/1/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68404 | 7/1/2018 | $37.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68405 | 7/1/2018 | $9.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68406 | 7/1/2018 | $10.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68407 | 7/1/2018 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68408 | 7/1/2018 | $16.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68409 | 7/1/2018 | $19.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68395 | 7/1/2018 | $71.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68369 | 7/1/2018 | $80.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68356 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68357 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68358 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68359 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68360 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68361 | 7/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68362 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68363 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68364 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68365 | 7/1/2018 | $3.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68366 | 7/1/2018 | $57.54 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68384 | 7/1/2018 | $66.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68368 | 7/1/2018 | $61.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68412 | 7/1/2018 | $78.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68370 | 7/1/2018 | $25.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68371 | 7/1/2018 | $28.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68372 | 7/1/2018 | $27.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68373 | 7/1/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68374 | 7/1/2018 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68375 | 7/1/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68376 | 7/1/2018 | $38.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68377 | 7/1/2018 | $119.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68378 | 7/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68379 | 7/1/2018 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68380 | 7/1/2018 | $32.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68381 | 7/1/2018 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68367 | 7/1/2018 | $107.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68454 | 7/1/2018 | $46.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68441 | 7/1/2018 | $25.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68442 | 7/1/2018 | $105.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68443 | 7/1/2018 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68444 | 7/1/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68445 | 7/1/2018 | $36.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68446 | 7/1/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68447 | 7/1/2018 | $87.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68448 | 7/1/2018 | $29.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68449 | 7/1/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68450 | 7/1/2018 | $32.40 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68451 | 7/1/2018 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68410 | 7/1/2018 | $17.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68453 | 7/1/2018 | $146.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68438 | 7/1/2018 | $62.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68455 | 7/1/2018 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68456 | 7/1/2018 | $21.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68457 | 7/1/2018 | $3.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68458 | 7/1/2018 | $40.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68459 | 7/1/2018 | $51.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68460 | 7/1/2018 | $98.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68461 | 7/1/2018 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68462 | 7/1/2018 | $122.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68463 | 7/1/2018 | $135.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68464 | 7/1/2018 | $161.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68465 | 7/1/2018 | $8.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68466 | 7/1/2018 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68452 | 7/1/2018 | $118.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68426 | 7/1/2018 | $149.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68582 | 7/1/2018 | $88.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68413 | 7/1/2018 | $76.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68414 | 7/1/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68415 | 7/1/2018 | $168.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68416 | 7/1/2018 | $18.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68417 | 7/1/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68418 | 7/1/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68419 | 7/1/2018 | $13.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68420 | 7/1/2018 | $46.06 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68421 | 7/1/2018 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68422 | 7/1/2018 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68423 | 7/1/2018 | $1.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68440 | 7/1/2018 | $29.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68425 | 7/1/2018 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68439 | 7/1/2018 | $21.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68427 | 7/1/2018 | $8.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68428 | 7/1/2018 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68429 | 7/1/2018 | $4.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68430 | 7/1/2018 | $30.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68431 | 7/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68432 | 7/1/2018 | $3.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68433 | 7/1/2018 | $39.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68434 | 7/1/2018 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68435 | 7/1/2018 | $27.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68436 | 7/1/2018 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68437 | 7/1/2018 | $10.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68411 | 7/1/2018 | $68.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68424 | 7/1/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68737 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68580 | 7/1/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68725 | 7/1/2018 | $86.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68726 | 7/1/2018 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68727 | 7/1/2018 | $78.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68728 | 7/1/2018 | $36.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68729 | 7/1/2018 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68730 | 7/1/2018 | $167.17 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 76

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68731 | 7/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68732 | 7/1/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68733 | 7/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68734 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68723 | 7/1/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68736 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68722 | 7/1/2018 | $95.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68738 | 7/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68739 | 7/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68740 | 7/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68741 | 7/1/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68742 | 7/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68743 | 7/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68744 | 7/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68745 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68746 | 7/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68747 | 7/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68748 | 7/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68749 | 7/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68735 | 7/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68709 | 7/1/2018 | $53.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68696 | 7/1/2018 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68697 | 7/1/2018 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68698 | 7/1/2018 | $15.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68699 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68700 | 7/1/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68701 | 7/1/2018 | $0.65 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68702 | 7/1/2018 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68703 | 7/1/2018 | $36.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68704 | 7/1/2018 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68705 | 7/1/2018 | $34.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68706 | 7/1/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68724 | 7/1/2018 | $59.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68708 | 7/1/2018 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68752 | 7/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68710 | 7/1/2018 | $58.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68711 | 7/1/2018 | $80.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68712 | 7/1/2018 | $129.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68713 | 7/1/2018 | $149.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68714 | 7/1/2018 | $35.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68715 | 7/1/2018 | $13.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68716 | 7/1/2018 | $51.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68717 | 7/1/2018 | $84.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68718 | 7/1/2018 | $60.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68719 | 7/1/2018 | $238.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68720 | 7/1/2018 | $43.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68721 | 7/1/2018 | $55.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68707 | 7/1/2018 | $78.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68794 | 7/1/2018 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68781 | 7/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68782 | 7/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68783 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68784 | 7/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68785 | 7/1/2018 | $2.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68786 | 7/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68787 | 7/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68788 | 7/1/2018 | $0.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68789 | 7/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68790 | 7/1/2018 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68791 | 7/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68750 | 7/1/2018 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68793 | 7/1/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68778 | 7/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68795 | 7/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68796 | 7/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68797 | 7/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68798 | 7/1/2018 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68799 | 7/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68800 | 7/1/2018 | $3.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68801 | 7/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68802 | 7/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68803 | 7/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68804 | 7/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68805 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67901 | 7/1/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68792 | 7/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68766 | 7/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68693 | 7/1/2018 | $12.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68753 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68754 | 7/1/2018 | $2.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68755 | 7/1/2018 | $0.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68756 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68757 | 7/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68758 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68759 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68760 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68761 | 7/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68762 | 7/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68763 | 7/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68780 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68765 | 7/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68779 | 7/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68767 | 7/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68768 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68769 | 7/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68770 | 7/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68771 | 7/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68772 | 7/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68773 | 7/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68774 | 7/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68775 | 7/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68776 | 7/1/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68777 | 7/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68751 | 7/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68764 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68624 | 7/1/2018 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68611 | 7/1/2018 | $210.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68612 | 7/1/2018 | $4.91 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68613 | 7/1/2018 | $37.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68614 | 7/1/2018 | $118.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68615 | 7/1/2018 | $206.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68616 | 7/1/2018 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68617 | 7/1/2018 | $37.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68618 | 7/1/2018 | $79.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68619 | 7/1/2018 | $5.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68620 | 7/1/2018 | $17.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68621 | 7/1/2018 | $15.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68637 | 7/1/2018 | $11.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68623 | 7/1/2018 | $46.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68608 | 7/1/2018 | $70.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68625 | 7/1/2018 | $46.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68626 | 7/1/2018 | $60.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68627 | 7/1/2018 | $37.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68628 | 7/1/2018 | $69.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68629 | 7/1/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68630 | 7/1/2018 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68631 | 7/1/2018 | $13.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68632 | 7/1/2018 | $84.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68633 | 7/1/2018 | $30.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68634 | 7/1/2018 | $34.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68635 | 7/1/2018 | $134.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68695 | 7/1/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68622 | 7/1/2018 | $99.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68596 | 7/1/2018 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68353 | 7/1/2018 | $0.78 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68583 | 7/1/2018 | $102.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68584 | 7/1/2018 | $90.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68585 | 7/1/2018 | $99.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68586 | 7/1/2018 | $39.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68587 | 7/1/2018 | $43.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68588 | 7/1/2018 | $75.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68589 | 7/1/2018 | $35.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68590 | 7/1/2018 | $76.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68591 | 7/1/2018 | $42.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68592 | 7/1/2018 | $34.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68593 | 7/1/2018 | $84.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68610 | 7/1/2018 | $5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68595 | 7/1/2018 | $29.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68609 | 7/1/2018 | $54.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68597 | 7/1/2018 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68598 | 7/1/2018 | $74.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68599 | 7/1/2018 | $46.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68600 | 7/1/2018 | $119.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68601 | 7/1/2018 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68602 | 7/1/2018 | $148.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68603 | 7/1/2018 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68604 | 7/1/2018 | $9.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68605 | 7/1/2018 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68606 | 7/1/2018 | $53.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68607 | 7/1/2018 | $62.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68638 | 7/1/2018 | $23.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68594 | 7/1/2018 | $75.38 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 82

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68681 | 7/1/2018 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68668 | 7/1/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68669 | 7/1/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68670 | 7/1/2018 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68671 | 7/1/2018 | $48.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68672 | 7/1/2018 | $53.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68673 | 7/1/2018 | $60.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68674 | 7/1/2018 | $36.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68675 | 7/1/2018 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68676 | 7/1/2018 | $39.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68677 | 7/1/2018 | $238.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68678 | 7/1/2018 | $192.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68636 | 7/1/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68680 | 7/1/2018 | $477.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68665 | 7/1/2018 | $5.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68682 | 7/1/2018 | $40.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68683 | 7/1/2018 | $87.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68684 | 7/1/2018 | $131.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68685 | 7/1/2018 | $30.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68686 | 7/1/2018 | $70.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68687 | 7/1/2018 | $67.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68688 | 7/1/2018 | $93.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68689 | 7/1/2018 | $9.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68690 | 7/1/2018 | $71.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68691 | 7/1/2018 | $5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68692 | 7/1/2018 | $30.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68581 | 7/1/2018 | $51.01 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 83

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68679 | 7/1/2018 | $6.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68653 | 7/1/2018 | $101.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68639 | 7/1/2018 | $63.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68640 | 7/1/2018 | $54.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68641 | 7/1/2018 | $75.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68642 | 7/1/2018 | $30.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68643 | 7/1/2018 | $142.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68644 | 7/1/2018 | $133.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68645 | 7/1/2018 | $140.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68646 | 7/1/2018 | $31.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68647 | 7/1/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68648 | 7/1/2018 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68649 | 7/1/2018 | $73.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68650 | 7/1/2018 | $110.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68667 | 7/1/2018 | $16.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68652 | 7/1/2018 | $136.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68666 | 7/1/2018 | $0.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68654 | 7/1/2018 | $51.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68655 | 7/1/2018 | $119.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68656 | 7/1/2018 | $42.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68657 | 7/1/2018 | $82.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68658 | 7/1/2018 | $86.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68659 | 7/1/2018 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68660 | 7/1/2018 | $14.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68661 | 7/1/2018 | $76.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68662 | 7/1/2018 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68663 | 7/1/2018 | $90.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68664 | 7/1/2018 | $203.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68694 | 7/1/2018 | $12.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921005201806-68651 | 7/1/2018 | $139.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68057 | 7/1/2018 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68127 | 7/1/2018 | $4.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68045 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68046 | 7/1/2018 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68047 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68048 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68049 | 7/1/2018 | $1.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68050 | 7/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68051 | 7/1/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68052 | 7/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68053 | 7/1/2018 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68054 | 7/1/2018 | $0.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68043 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68056 | 7/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68042 | 7/1/2018 | $0.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68058 | 7/1/2018 | $1.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68059 | 7/1/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68060 | 7/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68061 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68062 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68063 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68064 | 7/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68065 | 7/1/2018 | $0.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68066 | 7/1/2018 | $0.48 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68067 | 7/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68068 | 7/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68069 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68055 | 7/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68029 | 7/1/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68016 | 7/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68017 | 7/1/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68018 | 7/1/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68019 | 7/1/2018 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68020 | 7/1/2018 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68021 | 7/1/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68022 | 7/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68023 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68024 | 7/1/2018 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68025 | 7/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68026 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68044 | 7/1/2018 | $0.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68028 | 7/1/2018 | $0.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68072 | 7/1/2018 | $0.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68030 | 7/1/2018 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68031 | 7/1/2018 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68032 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68033 | 7/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68034 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68035 | 7/1/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68036 | 7/1/2018 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68037 | 7/1/2018 | $1.14 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68038 | 7/1/2018 | $0.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68039 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68040 | 7/1/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68041 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68027 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68114 | 7/1/2018 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68101 | 7/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68102 | 7/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68103 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68104 | 7/1/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68105 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68106 | 7/1/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68107 | 7/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68108 | 7/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68109 | 7/1/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68110 | 7/1/2018 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68111 | 7/1/2018 | $1.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68070 | 7/1/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68113 | 7/1/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68098 | 7/1/2018 | $7.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68115 | 7/1/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68116 | 7/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68117 | 7/1/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68118 | 7/1/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68119 | 7/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68120 | 7/1/2018 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68121 | 7/1/2018 | $3.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68122 | 7/1/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68123 | 7/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68124 | 7/1/2018 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68125 | 7/1/2018 | $3.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68355 | 7/1/2018 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68112 | 7/1/2018 | $0.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68086 | 7/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68013 | 7/1/2018 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68073 | 7/1/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68074 | 7/1/2018 | $0.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68075 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68076 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68077 | 7/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68078 | 7/1/2018 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68079 | 7/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68080 | 7/1/2018 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68081 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68082 | 7/1/2018 | $0.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68083 | 7/1/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68100 | 7/1/2018 | $0.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68085 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68099 | 7/1/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68087 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68088 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68089 | 7/1/2018 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68090 | 7/1/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68091 | 7/1/2018 | $2.04 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 88

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68092 | 7/1/2018 | $7.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68093 | 7/1/2018 | $0.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68094 | 7/1/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68095 | 7/1/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68096 | 7/1/2018 | $0.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68097 | 7/1/2018 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68071 | 7/1/2018 | $3.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68084 | 7/1/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67944 | 7/1/2018 | $0.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67931 | 7/1/2018 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67932 | 7/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67933 | 7/1/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67934 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67935 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67936 | 7/1/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67937 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67938 | 7/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67939 | 7/1/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67940 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67941 | 7/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67957 | 7/1/2018 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67943 | 7/1/2018 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67928 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67945 | 7/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67946 | 7/1/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67947 | 7/1/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67948 | 7/1/2018 | $0.18 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 89

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67949 | 7/1/2018 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67950 | 7/1/2018 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67951 | 7/1/2018 | $2.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67952 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67953 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67954 | 7/1/2018 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67955 | 7/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68015 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67942 | 7/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67916 | 7/1/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67902 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67903 | 7/1/2018 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67904 | 7/1/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67905 | 7/1/2018 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67906 | 7/1/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67907 | 7/1/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67908 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67909 | 7/1/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67910 | 7/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67911 | 7/1/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67912 | 7/1/2018 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67913 | 7/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67930 | 7/1/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67915 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67929 | 7/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67917 | 7/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67918 | 7/1/2018 | $4.08 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 90

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67919 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67920 | 7/1/2018 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67921 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67922 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67923 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67924 | 7/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67925 | 7/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67926 | 7/1/2018 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67927 | 7/1/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67958 | 7/1/2018 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67914 | 7/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68001 | 7/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67988 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67989 | 7/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67990 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67991 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67992 | 7/1/2018 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67993 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67994 | 7/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67995 | 7/1/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67996 | 7/1/2018 | $0.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67997 | 7/1/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67998 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67956 | 7/1/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68000 | 7/1/2018 | $0.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67985 | 7/1/2018 | $4.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68002 | 7/1/2018 | $2.58 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 91

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68003 | 7/1/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68004 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68005 | 7/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68006 | 7/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68007 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68008 | 7/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68009 | 7/1/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68010 | 7/1/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68011 | 7/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68012 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68128 | 7/1/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67999 | 7/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67973 | 7/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67959 | 7/1/2018 | $3.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67960 | 7/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67961 | 7/1/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67962 | 7/1/2018 | $0.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67963 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67964 | 7/1/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67965 | 7/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67966 | 7/1/2018 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67967 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67968 | 7/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67969 | 7/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67970 | 7/1/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67987 | 7/1/2018 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67972 | 7/1/2018 | $2.10 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 92

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67986 | 7/1/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67974 | 7/1/2018 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67975 | 7/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67976 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67977 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67978 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67979 | 7/1/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67980 | 7/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67981 | 7/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67982 | 7/1/2018 | $3.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67983 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67984 | 7/1/2018 | $2.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68014 | 7/1/2018 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-67971 | 7/1/2018 | $0.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68284 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68126 | 7/1/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68272 | 7/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68273 | 7/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68274 | 7/1/2018 | $0.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68275 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68276 | 7/1/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68277 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68278 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68279 | 7/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68280 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68281 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68270 | 7/1/2018 | $1.38 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68283 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68269 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68285 | 7/1/2018 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68286 | 7/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68287 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68288 | 7/1/2018 | $0.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68289 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68290 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68291 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68292 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68293 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68294 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68295 | 7/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68296 | 7/1/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68282 | 7/1/2018 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68256 | 7/1/2018 | $0.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68243 | 7/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68244 | 7/1/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68245 | 7/1/2018 | $3.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68246 | 7/1/2018 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68247 | 7/1/2018 | $1.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68248 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68249 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68250 | 7/1/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68251 | 7/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68252 | 7/1/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68253 | 7/1/2018 | $0.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68271 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68255 | 7/1/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68299 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68257 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68258 | 7/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68259 | 7/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68260 | 7/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68261 | 7/1/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68262 | 7/1/2018 | $0.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68263 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68264 | 7/1/2018 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68265 | 7/1/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68266 | 7/1/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68267 | 7/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68268 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68254 | 7/1/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68341 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68328 | 7/1/2018 | $1.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68329 | 7/1/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68330 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68331 | 7/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68332 | 7/1/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68333 | 7/1/2018 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68334 | 7/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68335 | 7/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68336 | 7/1/2018 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68337 | 7/1/2018 | $0.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68338 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68297 | 7/1/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68340 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68325 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68342 | 7/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68343 | 7/1/2018 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68344 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68345 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68346 | 7/1/2018 | $0.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68347 | 7/1/2018 | $4.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68348 | 7/1/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68349 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68350 | 7/1/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68351 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68352 | 7/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68808 | 7/1/2018 | $1.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68339 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68313 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68240 | 7/1/2018 | $0.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68300 | 7/1/2018 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68301 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68302 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68303 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68304 | 7/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68305 | 7/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68306 | 7/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68307 | 7/1/2018 | $4.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68308 | 7/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68309 | 7/1/2018 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68310 | 7/1/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68327 | 7/1/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68312 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68326 | 7/1/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68314 | 7/1/2018 | $4.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68315 | 7/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68316 | 7/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68317 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68318 | 7/1/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68319 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68320 | 7/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68321 | 7/1/2018 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68322 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68323 | 7/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68324 | 7/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68298 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68311 | 7/1/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68171 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68158 | 7/1/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68159 | 7/1/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68160 | 7/1/2018 | $3.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68161 | 7/1/2018 | $4.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68162 | 7/1/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68163 | 7/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68164 | 7/1/2018 | $3.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68165 | 7/1/2018 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68166 | 7/1/2018 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68167 | 7/1/2018 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68168 | 7/1/2018 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68184 | 7/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68170 | 7/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68155 | 7/1/2018 | $1.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68172 | 7/1/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68173 | 7/1/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68174 | 7/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68175 | 7/1/2018 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68176 | 7/1/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68177 | 7/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68178 | 7/1/2018 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68179 | 7/1/2018 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68180 | 7/1/2018 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68181 | 7/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68182 | 7/1/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68242 | 7/1/2018 | $0.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68169 | 7/1/2018 | $2.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68143 | 7/1/2018 | $5.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68129 | 7/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68130 | 7/1/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68131 | 7/1/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68132 | 7/1/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68133 | 7/1/2018 | $3.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68134 | 7/1/2018 | $1.26 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 98

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68135 | 7/1/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68136 | 7/1/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68137 | 7/1/2018 | $4.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68138 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68139 | 7/1/2018 | $2.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68140 | 7/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68157 | 7/1/2018 | $3.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68142 | 7/1/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68156 | 7/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68144 | 7/1/2018 | $0.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68145 | 7/1/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68146 | 7/1/2018 | $1.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68147 | 7/1/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68148 | 7/1/2018 | $1.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68149 | 7/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68150 | 7/1/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68151 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68152 | 7/1/2018 | $1.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68153 | 7/1/2018 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68154 | 7/1/2018 | $1.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68185 | 7/1/2018 | $3.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68141 | 7/1/2018 | $3.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68228 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68215 | 7/1/2018 | $4.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68216 | 7/1/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68217 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68218 | 7/1/2018 | $2.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68219 | 7/1/2018 | $0.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68220 | 7/1/2018 | $2.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68221 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68222 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68223 | 7/1/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68224 | 7/1/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68225 | 7/1/2018 | $2.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68183 | 7/1/2018 | $1.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68227 | 7/1/2018 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68212 | 7/1/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68229 | 7/1/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68230 | 7/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68231 | 7/1/2018 | $1.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68232 | 7/1/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68233 | 7/1/2018 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68234 | 7/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68235 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68236 | 7/1/2018 | $5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68237 | 7/1/2018 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68238 | 7/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68239 | 7/1/2018 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68354 | 7/1/2018 | $0.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68226 | 7/1/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68200 | 7/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68186 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68187 | 7/1/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68188 | 7/1/2018 | $4.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68189 | 7/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68190 | 7/1/2018 | $0.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68191 | 7/1/2018 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68192 | 7/1/2018 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68193 | 7/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68194 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68195 | 7/1/2018 | $4.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68196 | 7/1/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68197 | 7/1/2018 | $2.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68214 | 7/1/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68199 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68213 | 7/1/2018 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68201 | 7/1/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68202 | 7/1/2018 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68203 | 7/1/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68204 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68205 | 7/1/2018 | $2.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68206 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68207 | 7/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68208 | 7/1/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68209 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68210 | 7/1/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68211 | 7/1/2018 | $1.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68241 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11920963201806-68198 | 7/1/2018 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69417 | 7/1/2018 | $106.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69375 | 7/1/2018 | $37.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69405 | 7/1/2018 | $50.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69406 | 7/1/2018 | $42.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69407 | 7/1/2018 | $12.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69408 | 7/1/2018 | $87.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69409 | 7/1/2018 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69410 | 7/1/2018 | $129.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69411 | 7/1/2018 | $14.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69412 | 7/1/2018 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69413 | 7/1/2018 | $73.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69414 | 7/1/2018 | $23.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69403 | 7/1/2018 | $10.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69416 | 7/1/2018 | $155.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69402 | 7/1/2018 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69418 | 7/1/2018 | $17.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69419 | 7/1/2018 | $88.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69420 | 7/1/2018 | $30.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69421 | 7/1/2018 | $26.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69422 | 7/1/2018 | $11.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69423 | 7/1/2018 | $140.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69424 | 7/1/2018 | $26.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69425 | 7/1/2018 | $85.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69426 | 7/1/2018 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69427 | 7/1/2018 | $12.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69428 | 7/1/2018 | $84.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69429 | 7/1/2018 | $99.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69415 | 7/1/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69389 | 7/1/2018 | $37.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68806 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69377 | 7/1/2018 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69378 | 7/1/2018 | $28.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69379 | 7/1/2018 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69380 | 7/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69381 | 7/1/2018 | $10.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69382 | 7/1/2018 | $46.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69383 | 7/1/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69384 | 7/1/2018 | $97.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69385 | 7/1/2018 | $54.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69386 | 7/1/2018 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69404 | 7/1/2018 | $46.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69388 | 7/1/2018 | $42.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69432 | 7/1/2018 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69390 | 7/1/2018 | $41.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69391 | 7/1/2018 | $41.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69392 | 7/1/2018 | $58.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69393 | 7/1/2018 | $50.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69394 | 7/1/2018 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69395 | 7/1/2018 | $88.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69396 | 7/1/2018 | $77.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69397 | 7/1/2018 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69398 | 7/1/2018 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69399 | 7/1/2018 | $83.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69400 | 7/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69401 | 7/1/2018 | $27.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69387 | 7/1/2018 | $35.86 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 103

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69474 | 7/1/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69461 | 7/1/2018 | $208.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69462 | 7/1/2018 | $47.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69463 | 7/1/2018 | $59.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69464 | 7/1/2018 | $35.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69465 | 7/1/2018 | $27.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69466 | 7/1/2018 | $25.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69467 | 7/1/2018 | $74.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69468 | 7/1/2018 | $15.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69469 | 7/1/2018 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69470 | 7/1/2018 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69471 | 7/1/2018 | $66.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69430 | 7/1/2018 | $15.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69473 | 7/1/2018 | $134.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69458 | 7/1/2018 | $34.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69475 | 7/1/2018 | $16.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69476 | 7/1/2018 | $277.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69477 | 7/1/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69478 | 7/1/2018 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69479 | 7/1/2018 | $131.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69480 | 7/1/2018 | $25.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69481 | 7/1/2018 | $126.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69482 | 7/1/2018 | $67.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69483 | 7/1/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69484 | 7/1/2018 | $103.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69485 | 7/1/2018 | $58.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69486 | 7/1/2018 | $14.18 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69472 | 7/1/2018 | $29.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69446 | 7/1/2018 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69374 | 7/1/2018 | $22.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69433 | 7/1/2018 | $76.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69434 | 7/1/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69435 | 7/1/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69436 | 7/1/2018 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69437 | 7/1/2018 | $10.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69438 | 7/1/2018 | $389.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69439 | 7/1/2018 | $23.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69440 | 7/1/2018 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69441 | 7/1/2018 | $45.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69442 | 7/1/2018 | $114.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69443 | 7/1/2018 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69460 | 7/1/2018 | $29.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69445 | 7/1/2018 | $32.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69459 | 7/1/2018 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69447 | 7/1/2018 | $39.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69448 | 7/1/2018 | $99.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69449 | 7/1/2018 | $62.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69450 | 7/1/2018 | $34.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69451 | 7/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69452 | 7/1/2018 | $13.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69453 | 7/1/2018 | $18.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69454 | 7/1/2018 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69455 | 7/1/2018 | $74.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69456 | 7/1/2018 | $67.90 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                        Exhibit A                        P. 105

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69457 | 7/1/2018 | $32.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69431 | 7/1/2018 | $12.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69444 | 7/1/2018 | $70.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69304 | 7/1/2018 | $10.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69376 | 7/1/2018 | $49.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69292 | 7/1/2018 | $106.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69293 | 7/1/2018 | $19.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69294 | 7/1/2018 | $45.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69295 | 7/1/2018 | $71.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69296 | 7/1/2018 | $5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69297 | 7/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69298 | 7/1/2018 | $68.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69299 | 7/1/2018 | $13.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69300 | 7/1/2018 | $38.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69301 | 7/1/2018 | $85.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69290 | 7/1/2018 | $194.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69303 | 7/1/2018 | $40.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69289 | 7/1/2018 | $63.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69305 | 7/1/2018 | $45.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69306 | 7/1/2018 | $14.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69307 | 7/1/2018 | $70.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69308 | 7/1/2018 | $41.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69309 | 7/1/2018 | $79.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69310 | 7/1/2018 | $13.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69311 | 7/1/2018 | $51.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69312 | 7/1/2018 | $48.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69313 | 7/1/2018 | $81.30 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 106

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69314 | 7/1/2018 | $15.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69315 | 7/1/2018 | $71.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69316 | 7/1/2018 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69302 | 7/1/2018 | $48.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69276 | 7/1/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69263 | 7/1/2018 | $67.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69264 | 7/1/2018 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69265 | 7/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69266 | 7/1/2018 | $26.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69267 | 7/1/2018 | $19.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69268 | 7/1/2018 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69269 | 7/1/2018 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69270 | 7/1/2018 | $73.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69271 | 7/1/2018 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69272 | 7/1/2018 | $83.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69273 | 7/1/2018 | $102.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69291 | 7/1/2018 | $51.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69275 | 7/1/2018 | $46.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69319 | 7/1/2018 | $57.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69277 | 7/1/2018 | $102.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69278 | 7/1/2018 | $92.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69279 | 7/1/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69280 | 7/1/2018 | $30.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69281 | 7/1/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69282 | 7/1/2018 | $53.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69283 | 7/1/2018 | $65.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69284 | 7/1/2018 | $48.53 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 107

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69285 | 7/1/2018 | $40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69286 | 7/1/2018 | $33.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69287 | 7/1/2018 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69288 | 7/1/2018 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69274 | 7/1/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69361 | 7/1/2018 | $29.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69348 | 7/1/2018 | $62.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69349 | 7/1/2018 | $25.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69350 | 7/1/2018 | $38.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69351 | 7/1/2018 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69352 | 7/1/2018 | $59.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69353 | 7/1/2018 | $85.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69354 | 7/1/2018 | $29.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69355 | 7/1/2018 | $75.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69356 | 7/1/2018 | $1.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69357 | 7/1/2018 | $29.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69358 | 7/1/2018 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69317 | 7/1/2018 | $42.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69360 | 7/1/2018 | $196.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69345 | 7/1/2018 | $94.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69362 | 7/1/2018 | $60.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69363 | 7/1/2018 | $78.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69364 | 7/1/2018 | $15.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69365 | 7/1/2018 | $100.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69366 | 7/1/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69367 | 7/1/2018 | $85.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69368 | 7/1/2018 | $0.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69369 | 7/1/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69370 | 7/1/2018 | $110.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69371 | 7/1/2018 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69372 | 7/1/2018 | $55.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69373 | 7/1/2018 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69359 | 7/1/2018 | $99.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69333 | 7/1/2018 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69489 | 7/1/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69320 | 7/1/2018 | $39.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69321 | 7/1/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69322 | 7/1/2018 | $31.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69323 | 7/1/2018 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69324 | 7/1/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69325 | 7/1/2018 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69326 | 7/1/2018 | $33.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69327 | 7/1/2018 | $44.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69328 | 7/1/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69329 | 7/1/2018 | $70.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69330 | 7/1/2018 | $51.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69347 | 7/1/2018 | $35.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69332 | 7/1/2018 | $42.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69346 | 7/1/2018 | $67.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69334 | 7/1/2018 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69335 | 7/1/2018 | $52.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69336 | 7/1/2018 | $143.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69337 | 7/1/2018 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69338 | 7/1/2018 | $42.94 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69339 | 7/1/2018 | $26.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69340 | 7/1/2018 | $82.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69341 | 7/1/2018 | $213.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69342 | 7/1/2018 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69343 | 7/1/2018 | $90.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69344 | 7/1/2018 | $20.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69318 | 7/1/2018 | $97.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69331 | 7/1/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69644 | 7/1/2018 | $47.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69487 | 7/1/2018 | $63.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69632 | 7/1/2018 | $126.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69633 | 7/1/2018 | $0.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69634 | 7/1/2018 | $9.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69635 | 7/1/2018 | $0.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69636 | 7/1/2018 | $67.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69637 | 7/1/2018 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69638 | 7/1/2018 | $43.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69639 | 7/1/2018 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69640 | 7/1/2018 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69641 | 7/1/2018 | $30.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69630 | 7/1/2018 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69643 | 7/1/2018 | $77.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69629 | 7/1/2018 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69645 | 7/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69646 | 7/1/2018 | $49.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69647 | 7/1/2018 | $37.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69648 | 7/1/2018 | $33.45 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 110

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69649 | 7/1/2018 | $147.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69650 | 7/1/2018 | $167.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69651 | 7/1/2018 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69652 | 7/1/2018 | $7.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69653 | 7/1/2018 | $12.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69654 | 7/1/2018 | $0.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69655 | 7/1/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69656 | 7/1/2018 | $3.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69642 | 7/1/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69616 | 7/1/2018 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69603 | 7/1/2018 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69604 | 7/1/2018 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69605 | 7/1/2018 | $3.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69606 | 7/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69607 | 7/1/2018 | $13.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69608 | 7/1/2018 | $80.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69609 | 7/1/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69610 | 7/1/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69611 | 7/1/2018 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69612 | 7/1/2018 | $17.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69613 | 7/1/2018 | $1.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69631 | 7/1/2018 | $0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69615 | 7/1/2018 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69659 | 7/1/2018 | $54.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69617 | 7/1/2018 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69618 | 7/1/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69619 | 7/1/2018 | $5.61 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69620 | 7/1/2018 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69621 | 7/1/2018 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69622 | 7/1/2018 | $4.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69623 | 7/1/2018 | $101.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69624 | 7/1/2018 | $5.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69625 | 7/1/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69626 | 7/1/2018 | $64.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69627 | 7/1/2018 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69628 | 7/1/2018 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69614 | 7/1/2018 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69701 | 7/1/2018 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69688 | 7/1/2018 | $1.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69689 | 7/1/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69690 | 7/1/2018 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69691 | 7/1/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69692 | 7/1/2018 | $1.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69693 | 7/1/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69694 | 7/1/2018 | $3.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69695 | 7/1/2018 | $4.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69696 | 7/1/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69697 | 7/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69698 | 7/1/2018 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69657 | 7/1/2018 | $3.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69700 | 7/1/2018 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69685 | 7/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69702 | 7/1/2018 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69703 | 7/1/2018 | $7.53 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69704 | 7/1/2018 | $4.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69705 | 7/1/2018 | $14.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69706 | 7/1/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69707 | 7/1/2018 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69708 | 7/1/2018 | $3.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69709 | 7/1/2018 | $17.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69710 | 7/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69711 | 7/1/2018 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69712 | 7/1/2018 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69713 | 7/1/2018 | $1.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69699 | 7/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69673 | 7/1/2018 | $5.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69600 | 7/1/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69660 | 7/1/2018 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69661 | 7/1/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69662 | 7/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69663 | 7/1/2018 | $15.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69664 | 7/1/2018 | $7,149.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69665 | 7/1/2018 | $4.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69666 | 7/1/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69667 | 7/1/2018 | $1,848.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69668 | 7/1/2018 | $6.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69669 | 7/1/2018 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69670 | 7/1/2018 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69687 | 7/1/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69672 | 7/1/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69686 | 7/1/2018 | $14.86 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 113

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69674 | 7/1/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69675 | 7/1/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69676 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69677 | 7/1/2018 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69678 | 7/1/2018 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69679 | 7/1/2018 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69680 | 7/1/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69681 | 7/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69682 | 7/1/2018 | $7.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69683 | 7/1/2018 | $3.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69684 | 7/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69658 | 7/1/2018 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69671 | 7/1/2018 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69531 | 7/1/2018 | $1.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69518 | 7/1/2018 | $26.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69519 | 7/1/2018 | $20.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69520 | 7/1/2018 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69521 | 7/1/2018 | $41.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69522 | 7/1/2018 | $96.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69523 | 7/1/2018 | $53.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69524 | 7/1/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69525 | 7/1/2018 | $82.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69526 | 7/1/2018 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69527 | 7/1/2018 | $19.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69528 | 7/1/2018 | $41.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69544 | 7/1/2018 | $25.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69530 | 7/1/2018 | $16.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69515 | 7/1/2018 | $77.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69532 | 7/1/2018 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69533 | 7/1/2018 | $89.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69534 | 7/1/2018 | $86.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69535 | 7/1/2018 | $77.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69536 | 7/1/2018 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69537 | 7/1/2018 | $134.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69538 | 7/1/2018 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69539 | 7/1/2018 | $15.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69540 | 7/1/2018 | $43.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69541 | 7/1/2018 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69542 | 7/1/2018 | $91.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69602 | 7/1/2018 | $7.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69529 | 7/1/2018 | $75.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69503 | 7/1/2018 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69260 | 7/1/2018 | $56.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69490 | 7/1/2018 | $70.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69491 | 7/1/2018 | $66.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69492 | 7/1/2018 | $37.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69493 | 7/1/2018 | $55.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69494 | 7/1/2018 | $71.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69495 | 7/1/2018 | $41.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69496 | 7/1/2018 | $105.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69497 | 7/1/2018 | $43.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69498 | 7/1/2018 | $87.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69499 | 7/1/2018 | $31.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69500 | 7/1/2018 | $37.19 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69517 | 7/1/2018 | $69.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69502 | 7/1/2018 | $165.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69516 | 7/1/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69504 | 7/1/2018 | $41.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69505 | 7/1/2018 | $25.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69506 | 7/1/2018 | $38.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69507 | 7/1/2018 | $55.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69508 | 7/1/2018 | $87.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69509 | 7/1/2018 | $37.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69510 | 7/1/2018 | $103.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69511 | 7/1/2018 | $134.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69512 | 7/1/2018 | $59.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69513 | 7/1/2018 | $85.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69514 | 7/1/2018 | $81.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69545 | 7/1/2018 | $92.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69501 | 7/1/2018 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69588 | 7/1/2018 | $249.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69575 | 7/1/2018 | $58.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69576 | 7/1/2018 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69577 | 7/1/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69578 | 7/1/2018 | $3.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69579 | 7/1/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69580 | 7/1/2018 | $0.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69581 | 7/1/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69582 | 7/1/2018 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69583 | 7/1/2018 | $113.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69584 | 7/1/2018 | $26.33 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69585 | 7/1/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69543 | 7/1/2018 | $40.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69587 | 7/1/2018 | $48.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69572 | 7/1/2018 | $61.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69589 | 7/1/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69590 | 7/1/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69591 | 7/1/2018 | $7.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69592 | 7/1/2018 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69593 | 7/1/2018 | $15.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69594 | 7/1/2018 | $46.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69595 | 7/1/2018 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69596 | 7/1/2018 | $2.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69597 | 7/1/2018 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69598 | 7/1/2018 | $1.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69599 | 7/1/2018 | $1.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69488 | 7/1/2018 | $42.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69586 | 7/1/2018 | $49.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69560 | 7/1/2018 | $57.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69546 | 7/1/2018 | $119.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69547 | 7/1/2018 | $64.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69548 | 7/1/2018 | $46.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69549 | 7/1/2018 | $20.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69550 | 7/1/2018 | $82.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69551 | 7/1/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69552 | 7/1/2018 | $156.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69553 | 7/1/2018 | $15.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69554 | 7/1/2018 | $55.12 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                                Exhibit A                                                                P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69555 | 7/1/2018 | $100.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69556 | 7/1/2018 | $43.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69557 | 7/1/2018 | $112.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69574 | 7/1/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69559 | 7/1/2018 | $108.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69573 | 7/1/2018 | $76.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69561 | 7/1/2018 | $54.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69562 | 7/1/2018 | $3.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69563 | 7/1/2018 | $32.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69564 | 7/1/2018 | $61.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69565 | 7/1/2018 | $58.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69566 | 7/1/2018 | $95.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69567 | 7/1/2018 | $30.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69568 | 7/1/2018 | $87.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69569 | 7/1/2018 | $26.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69570 | 7/1/2018 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69571 | 7/1/2018 | $19.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69601 | 7/1/2018 | $41.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69558 | 7/1/2018 | $68.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68964 | 7/1/2018 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69034 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68952 | 7/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68953 | 7/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68954 | 7/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68955 | 7/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68956 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68957 | 7/1/2018 | $1.71 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68958 | 7/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68959 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68960 | 7/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68961 | 7/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68950 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68963 | 7/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68949 | 7/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68965 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68966 | 7/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68967 | 7/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68968 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68969 | 7/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68970 | 7/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68971 | 7/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68972 | 7/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68973 | 7/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68974 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68975 | 7/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68976 | 7/1/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68962 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68936 | 7/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68923 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68924 | 7/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68925 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68926 | 7/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68927 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68928 | 7/1/2018 | $0.08 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 119

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68929 | 7/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68930 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68931 | 7/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68932 | 7/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68933 | 7/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68951 | 7/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68935 | 7/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68979 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68937 | 7/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68938 | 7/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68939 | 7/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68940 | 7/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68941 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68942 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68943 | 7/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68944 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68945 | 7/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68946 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68947 | 7/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68948 | 7/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68934 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69021 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69008 | 7/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69009 | 7/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69010 | 7/1/2018 | $2.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69011 | 7/1/2018 | $0.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69012 | 7/1/2018 | $3.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69013 | 7/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69014 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69015 | 7/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69016 | 7/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69017 | 7/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69018 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68977 | 7/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69020 | 7/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69005 | 7/1/2018 | $4.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69022 | 7/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69023 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69024 | 7/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69025 | 7/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69026 | 7/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69027 | 7/1/2018 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69028 | 7/1/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69029 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69030 | 7/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69031 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69032 | 7/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69262 | 7/1/2018 | $31.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69019 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68993 | 7/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68920 | 7/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68980 | 7/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68981 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68982 | 7/1/2018 | $0.60 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68983 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68984 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68985 | 7/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68986 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68987 | 7/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68988 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68989 | 7/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68990 | 7/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69007 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68992 | 7/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69006 | 7/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68994 | 7/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68995 | 7/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68996 | 7/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68997 | 7/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68998 | 7/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68999 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69000 | 7/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69001 | 7/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69002 | 7/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69003 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69004 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68978 | 7/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68991 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68851 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68838 | 7/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68839 | 7/1/2018 | $0.40 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 122

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68840 | 7/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68841 | 7/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68842 | 7/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68843 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68844 | 7/1/2018 | $2.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68845 | 7/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68846 | 7/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68847 | 7/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68848 | 7/1/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68864 | 7/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68850 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68835 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68852 | 7/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68853 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68854 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68855 | 7/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68856 | 7/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68857 | 7/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68858 | 7/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68859 | 7/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68860 | 7/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68861 | 7/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68862 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68922 | 7/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68849 | 7/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68823 | 7/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68809 | 7/1/2018 | $1.76 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68810 | 7/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68811 | 7/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68812 | 7/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68813 | 7/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68814 | 7/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68815 | 7/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68816 | 7/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68817 | 7/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68818 | 7/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68819 | 7/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68820 | 7/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68837 | 7/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68822 | 7/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68836 | 7/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68824 | 7/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68825 | 7/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68826 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68827 | 7/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68828 | 7/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68829 | 7/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68830 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68831 | 7/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68832 | 7/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68833 | 7/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68834 | 7/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68865 | 7/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68821 | 7/1/2018 | $0.92 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 124

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68908 | 7/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68895 | 7/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68896 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68897 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68898 | 7/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68899 | 7/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68900 | 7/1/2018 | $2.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68901 | 7/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68902 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68903 | 7/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68904 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68905 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68863 | 7/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68907 | 7/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68892 | 7/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68909 | 7/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68910 | 7/1/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68911 | 7/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68912 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68913 | 7/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68914 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68915 | 7/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68916 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68917 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68918 | 7/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68919 | 7/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69035 | 7/1/2018 | $2.24 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 125

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68906 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68880 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68866 | 7/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68867 | 7/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68868 | 7/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68869 | 7/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68870 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68871 | 7/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68872 | 7/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68873 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68874 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68875 | 7/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68876 | 7/1/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68877 | 7/1/2018 | $2.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68894 | 7/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68879 | 7/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68893 | 7/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68881 | 7/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68882 | 7/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68883 | 7/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68884 | 7/1/2018 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68885 | 7/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68886 | 7/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68887 | 7/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68888 | 7/1/2018 | $2.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68889 | 7/1/2018 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68890 | 7/1/2018 | $0.64 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 126

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68891 | 7/1/2018 | $3.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68921 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-68878 | 7/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69191 | 7/1/2018 | $64.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69033 | 7/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69179 | 7/1/2018 | $14.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69180 | 7/1/2018 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69181 | 7/1/2018 | $145.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69182 | 7/1/2018 | $3.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69183 | 7/1/2018 | $12.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69184 | 7/1/2018 | $98.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69185 | 7/1/2018 | $130.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69186 | 7/1/2018 | $11.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69187 | 7/1/2018 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69188 | 7/1/2018 | $38.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69177 | 7/1/2018 | $16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69190 | 7/1/2018 | $280.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69176 | 7/1/2018 | $24.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69192 | 7/1/2018 | $57.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69193 | 7/1/2018 | $46.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69194 | 7/1/2018 | $95.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69195 | 7/1/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69196 | 7/1/2018 | $40.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69197 | 7/1/2018 | $0.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69198 | 7/1/2018 | $6.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69199 | 7/1/2018 | $89.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69200 | 7/1/2018 | $8.17 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69201 | 7/1/2018 | $121.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69202 | 7/1/2018 | $32.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69203 | 7/1/2018 | $24.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69189 | 7/1/2018 | $80.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69163 | 7/1/2018 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69150 | 7/1/2018 | $72.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69151 | 7/1/2018 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69152 | 7/1/2018 | $70.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69153 | 7/1/2018 | $234.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69154 | 7/1/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69155 | 7/1/2018 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69156 | 7/1/2018 | $92.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69157 | 7/1/2018 | $66.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69158 | 7/1/2018 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69159 | 7/1/2018 | $103.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69160 | 7/1/2018 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69178 | 7/1/2018 | $81.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69162 | 7/1/2018 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69206 | 7/1/2018 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69164 | 7/1/2018 | $37.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69165 | 7/1/2018 | $48.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69166 | 7/1/2018 | $42.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69167 | 7/1/2018 | $30.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69168 | 7/1/2018 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69169 | 7/1/2018 | $91.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69170 | 7/1/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69171 | 7/1/2018 | $37.39 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69172 | 7/1/2018 | $12.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69173 | 7/1/2018 | $69.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69174 | 7/1/2018 | $54.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69175 | 7/1/2018 | $44.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69161 | 7/1/2018 | $27.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69248 | 7/1/2018 | $137.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69235 | 7/1/2018 | $106.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69236 | 7/1/2018 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69237 | 7/1/2018 | $8.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69238 | 7/1/2018 | $26.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69239 | 7/1/2018 | $47.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69240 | 7/1/2018 | $38.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69241 | 7/1/2018 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69242 | 7/1/2018 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69243 | 7/1/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69244 | 7/1/2018 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69245 | 7/1/2018 | $74.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69204 | 7/1/2018 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69247 | 7/1/2018 | $73.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69232 | 7/1/2018 | $95.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69249 | 7/1/2018 | $32.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69250 | 7/1/2018 | $53.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69251 | 7/1/2018 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69252 | 7/1/2018 | $38.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69253 | 7/1/2018 | $45.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69254 | 7/1/2018 | $46.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69255 | 7/1/2018 | $88.47 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 129

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69256 | 7/1/2018 | $35.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69257 | 7/1/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69258 | 7/1/2018 | $19.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69259 | 7/1/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69714 | 7/1/2018 | $13.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69246 | 7/1/2018 | $34.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69220 | 7/1/2018 | $79.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69147 | 7/1/2018 | $56.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69207 | 7/1/2018 | $164.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69208 | 7/1/2018 | $33.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69209 | 7/1/2018 | $85.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69210 | 7/1/2018 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69211 | 7/1/2018 | $60.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69212 | 7/1/2018 | $48.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69213 | 7/1/2018 | $33.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69214 | 7/1/2018 | $30.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69215 | 7/1/2018 | $31.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69216 | 7/1/2018 | $35.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69217 | 7/1/2018 | $17.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69234 | 7/1/2018 | $69.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69219 | 7/1/2018 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69233 | 7/1/2018 | $94.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69221 | 7/1/2018 | $55.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69222 | 7/1/2018 | $7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69223 | 7/1/2018 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69224 | 7/1/2018 | $61.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69225 | 7/1/2018 | $20.80 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 130

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69226 | 7/1/2018 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69227 | 7/1/2018 | $39.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69228 | 7/1/2018 | $16.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69229 | 7/1/2018 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69230 | 7/1/2018 | $38.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69231 | 7/1/2018 | $70.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69205 | 7/1/2018 | $49.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69218 | 7/1/2018 | $244.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69078 | 7/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69065 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69066 | 7/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69067 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69068 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69069 | 7/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69070 | 7/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69071 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69072 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69073 | 7/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69074 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69075 | 7/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69091 | 7/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69077 | 7/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69062 | 7/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69079 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69080 | 7/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69081 | 7/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69082 | 7/1/2018 | $0.48 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69083 | 7/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69084 | 7/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69085 | 7/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69086 | 7/1/2018 | $261.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69087 | 7/1/2018 | $20.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69088 | 7/1/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69089 | 7/1/2018 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69149 | 7/1/2018 | $31.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69076 | 7/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69050 | 7/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69036 | 7/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69037 | 7/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69038 | 7/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69039 | 7/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69040 | 7/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69041 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69042 | 7/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69043 | 7/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69044 | 7/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69045 | 7/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69046 | 7/1/2018 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69047 | 7/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69064 | 7/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69049 | 7/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69063 | 7/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69051 | 7/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69052 | 7/1/2018 | $2.60 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69053 | 7/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69054 | 7/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69055 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69056 | 7/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69057 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69058 | 7/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69059 | 7/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69060 | 7/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69061 | 7/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69092 | 7/1/2018 | $22.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921006201806-69048 | 7/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69135 | 7/1/2018 | $92.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69122 | 7/1/2018 | $17.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69123 | 7/1/2018 | $18.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69124 | 7/1/2018 | $40.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69125 | 7/1/2018 | $41.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69126 | 7/1/2018 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69127 | 7/1/2018 | $62.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69128 | 7/1/2018 | $29.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69129 | 7/1/2018 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69130 | 7/1/2018 | $140.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69131 | 7/1/2018 | $6.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69132 | 7/1/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69090 | 7/1/2018 | $65.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69134 | 7/1/2018 | $38.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69119 | 7/1/2018 | $6.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69136 | 7/1/2018 | $27.01 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 133

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69137 | 7/1/2018 | $43.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69138 | 7/1/2018 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69139 | 7/1/2018 | $25.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69140 | 7/1/2018 | $24.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69141 | 7/1/2018 | $17.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69142 | 7/1/2018 | $389.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69143 | 7/1/2018 | $50.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69144 | 7/1/2018 | $85.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69145 | 7/1/2018 | $85.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69146 | 7/1/2018 | $33.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69261 | 7/1/2018 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69133 | 7/1/2018 | $22.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69107 | 7/1/2018 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69093 | 7/1/2018 | $112.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69094 | 7/1/2018 | $41.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69095 | 7/1/2018 | $13.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69096 | 7/1/2018 | $44.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69097 | 7/1/2018 | $11.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69098 | 7/1/2018 | $54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69099 | 7/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69100 | 7/1/2018 | $48.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69101 | 7/1/2018 | $116.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69102 | 7/1/2018 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69103 | 7/1/2018 | $37.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69104 | 7/1/2018 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69121 | 7/1/2018 | $22.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69106 | 7/1/2018 | $99.88 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 134

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69120 | 7/1/2018 | $12.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69108 | 7/1/2018 | $42.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69109 | 7/1/2018 | $50.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69110 | 7/1/2018 | $155.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69111 | 7/1/2018 | $18.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69112 | 7/1/2018 | $3.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69113 | 7/1/2018 | $44.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69114 | 7/1/2018 | $65.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69115 | 7/1/2018 | $50.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69116 | 7/1/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69117 | 7/1/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69118 | 7/1/2018 | $1.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69148 | 7/1/2018 | $78.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69105 | 7/1/2018 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70324 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70282 | 7/1/2018 | $4.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70312 | 7/1/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70313 | 7/1/2018 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70314 | 7/1/2018 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70315 | 7/1/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70316 | 7/1/2018 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70317 | 7/1/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70318 | 7/1/2018 | $20.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70319 | 7/1/2018 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70320 | 7/1/2018 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70321 | 7/1/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70310 | 7/1/2018 | $15.84 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 135

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70323 | 7/1/2018 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70309 | 7/1/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70325 | 7/1/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70326 | 7/1/2018 | $6.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70327 | 7/1/2018 | $12.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70328 | 7/1/2018 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70329 | 7/1/2018 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70330 | 7/1/2018 | $4.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70331 | 7/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70332 | 7/1/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70333 | 7/1/2018 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70334 | 7/1/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70335 | 7/1/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70336 | 7/1/2018 | $16.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70322 | 7/1/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70296 | 7/1/2018 | $15.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70621 | 7/1/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70284 | 7/1/2018 | $52.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70285 | 7/1/2018 | $44.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70286 | 7/1/2018 | $23.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70287 | 7/1/2018 | $42.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70288 | 7/1/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70289 | 7/1/2018 | $44.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70290 | 7/1/2018 | $155.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70291 | 7/1/2018 | $15.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70292 | 7/1/2018 | $73.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70293 | 7/1/2018 | $21.64 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 136

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70311 | 7/1/2018 | $14.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70295 | 7/1/2018 | $77.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70339 | 7/1/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70297 | 7/1/2018 | $66.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70298 | 7/1/2018 | $49.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70299 | 7/1/2018 | $30.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70300 | 7/1/2018 | $35.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70301 | 7/1/2018 | $9.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70302 | 7/1/2018 | $30.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70303 | 7/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921015201806-70304 | 7/1/2018 | $408.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921015201806-70305 | 7/1/2018 | $6.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921015201806-70306 | 7/1/2018 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921015201806-70307 | 7/1/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921015201806-70308 | 7/1/2018 | $49,600.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70294 | 7/1/2018 | $39.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70381 | 7/1/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70368 | 7/1/2018 | $5.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70369 | 7/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70370 | 7/1/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70371 | 7/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70372 | 7/1/2018 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70373 | 7/1/2018 | $31.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70374 | 7/1/2018 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70375 | 7/1/2018 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70376 | 7/1/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70377 | 7/1/2018 | $6.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70378 | 7/1/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70337 | 7/1/2018 | $8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70380 | 7/1/2018 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70365 | 7/1/2018 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70382 | 7/1/2018 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70383 | 7/1/2018 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70384 | 7/1/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70385 | 7/1/2018 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70386 | 7/1/2018 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70387 | 7/1/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70388 | 7/1/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70389 | 7/1/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70390 | 7/1/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70391 | 7/1/2018 | $16.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70392 | 7/1/2018 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70393 | 7/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70379 | 7/1/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70353 | 7/1/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70281 | 7/1/2018 | $42.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70340 | 7/1/2018 | $15.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70341 | 7/1/2018 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70342 | 7/1/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70343 | 7/1/2018 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70344 | 7/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70345 | 7/1/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70346 | 7/1/2018 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70347 | 7/1/2018 | $10.16 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 138

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70348 | 7/1/2018 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70349 | 7/1/2018 | $15.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70350 | 7/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70367 | 7/1/2018 | $14.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70352 | 7/1/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70366 | 7/1/2018 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70354 | 7/1/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70355 | 7/1/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70356 | 7/1/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70357 | 7/1/2018 | $24.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70358 | 7/1/2018 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70359 | 7/1/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70360 | 7/1/2018 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70361 | 7/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70362 | 7/1/2018 | $17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70363 | 7/1/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70364 | 7/1/2018 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70338 | 7/1/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70351 | 7/1/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70211 | 7/1/2018 | $43.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70283 | 7/1/2018 | $34.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70199 | 7/1/2018 | $4.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70200 | 7/1/2018 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70201 | 7/1/2018 | $31.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70202 | 7/1/2018 | $17.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70203 | 7/1/2018 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70204 | 7/1/2018 | $6.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70205 | 7/1/2018 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70206 | 7/1/2018 | $58.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70207 | 7/1/2018 | $89.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70208 | 7/1/2018 | $33.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70197 | 7/1/2018 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70210 | 7/1/2018 | $1.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70196 | 7/1/2018 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70212 | 7/1/2018 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70213 | 7/1/2018 | $67.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70214 | 7/1/2018 | $114.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70215 | 7/1/2018 | $33.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70216 | 7/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70217 | 7/1/2018 | $25.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70218 | 7/1/2018 | $97.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70219 | 7/1/2018 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70220 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70221 | 7/1/2018 | $15.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70222 | 7/1/2018 | $28.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70223 | 7/1/2018 | $66.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70209 | 7/1/2018 | $61.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70183 | 7/1/2018 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70170 | 7/1/2018 | $129.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70171 | 7/1/2018 | $19.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70172 | 7/1/2018 | $27.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70173 | 7/1/2018 | $45.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70174 | 7/1/2018 | $25.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70175 | 7/1/2018 | $16.23 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 140

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70176 | 7/1/2018 | $42.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70177 | 7/1/2018 | $33.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70178 | 7/1/2018 | $27.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70179 | 7/1/2018 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70180 | 7/1/2018 | $51.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70198 | 7/1/2018 | $224.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70182 | 7/1/2018 | $40.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70226 | 7/1/2018 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70184 | 7/1/2018 | $111.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70185 | 7/1/2018 | $2.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70186 | 7/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70187 | 7/1/2018 | $21.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70188 | 7/1/2018 | $3.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70189 | 7/1/2018 | $66.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70190 | 7/1/2018 | $39.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70191 | 7/1/2018 | $100.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70192 | 7/1/2018 | $61.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70193 | 7/1/2018 | $79.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70194 | 7/1/2018 | $67.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70195 | 7/1/2018 | $63.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70181 | 7/1/2018 | $51.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70268 | 7/1/2018 | $64.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70255 | 7/1/2018 | $3.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70256 | 7/1/2018 | $244.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70257 | 7/1/2018 | $48.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70258 | 7/1/2018 | $19.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70259 | 7/1/2018 | $56.43 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70260 | 7/1/2018 | $52.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70261 | 7/1/2018 | $2.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70262 | 7/1/2018 | $26.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70263 | 7/1/2018 | $57.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70264 | 7/1/2018 | $29.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70265 | 7/1/2018 | $77.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70224 | 7/1/2018 | $58.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70267 | 7/1/2018 | $181.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70252 | 7/1/2018 | $12.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70269 | 7/1/2018 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70270 | 7/1/2018 | $30.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70271 | 7/1/2018 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70272 | 7/1/2018 | $0.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70273 | 7/1/2018 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70274 | 7/1/2018 | $30.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70275 | 7/1/2018 | $54.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70276 | 7/1/2018 | $48.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70277 | 7/1/2018 | $23.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70278 | 7/1/2018 | $19.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70279 | 7/1/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70280 | 7/1/2018 | $147.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70266 | 7/1/2018 | $17.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70240 | 7/1/2018 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70396 | 7/1/2018 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70227 | 7/1/2018 | $40.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70228 | 7/1/2018 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70229 | 7/1/2018 | $32.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70230 | 7/1/2018 | $53.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70231 | 7/1/2018 | $28.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70232 | 7/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70233 | 7/1/2018 | $108.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70234 | 7/1/2018 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70235 | 7/1/2018 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70236 | 7/1/2018 | $21.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70237 | 7/1/2018 | $76.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70254 | 7/1/2018 | $33.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70239 | 7/1/2018 | $4.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70253 | 7/1/2018 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70241 | 7/1/2018 | $11.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70242 | 7/1/2018 | $49.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70243 | 7/1/2018 | $27.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70244 | 7/1/2018 | $48.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70245 | 7/1/2018 | $80.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70246 | 7/1/2018 | $2.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70247 | 7/1/2018 | $63.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70248 | 7/1/2018 | $26.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70249 | 7/1/2018 | $43.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70250 | 7/1/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70251 | 7/1/2018 | $36.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70225 | 7/1/2018 | $14.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70238 | 7/1/2018 | $64.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70551 | 7/1/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70394 | 7/1/2018 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70539 | 7/1/2018 | $9.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70540 | 7/1/2018 | $25.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70541 | 7/1/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70542 | 7/1/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70543 | 7/1/2018 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70544 | 7/1/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70545 | 7/1/2018 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70546 | 7/1/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70547 | 7/1/2018 | $18.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70548 | 7/1/2018 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70537 | 7/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70550 | 7/1/2018 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70536 | 7/1/2018 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70552 | 7/1/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70553 | 7/1/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70554 | 7/1/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70555 | 7/1/2018 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70556 | 7/1/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70557 | 7/1/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70558 | 7/1/2018 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70559 | 7/1/2018 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70560 | 7/1/2018 | $46.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70561 | 7/1/2018 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70562 | 7/1/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70563 | 7/1/2018 | $4.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70549 | 7/1/2018 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70523 | 7/1/2018 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70510 | 7/1/2018 | $19.76 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70511 | 7/1/2018 | $16.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70512 | 7/1/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70513 | 7/1/2018 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70514 | 7/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70515 | 7/1/2018 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70516 | 7/1/2018 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70517 | 7/1/2018 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70518 | 7/1/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70519 | 7/1/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70520 | 7/1/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70538 | 7/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70522 | 7/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70566 | 7/1/2018 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70524 | 7/1/2018 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70525 | 7/1/2018 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70526 | 7/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70527 | 7/1/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70528 | 7/1/2018 | $13.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70529 | 7/1/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70530 | 7/1/2018 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70531 | 7/1/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70532 | 7/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70533 | 7/1/2018 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70534 | 7/1/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70535 | 7/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70521 | 7/1/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70608 | 7/1/2018 | $4.56 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 145

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70595 | 7/1/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70596 | 7/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70597 | 7/1/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70598 | 7/1/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70599 | 7/1/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70600 | 7/1/2018 | $7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70601 | 7/1/2018 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70602 | 7/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70603 | 7/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70604 | 7/1/2018 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70605 | 7/1/2018 | $17.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70564 | 7/1/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70607 | 7/1/2018 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70592 | 7/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70609 | 7/1/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70610 | 7/1/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70611 | 7/1/2018 | $8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70612 | 7/1/2018 | $22.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70613 | 7/1/2018 | $12.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70614 | 7/1/2018 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70615 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70616 | 7/1/2018 | $14.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70617 | 7/1/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70618 | 7/1/2018 | $5.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70619 | 7/1/2018 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69715 | 7/1/2018 | $0.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70606 | 7/1/2018 | $7.44 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 146

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70580 | 7/1/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70507 | 7/1/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70567 | 7/1/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70568 | 7/1/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70569 | 7/1/2018 | $12.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70570 | 7/1/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70571 | 7/1/2018 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70572 | 7/1/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70573 | 7/1/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70574 | 7/1/2018 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70575 | 7/1/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70576 | 7/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70577 | 7/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70594 | 7/1/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70579 | 7/1/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70593 | 7/1/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70581 | 7/1/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70582 | 7/1/2018 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70583 | 7/1/2018 | $9.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70584 | 7/1/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70585 | 7/1/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70586 | 7/1/2018 | $3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70587 | 7/1/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70588 | 7/1/2018 | $6.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70589 | 7/1/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70590 | 7/1/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70591 | 7/1/2018 | $4.49 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70565 | 7/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70578 | 7/1/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70438 | 7/1/2018 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70425 | 7/1/2018 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70426 | 7/1/2018 | $22.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70427 | 7/1/2018 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70428 | 7/1/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70429 | 7/1/2018 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70430 | 7/1/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70431 | 7/1/2018 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70432 | 7/1/2018 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70433 | 7/1/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70434 | 7/1/2018 | $19.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70435 | 7/1/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70451 | 7/1/2018 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70437 | 7/1/2018 | $17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70422 | 7/1/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70439 | 7/1/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70440 | 7/1/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70441 | 7/1/2018 | $21.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70442 | 7/1/2018 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70443 | 7/1/2018 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70444 | 7/1/2018 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70445 | 7/1/2018 | $11.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70446 | 7/1/2018 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70447 | 7/1/2018 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70448 | 7/1/2018 | $17.48 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70449 | 7/1/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70509 | 7/1/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70436 | 7/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70410 | 7/1/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70167 | 7/1/2018 | $93.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70397 | 7/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70398 | 7/1/2018 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70399 | 7/1/2018 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70400 | 7/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70401 | 7/1/2018 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70402 | 7/1/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70403 | 7/1/2018 | $13.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70404 | 7/1/2018 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70405 | 7/1/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70406 | 7/1/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70407 | 7/1/2018 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70424 | 7/1/2018 | $8.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70409 | 7/1/2018 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70423 | 7/1/2018 | $17.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70411 | 7/1/2018 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70412 | 7/1/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70413 | 7/1/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70414 | 7/1/2018 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70415 | 7/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70416 | 7/1/2018 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70417 | 7/1/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70418 | 7/1/2018 | $7.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70419 | 7/1/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70420 | 7/1/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70421 | 7/1/2018 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70452 | 7/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70408 | 7/1/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70495 | 7/1/2018 | $9.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70482 | 7/1/2018 | $13.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70483 | 7/1/2018 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70484 | 7/1/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70485 | 7/1/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70486 | 7/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70487 | 7/1/2018 | $38.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70488 | 7/1/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70489 | 7/1/2018 | $8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70490 | 7/1/2018 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70491 | 7/1/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70492 | 7/1/2018 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70450 | 7/1/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70494 | 7/1/2018 | $14.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70479 | 7/1/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70496 | 7/1/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70497 | 7/1/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70498 | 7/1/2018 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70499 | 7/1/2018 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70500 | 7/1/2018 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70501 | 7/1/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70502 | 7/1/2018 | $6.40 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 150

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70503 | 7/1/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70504 | 7/1/2018 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70505 | 7/1/2018 | $17.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70506 | 7/1/2018 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70395 | 7/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70493 | 7/1/2018 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70467 | 7/1/2018 | $16.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70453 | 7/1/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70454 | 7/1/2018 | $26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70455 | 7/1/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70456 | 7/1/2018 | $11.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70457 | 7/1/2018 | $12.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70458 | 7/1/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70459 | 7/1/2018 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70460 | 7/1/2018 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70461 | 7/1/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70462 | 7/1/2018 | $20.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70463 | 7/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70464 | 7/1/2018 | $5.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70481 | 7/1/2018 | $13.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70466 | 7/1/2018 | $9.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70480 | 7/1/2018 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70468 | 7/1/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70469 | 7/1/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70470 | 7/1/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70471 | 7/1/2018 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70472 | 7/1/2018 | $7.56 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 151

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70473 | 7/1/2018 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70474 | 7/1/2018 | $9.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70475 | 7/1/2018 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70476 | 7/1/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70477 | 7/1/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70478 | 7/1/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70508 | 7/1/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70465 | 7/1/2018 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69871 | 7/1/2018 | $1.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69941 | 7/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69859 | 7/1/2018 | $0.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69860 | 7/1/2018 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69861 | 7/1/2018 | $4.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69862 | 7/1/2018 | $4.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69863 | 7/1/2018 | $14.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69864 | 7/1/2018 | $3.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69865 | 7/1/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69866 | 7/1/2018 | $1.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69867 | 7/1/2018 | $14.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69868 | 7/1/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69857 | 7/1/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69870 | 7/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69856 | 7/1/2018 | $5.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69872 | 7/1/2018 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69873 | 7/1/2018 | $9.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69874 | 7/1/2018 | $3.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69875 | 7/1/2018 | $0.56 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69876 | 7/1/2018 | $5.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69877 | 7/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69878 | 7/1/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69879 | 7/1/2018 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69880 | 7/1/2018 | $0.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69881 | 7/1/2018 | $14.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69882 | 7/1/2018 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69883 | 7/1/2018 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69869 | 7/1/2018 | $0.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69843 | 7/1/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69830 | 7/1/2018 | $0.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69831 | 7/1/2018 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69832 | 7/1/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69833 | 7/1/2018 | $17.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69834 | 7/1/2018 | $3.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69835 | 7/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69836 | 7/1/2018 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69837 | 7/1/2018 | $2.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69838 | 7/1/2018 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69839 | 7/1/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69840 | 7/1/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69858 | 7/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69842 | 7/1/2018 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69886 | 7/1/2018 | $0.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69844 | 7/1/2018 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69845 | 7/1/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69846 | 7/1/2018 | $6.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69847 | 7/1/2018 | $0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69848 | 7/1/2018 | $12.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69849 | 7/1/2018 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69850 | 7/1/2018 | $6.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69851 | 7/1/2018 | $4.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69852 | 7/1/2018 | $8.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69853 | 7/1/2018 | $4.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69854 | 7/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69855 | 7/1/2018 | $13.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69841 | 7/1/2018 | $7.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69928 | 7/1/2018 | $4.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69915 | 7/1/2018 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69916 | 7/1/2018 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69917 | 7/1/2018 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69918 | 7/1/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69919 | 7/1/2018 | $1.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69920 | 7/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69921 | 7/1/2018 | $12.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69922 | 7/1/2018 | $16.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69923 | 7/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69924 | 7/1/2018 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69925 | 7/1/2018 | $8.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69884 | 7/1/2018 | $2.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69927 | 7/1/2018 | $0.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69912 | 7/1/2018 | $2.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69929 | 7/1/2018 | $0.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69930 | 7/1/2018 | $2.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69931 | 7/1/2018 | $4.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69932 | 7/1/2018 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69933 | 7/1/2018 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69934 | 7/1/2018 | $6.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69935 | 7/1/2018 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69936 | 7/1/2018 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69937 | 7/1/2018 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69938 | 7/1/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69939 | 7/1/2018 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70169 | 7/1/2018 | $104.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69926 | 7/1/2018 | $5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69900 | 7/1/2018 | $7.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69827 | 7/1/2018 | $4.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69887 | 7/1/2018 | $27.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69888 | 7/1/2018 | $0.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69889 | 7/1/2018 | $3.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69890 | 7/1/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69891 | 7/1/2018 | $3.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69892 | 7/1/2018 | $0.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69893 | 7/1/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69894 | 7/1/2018 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69895 | 7/1/2018 | $5.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69896 | 7/1/2018 | $9.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69897 | 7/1/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69914 | 7/1/2018 | $1.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69899 | 7/1/2018 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69913 | 7/1/2018 | $4.01 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 155

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69901 | 7/1/2018 | $5.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69902 | 7/1/2018 | $7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69903 | 7/1/2018 | $10.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69904 | 7/1/2018 | $4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69905 | 7/1/2018 | $10.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69906 | 7/1/2018 | $3.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69907 | 7/1/2018 | $2.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69908 | 7/1/2018 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69909 | 7/1/2018 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69910 | 7/1/2018 | $5.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69911 | 7/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69885 | 7/1/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69898 | 7/1/2018 | $13.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69758 | 7/1/2018 | $16.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69745 | 7/1/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69746 | 7/1/2018 | $40.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69747 | 7/1/2018 | $2.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69748 | 7/1/2018 | $1.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69749 | 7/1/2018 | $0.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69750 | 7/1/2018 | $14.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69751 | 7/1/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69752 | 7/1/2018 | $7.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69753 | 7/1/2018 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69754 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69755 | 7/1/2018 | $3.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69771 | 7/1/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69757 | 7/1/2018 | $9.64 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 156

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69742 | 7/1/2018 | $9.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69759 | 7/1/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69760 | 7/1/2018 | $3.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69761 | 7/1/2018 | $10.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69762 | 7/1/2018 | $2.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69763 | 7/1/2018 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69764 | 7/1/2018 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69765 | 7/1/2018 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69766 | 7/1/2018 | $3.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69767 | 7/1/2018 | $0.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69768 | 7/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69769 | 7/1/2018 | $39.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69829 | 7/1/2018 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69756 | 7/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69730 | 7/1/2018 | $33.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69716 | 7/1/2018 | $1.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69717 | 7/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69718 | 7/1/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69719 | 7/1/2018 | $11.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69720 | 7/1/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69721 | 7/1/2018 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69722 | 7/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69723 | 7/1/2018 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69724 | 7/1/2018 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69725 | 7/1/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69726 | 7/1/2018 | $13.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69727 | 7/1/2018 | $4.56 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 157

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69744 | 7/1/2018 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69729 | 7/1/2018 | $2.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69743 | 7/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69731 | 7/1/2018 | $10.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69732 | 7/1/2018 | $17.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69733 | 7/1/2018 | $1.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69734 | 7/1/2018 | $10.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69735 | 7/1/2018 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69736 | 7/1/2018 | $10.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69737 | 7/1/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69738 | 7/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69739 | 7/1/2018 | $131.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69740 | 7/1/2018 | $7.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69741 | 7/1/2018 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69772 | 7/1/2018 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69728 | 7/1/2018 | $3.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69815 | 7/1/2018 | $5.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69802 | 7/1/2018 | $7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69803 | 7/1/2018 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69804 | 7/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69805 | 7/1/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69806 | 7/1/2018 | $0.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69807 | 7/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69808 | 7/1/2018 | $1.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69809 | 7/1/2018 | $39.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69810 | 7/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69811 | 7/1/2018 | $1.57 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69812 | 7/1/2018 | $4.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69770 | 7/1/2018 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69814 | 7/1/2018 | $9.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69799 | 7/1/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69816 | 7/1/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69817 | 7/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69818 | 7/1/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69819 | 7/1/2018 | $4.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69820 | 7/1/2018 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69821 | 7/1/2018 | $0.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69822 | 7/1/2018 | $0.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69823 | 7/1/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69824 | 7/1/2018 | $1.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69825 | 7/1/2018 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69826 | 7/1/2018 | $7.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69942 | 7/1/2018 | $10.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69813 | 7/1/2018 | $3.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69787 | 7/1/2018 | $17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69773 | 7/1/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69774 | 7/1/2018 | $25.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69775 | 7/1/2018 | $8.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69776 | 7/1/2018 | $9.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69777 | 7/1/2018 | $18.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69778 | 7/1/2018 | $3.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69779 | 7/1/2018 | $0.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69780 | 7/1/2018 | $18.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69781 | 7/1/2018 | $4.04 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69782 | 7/1/2018 | $3.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69783 | 7/1/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69784 | 7/1/2018 | $4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69801 | 7/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69786 | 7/1/2018 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69800 | 7/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69788 | 7/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69789 | 7/1/2018 | $24.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69790 | 7/1/2018 | $6.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69791 | 7/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69792 | 7/1/2018 | $10.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69793 | 7/1/2018 | $4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69794 | 7/1/2018 | $9.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69795 | 7/1/2018 | $1.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69796 | 7/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69797 | 7/1/2018 | $16.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69798 | 7/1/2018 | $21.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69828 | 7/1/2018 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69785 | 7/1/2018 | $15.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70098 | 7/1/2018 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69940 | 7/1/2018 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70086 | 7/1/2018 | $41.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70087 | 7/1/2018 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70088 | 7/1/2018 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70089 | 7/1/2018 | $41.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70090 | 7/1/2018 | $66.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70091 | 7/1/2018 | $40.05 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70092 | 7/1/2018 | $88.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70093 | 7/1/2018 | $50.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70094 | 7/1/2018 | $151.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70095 | 7/1/2018 | $6.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70084 | 7/1/2018 | $116.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70097 | 7/1/2018 | $18.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70083 | 7/1/2018 | $11.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70099 | 7/1/2018 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70100 | 7/1/2018 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70101 | 7/1/2018 | $49.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70102 | 7/1/2018 | $37.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70103 | 7/1/2018 | $98.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70104 | 7/1/2018 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70105 | 7/1/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70106 | 7/1/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70107 | 7/1/2018 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70108 | 7/1/2018 | $118.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70109 | 7/1/2018 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70110 | 7/1/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70096 | 7/1/2018 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70070 | 7/1/2018 | $170.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70057 | 7/1/2018 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70058 | 7/1/2018 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70059 | 7/1/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70060 | 7/1/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70061 | 7/1/2018 | $32.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70062 | 7/1/2018 | $58.84 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 161

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70063 | 7/1/2018 | $81.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70064 | 7/1/2018 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70065 | 7/1/2018 | $62.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70066 | 7/1/2018 | $32.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70067 | 7/1/2018 | $55.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70085 | 7/1/2018 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70069 | 7/1/2018 | $54.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70113 | 7/1/2018 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70071 | 7/1/2018 | $107.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70072 | 7/1/2018 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70073 | 7/1/2018 | $87.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70074 | 7/1/2018 | $12.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70075 | 7/1/2018 | $27.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70076 | 7/1/2018 | $69.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70077 | 7/1/2018 | $71.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70078 | 7/1/2018 | $21.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70079 | 7/1/2018 | $86.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70080 | 7/1/2018 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70081 | 7/1/2018 | $122.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70082 | 7/1/2018 | $59.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70068 | 7/1/2018 | $77.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70155 | 7/1/2018 | $52.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70142 | 7/1/2018 | $30.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70143 | 7/1/2018 | $71.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70144 | 7/1/2018 | $93.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70145 | 7/1/2018 | $42.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70146 | 7/1/2018 | $44.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70147 | 7/1/2018 | $38.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70148 | 7/1/2018 | $120.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70149 | 7/1/2018 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70150 | 7/1/2018 | $79.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70151 | 7/1/2018 | $48.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70152 | 7/1/2018 | $34.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70111 | 7/1/2018 | $94.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70154 | 7/1/2018 | $29.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70139 | 7/1/2018 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70156 | 7/1/2018 | $26.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70157 | 7/1/2018 | $28.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70158 | 7/1/2018 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70159 | 7/1/2018 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70160 | 7/1/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70161 | 7/1/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70162 | 7/1/2018 | $22.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70163 | 7/1/2018 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70164 | 7/1/2018 | $102.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70165 | 7/1/2018 | $94.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70166 | 7/1/2018 | $53.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70622 | 7/1/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70153 | 7/1/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70127 | 7/1/2018 | $56.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70054 | 7/1/2018 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70114 | 7/1/2018 | $51.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70115 | 7/1/2018 | $20.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70116 | 7/1/2018 | $9.20 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 163

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70117 | 7/1/2018 | $4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70118 | 7/1/2018 | $8.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70119 | 7/1/2018 | $57.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70120 | 7/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70121 | 7/1/2018 | $94.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70122 | 7/1/2018 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70123 | 7/1/2018 | $53.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70124 | 7/1/2018 | $97.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70141 | 7/1/2018 | $13.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70126 | 7/1/2018 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70140 | 7/1/2018 | $91.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70128 | 7/1/2018 | $44.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70129 | 7/1/2018 | $36.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70130 | 7/1/2018 | $34.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70131 | 7/1/2018 | $25.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70132 | 7/1/2018 | $41.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70133 | 7/1/2018 | $37.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70134 | 7/1/2018 | $16.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70135 | 7/1/2018 | $0.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70136 | 7/1/2018 | $52.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70137 | 7/1/2018 | $118.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70138 | 7/1/2018 | $60.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70112 | 7/1/2018 | $56.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70125 | 7/1/2018 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69985 | 7/1/2018 | $30.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69972 | 7/1/2018 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69973 | 7/1/2018 | $15.19 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69974 | 7/1/2018 | $4.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69975 | 7/1/2018 | $4.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69976 | 7/1/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69977 | 7/1/2018 | $12.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69978 | 7/1/2018 | $13.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69979 | 7/1/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69980 | 7/1/2018 | $1.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69981 | 7/1/2018 | $0.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69982 | 7/1/2018 | $3.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69998 | 7/1/2018 | $5.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69984 | 7/1/2018 | $15.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69969 | 7/1/2018 | $13.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69986 | 7/1/2018 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69987 | 7/1/2018 | $3.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69988 | 7/1/2018 | $3.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69989 | 7/1/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69990 | 7/1/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69991 | 7/1/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69992 | 7/1/2018 | $28.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69993 | 7/1/2018 | $2.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69994 | 7/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69995 | 7/1/2018 | $4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69996 | 7/1/2018 | $1.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70056 | 7/1/2018 | $51.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69983 | 7/1/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69957 | 7/1/2018 | $6.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69943 | 7/1/2018 | $6.84 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 165

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69944 | 7/1/2018 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69945 | 7/1/2018 | $7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69946 | 7/1/2018 | $9.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69947 | 7/1/2018 | $3.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69948 | 7/1/2018 | $26.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69949 | 7/1/2018 | $12.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69950 | 7/1/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69951 | 7/1/2018 | $3.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69952 | 7/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69953 | 7/1/2018 | $1.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69954 | 7/1/2018 | $11.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69971 | 7/1/2018 | $44.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69956 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69970 | 7/1/2018 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69958 | 7/1/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69959 | 7/1/2018 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69960 | 7/1/2018 | $6.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69961 | 7/1/2018 | $5.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69962 | 7/1/2018 | $5.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69963 | 7/1/2018 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69964 | 7/1/2018 | $3.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69965 | 7/1/2018 | $9.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69966 | 7/1/2018 | $0.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69967 | 7/1/2018 | $7.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69968 | 7/1/2018 | $2.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69999 | 7/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69955 | 7/1/2018 | $2.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70042 | 7/1/2018 | $0.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70029 | 7/1/2018 | $63.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70030 | 7/1/2018 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70031 | 7/1/2018 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70032 | 7/1/2018 | $46.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70033 | 7/1/2018 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70034 | 7/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70035 | 7/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70036 | 7/1/2018 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70037 | 7/1/2018 | $45.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70038 | 7/1/2018 | $10,028.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70039 | 7/1/2018 | $24.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-69997 | 7/1/2018 | $7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70041 | 7/1/2018 | $61.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70026 | 7/1/2018 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70043 | 7/1/2018 | $51.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70044 | 7/1/2018 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70045 | 7/1/2018 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70046 | 7/1/2018 | $17.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70047 | 7/1/2018 | $20.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70048 | 7/1/2018 | $33.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70049 | 7/1/2018 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70050 | 7/1/2018 | $33.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70051 | 7/1/2018 | $96.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70052 | 7/1/2018 | $7.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70053 | 7/1/2018 | $3.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70168 | 7/1/2018 | $64.69 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 167

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70040 | 7/1/2018 | $21.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70014 | 7/1/2018 | $18.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70000 | 7/1/2018 | $26.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70001 | 7/1/2018 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70002 | 7/1/2018 | $9.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70003 | 7/1/2018 | $8.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70004 | 7/1/2018 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70005 | 7/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70006 | 7/1/2018 | $12.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70007 | 7/1/2018 | $14.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70008 | 7/1/2018 | $21.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70009 | 7/1/2018 | $20.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70010 | 7/1/2018 | $15.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70011 | 7/1/2018 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70028 | 7/1/2018 | $115.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70013 | 7/1/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70027 | 7/1/2018 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70015 | 7/1/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70016 | 7/1/2018 | $68.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70017 | 7/1/2018 | $29.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70018 | 7/1/2018 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70019 | 7/1/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70020 | 7/1/2018 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70021 | 7/1/2018 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70022 | 7/1/2018 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70023 | 7/1/2018 | $22.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70024 | 7/1/2018 | $6.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70025 | 7/1/2018 | $31.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921012201806-70055 | 7/1/2018 | $31.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921008201806-70012 | 7/1/2018 | $93.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71231 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71189 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71219 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71220 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71221 | 8/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71222 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71223 | 8/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71224 | 8/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71225 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71226 | 8/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71227 | 8/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71228 | 8/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71217 | 8/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71230 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71216 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71232 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71233 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71234 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71235 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71236 | 8/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71237 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71238 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71239 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71240 | 8/1/2018 | $0.40 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 169

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71241 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71242 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71243 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71229 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71203 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70620 | 7/1/2018 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71191 | 8/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71192 | 8/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71193 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71194 | 8/1/2018 | $2.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71195 | 8/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71196 | 8/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71197 | 8/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71198 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71199 | 8/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71200 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71218 | 8/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71202 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71246 | 8/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71204 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71205 | 8/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71206 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71207 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71208 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71209 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71210 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71211 | 8/1/2018 | $2.44 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 170

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71212 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71213 | 8/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71214 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71215 | 8/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71201 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71288 | 8/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71275 | 8/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71276 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71277 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71278 | 8/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71279 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71280 | 8/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71281 | 8/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71282 | 8/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71283 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71284 | 8/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71285 | 8/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71244 | 8/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71287 | 8/1/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71272 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71289 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71290 | 8/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71291 | 8/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71292 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71293 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71294 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71295 | 8/1/2018 | $4.20 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 171

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71296 | 8/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71297 | 8/1/2018 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71298 | 8/1/2018 | $3.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71299 | 8/1/2018 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71300 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71286 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71260 | 8/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71188 | 8/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71247 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71248 | 8/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71249 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71250 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71251 | 8/1/2018 | $4.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71252 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71253 | 8/1/2018 | $0.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71254 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71255 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71256 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71257 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71274 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71259 | 8/1/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71273 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71261 | 8/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71262 | 8/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71263 | 8/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71264 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71265 | 8/1/2018 | $1.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71266 | 8/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71267 | 8/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71268 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71269 | 8/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71270 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71271 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71245 | 8/1/2018 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71258 | 8/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71118 | 8/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71190 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71106 | 8/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71107 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71108 | 8/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71109 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71110 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71111 | 8/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71112 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71113 | 8/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71114 | 8/1/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71115 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71104 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71117 | 8/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71103 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71119 | 8/1/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71120 | 8/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71121 | 8/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71122 | 8/1/2018 | $1.48 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 173

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71123 | 8/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71124 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71125 | 8/1/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71126 | 8/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71127 | 8/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71128 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71129 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71130 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71116 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71090 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71077 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71078 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71079 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71080 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71081 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71082 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71083 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71084 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71085 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71086 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71087 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71105 | 8/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71089 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71133 | 8/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71091 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71092 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71093 | 8/1/2018 | $0.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920358201807-71094 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920358201807-71095 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920358201807-71096 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920358201807-71097 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920358201807-71098 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920358201807-71099 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920358201807-71100 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920358201807-71101 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71102 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71088 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71175 | 8/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71162 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71163 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71164 | 8/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71165 | 8/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71166 | 8/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71167 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71168 | 8/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71169 | 8/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71170 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71171 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71172 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71131 | 8/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71174 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71159 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71176 | 8/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71177 | 8/1/2018 | $0.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71178 | 8/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71179 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71180 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71181 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71182 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71183 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71184 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71185 | 8/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71186 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71187 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71173 | 8/1/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71147 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71303 | 8/1/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71134 | 8/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71135 | 8/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71136 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71137 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71138 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71139 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71140 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71141 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71142 | 8/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71143 | 8/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71144 | 8/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71161 | 8/1/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71146 | 8/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71160 | 8/1/2018 | $0.16 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71148 | 8/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71149 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71150 | 8/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71151 | 8/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71152 | 8/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71153 | 8/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71154 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71155 | 8/1/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71156 | 8/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71157 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71158 | 8/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71132 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71145 | 8/1/2018 | $4.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71458 | 8/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71301 | 8/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71446 | 8/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71447 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71448 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71449 | 8/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71450 | 8/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71451 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71452 | 8/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71453 | 8/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71454 | 8/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71455 | 8/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71444 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71457 | 8/1/2018 | $0.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71443 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71459 | 8/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71460 | 8/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71461 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71462 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71463 | 8/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71464 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71465 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71466 | 8/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71467 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71468 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71469 | 8/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71470 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71456 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71430 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71417 | 8/1/2018 | $3.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71418 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71419 | 8/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71420 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71421 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71422 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71423 | 8/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71424 | 8/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71425 | 8/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71426 | 8/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71427 | 8/1/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71445 | 8/1/2018 | $0.96 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 178

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71429 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71473 | 8/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71431 | 8/1/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71432 | 8/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71433 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71434 | 8/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71435 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71436 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71437 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71438 | 8/1/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71439 | 8/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71440 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71441 | 8/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71442 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71428 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71515 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71502 | 8/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71503 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71504 | 8/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71505 | 8/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71506 | 8/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71507 | 8/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71508 | 8/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71509 | 8/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71510 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71511 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71512 | 8/1/2018 | $2.12 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71471 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71514 | 8/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71499 | 8/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71516 | 8/1/2018 | $0.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71517 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71518 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71519 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71520 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71521 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71522 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71523 | 8/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71524 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71525 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71526 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71527 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71513 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71487 | 8/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71414 | 8/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71474 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71475 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71476 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71477 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71478 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71479 | 8/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71480 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71481 | 8/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71482 | 8/1/2018 | $1.16 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 180

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71483 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71484 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71501 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71486 | 8/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71500 | 8/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71488 | 8/1/2018 | $0.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71489 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71490 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71491 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71492 | 8/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71493 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71494 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71495 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71496 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71497 | 8/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71498 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71472 | 8/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71485 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71345 | 8/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71332 | 8/1/2018 | $1.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71333 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71334 | 8/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71335 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71336 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71337 | 8/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71338 | 8/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71339 | 8/1/2018 | $0.04 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 181

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71340 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71341 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71342 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71358 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71344 | 8/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71329 | 8/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71346 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71347 | 8/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71348 | 8/1/2018 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71349 | 8/1/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71350 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71351 | 8/1/2018 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71352 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71353 | 8/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71354 | 8/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71355 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71356 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71416 | 8/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71343 | 8/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71317 | 8/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71074 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71304 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71305 | 8/1/2018 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71306 | 8/1/2018 | $4.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71307 | 8/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71308 | 8/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71309 | 8/1/2018 | $0.24 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                 P. 182

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71310 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71311 | 8/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71312 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71313 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71314 | 8/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71331 | 8/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71316 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71330 | 8/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71318 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71319 | 8/1/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71320 | 8/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71321 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71322 | 8/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71323 | 8/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71324 | 8/1/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71325 | 8/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71326 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71327 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71328 | 8/1/2018 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71359 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71315 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71402 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71389 | 8/1/2018 | $3.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71390 | 8/1/2018 | $2.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71391 | 8/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71392 | 8/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71393 | 8/1/2018 | $3.24 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 183

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71394 | 8/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71395 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71396 | 8/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71397 | 8/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71398 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71399 | 8/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71357 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71401 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71386 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71403 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71404 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71405 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71406 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71407 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71408 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71409 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71410 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71411 | 8/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71412 | 8/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71413 | 8/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71302 | 8/1/2018 | $4.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71400 | 8/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71374 | 8/1/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71360 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71361 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71362 | 8/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71363 | 8/1/2018 | $2.36 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 184

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71364 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71365 | 8/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71366 | 8/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71367 | 8/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71368 | 8/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71369 | 8/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71370 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71371 | 8/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71388 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71373 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71387 | 8/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71375 | 8/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71376 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71377 | 8/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71378 | 8/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71379 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71380 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71381 | 8/1/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71382 | 8/1/2018 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71383 | 8/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71384 | 8/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71385 | 8/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71415 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71372 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70778 | 7/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921025201806-70848 | 7/1/2018 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70766 | 7/1/2018 | $7.76 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 185

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70767 | 7/1/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70768 | 7/1/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70769 | 7/1/2018 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70770 | 7/1/2018 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70771 | 7/1/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70772 | 7/1/2018 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70773 | 7/1/2018 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70774 | 7/1/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70775 | 7/1/2018 | $7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70764 | 7/1/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70777 | 7/1/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70763 | 7/1/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70779 | 7/1/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70780 | 7/1/2018 | $16.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70781 | 7/1/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70782 | 7/1/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70783 | 7/1/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70784 | 7/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70785 | 7/1/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70786 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70787 | 7/1/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70788 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70789 | 7/1/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70790 | 7/1/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70776 | 7/1/2018 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70750 | 7/1/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70737 | 7/1/2018 | $3.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70738 | 7/1/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70739 | 7/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70740 | 7/1/2018 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70741 | 7/1/2018 | $5.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70742 | 7/1/2018 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70743 | 7/1/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70744 | 7/1/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70745 | 7/1/2018 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70746 | 7/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70747 | 7/1/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70765 | 7/1/2018 | $6.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70749 | 7/1/2018 | $6.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70793 | 7/1/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70751 | 7/1/2018 | $12.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70752 | 7/1/2018 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70753 | 7/1/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70754 | 7/1/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70755 | 7/1/2018 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70756 | 7/1/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70757 | 7/1/2018 | $3.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70758 | 7/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70759 | 7/1/2018 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70760 | 7/1/2018 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70761 | 7/1/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70762 | 7/1/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70748 | 7/1/2018 | $8.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70835 | 7/1/2018 | $5.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70822 | 7/1/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70823 | 7/1/2018 | $12.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70824 | 7/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70825 | 7/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70826 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70827 | 7/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70828 | 7/1/2018 | $2,715.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70829 | 7/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70830 | 7/1/2018 | $189.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70831 | 7/1/2018 | $336.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70832 | 7/1/2018 | $5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70791 | 7/1/2018 | $6.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70834 | 7/1/2018 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70819 | 7/1/2018 | $4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70836 | 7/1/2018 | $123.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70837 | 7/1/2018 | $5.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70838 | 7/1/2018 | $25.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70839 | 7/1/2018 | $90.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70840 | 7/1/2018 | $364.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70841 | 7/1/2018 | $463.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70842 | 7/1/2018 | $353.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70843 | 7/1/2018 | $554.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70844 | 7/1/2018 | $301.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70845 | 7/1/2018 | $147.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70846 | 7/1/2018 | $61.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71076 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921024201806-70833 | 7/1/2018 | $605.83 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 188

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70807 | 7/1/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70734 | 7/1/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70794 | 7/1/2018 | $7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70795 | 7/1/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70796 | 7/1/2018 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70797 | 7/1/2018 | $8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70798 | 7/1/2018 | $5.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70799 | 7/1/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70800 | 7/1/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70801 | 7/1/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70802 | 7/1/2018 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70803 | 7/1/2018 | $8.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70804 | 7/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70821 | 7/1/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70806 | 7/1/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70820 | 7/1/2018 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70808 | 7/1/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70809 | 7/1/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70810 | 7/1/2018 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70811 | 7/1/2018 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70812 | 7/1/2018 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70813 | 7/1/2018 | $5.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70814 | 7/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70815 | 7/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70816 | 7/1/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70817 | 7/1/2018 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70818 | 7/1/2018 | $6.19 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70792 | 7/1/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70805 | 7/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70665 | 7/1/2018 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70652 | 7/1/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70653 | 7/1/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70654 | 7/1/2018 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70655 | 7/1/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70656 | 7/1/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70657 | 7/1/2018 | $60.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70658 | 7/1/2018 | $6.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70659 | 7/1/2018 | $28.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70660 | 7/1/2018 | $38.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70661 | 7/1/2018 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70662 | 7/1/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70678 | 7/1/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70664 | 7/1/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70649 | 7/1/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70666 | 7/1/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70667 | 7/1/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70668 | 7/1/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70669 | 7/1/2018 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70670 | 7/1/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70671 | 7/1/2018 | $20.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70672 | 7/1/2018 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70673 | 7/1/2018 | $11.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70674 | 7/1/2018 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70675 | 7/1/2018 | $8.48 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70676 | 7/1/2018 | $4.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70736 | 7/1/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70663 | 7/1/2018 | $24.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70637 | 7/1/2018 | $3.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70623 | 7/1/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70624 | 7/1/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70625 | 7/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70626 | 7/1/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70627 | 7/1/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70628 | 7/1/2018 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70629 | 7/1/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70630 | 7/1/2018 | $11.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70631 | 7/1/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70632 | 7/1/2018 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70633 | 7/1/2018 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70634 | 7/1/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70651 | 7/1/2018 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70636 | 7/1/2018 | $10.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70650 | 7/1/2018 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70638 | 7/1/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70639 | 7/1/2018 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70640 | 7/1/2018 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70641 | 7/1/2018 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70642 | 7/1/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70643 | 7/1/2018 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70644 | 7/1/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70645 | 7/1/2018 | $7.48 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 191

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70646 | 7/1/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70647 | 7/1/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70648 | 7/1/2018 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70679 | 7/1/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70635 | 7/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70722 | 7/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70709 | 7/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70710 | 7/1/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70711 | 7/1/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70712 | 7/1/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70713 | 7/1/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70714 | 7/1/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70715 | 7/1/2018 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70716 | 7/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70717 | 7/1/2018 | $4.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70718 | 7/1/2018 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70719 | 7/1/2018 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70677 | 7/1/2018 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70721 | 7/1/2018 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70706 | 7/1/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70723 | 7/1/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70724 | 7/1/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70725 | 7/1/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70726 | 7/1/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70727 | 7/1/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70728 | 7/1/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70729 | 7/1/2018 | $6.76 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70730 | 7/1/2018 | $13.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70731 | 7/1/2018 | $21.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70732 | 7/1/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70733 | 7/1/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921026201806-70849 | 7/1/2018 | $216.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70720 | 7/1/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70694 | 7/1/2018 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70680 | 7/1/2018 | $24.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70681 | 7/1/2018 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70682 | 7/1/2018 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70683 | 7/1/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70684 | 7/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70685 | 7/1/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70686 | 7/1/2018 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70687 | 7/1/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70688 | 7/1/2018 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70689 | 7/1/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70690 | 7/1/2018 | $8.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70691 | 7/1/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70708 | 7/1/2018 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70693 | 7/1/2018 | $5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70707 | 7/1/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70695 | 7/1/2018 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70696 | 7/1/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70697 | 7/1/2018 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70698 | 7/1/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70699 | 7/1/2018 | $7.72 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 193

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70700 | 7/1/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70701 | 7/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70702 | 7/1/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70703 | 7/1/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70704 | 7/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70705 | 7/1/2018 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70735 | 7/1/2018 | $6.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921019201806-70692 | 7/1/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71005 | 8/1/2018 | $38.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921025201806-70847 | 7/1/2018 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70993 | 8/1/2018 | $67.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70994 | 8/1/2018 | $14.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70995 | 8/1/2018 | $37.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70996 | 8/1/2018 | $27.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70997 | 8/1/2018 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70998 | 8/1/2018 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70999 | 8/1/2018 | $69.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71000 | 8/1/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71001 | 8/1/2018 | $74.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71002 | 8/1/2018 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70991 | 8/1/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71004 | 8/1/2018 | $57.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70990 | 8/1/2018 | $65.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71006 | 8/1/2018 | $56.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71007 | 8/1/2018 | $85.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71008 | 8/1/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71009 | 8/1/2018 | $54.15 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71010 | 8/1/2018 | $24.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71011 | 8/1/2018 | $29.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71012 | 8/1/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71013 | 8/1/2018 | $30.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71014 | 8/1/2018 | $26.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71015 | 8/1/2018 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71016 | 8/1/2018 | $39.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71017 | 8/1/2018 | $70.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71003 | 8/1/2018 | $81.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70977 | 8/1/2018 | $23.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70964 | 8/1/2018 | $45.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70965 | 8/1/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70966 | 8/1/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70967 | 8/1/2018 | $11.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70968 | 8/1/2018 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70969 | 8/1/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70970 | 8/1/2018 | $40.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70971 | 8/1/2018 | $87.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70972 | 8/1/2018 | $124.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70973 | 8/1/2018 | $23.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70974 | 8/1/2018 | $41.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70992 | 8/1/2018 | $37.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70976 | 8/1/2018 | $64.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71020 | 8/1/2018 | $15.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70978 | 8/1/2018 | $45.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70979 | 8/1/2018 | $39.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70980 | 8/1/2018 | $36.32 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70981 | 8/1/2018 | $6.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70982 | 8/1/2018 | $63.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70983 | 8/1/2018 | $64.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70984 | 8/1/2018 | $28.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70985 | 8/1/2018 | $11.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70986 | 8/1/2018 | $33.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70987 | 8/1/2018 | $11.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70988 | 8/1/2018 | $18.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70989 | 8/1/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70975 | 8/1/2018 | $41.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71062 | 8/1/2018 | $28.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71049 | 8/1/2018 | $21.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71050 | 8/1/2018 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71051 | 8/1/2018 | $37.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71052 | 8/1/2018 | $38.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71053 | 8/1/2018 | $51.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71054 | 8/1/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71055 | 8/1/2018 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71056 | 8/1/2018 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71057 | 8/1/2018 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71058 | 8/1/2018 | $40.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71059 | 8/1/2018 | $55.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71018 | 8/1/2018 | $34.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71061 | 8/1/2018 | $35.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71046 | 8/1/2018 | $20.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71063 | 8/1/2018 | $23.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71064 | 8/1/2018 | $56.03 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 196

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71065 | 8/1/2018 | $17.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71066 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71067 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71068 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71069 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71070 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71071 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71072 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71073 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71528 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71060 | 8/1/2018 | $23.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71034 | 8/1/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70961 | 8/1/2018 | $93.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71021 | 8/1/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71022 | 8/1/2018 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71023 | 8/1/2018 | $64.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71024 | 8/1/2018 | $0.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71025 | 8/1/2018 | $12.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71026 | 8/1/2018 | $81.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71027 | 8/1/2018 | $35.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71028 | 8/1/2018 | $48.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71029 | 8/1/2018 | $213.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71030 | 8/1/2018 | $96.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71031 | 8/1/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71048 | 8/1/2018 | $41.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71033 | 8/1/2018 | $184.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71047 | 8/1/2018 | $16.20 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 197

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71035 | 8/1/2018 | $39.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71036 | 8/1/2018 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71037 | 8/1/2018 | $13.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71038 | 8/1/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71039 | 8/1/2018 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71040 | 8/1/2018 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71041 | 8/1/2018 | $1.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71042 | 8/1/2018 | $21.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71043 | 8/1/2018 | $22.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71044 | 8/1/2018 | $54.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71045 | 8/1/2018 | $62.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71019 | 8/1/2018 | $24.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-71032 | 8/1/2018 | $53.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70892 | 8/1/2018 | $29.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70879 | 8/1/2018 | $33.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70880 | 8/1/2018 | $62.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70881 | 8/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70882 | 8/1/2018 | $32.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70883 | 8/1/2018 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70884 | 8/1/2018 | $66.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70885 | 8/1/2018 | $123.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70886 | 8/1/2018 | $59.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70887 | 8/1/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70888 | 8/1/2018 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70889 | 8/1/2018 | $32.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70905 | 8/1/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70891 | 8/1/2018 | $7.67 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 198

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70876 | 8/1/2018 | $7.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70893 | 8/1/2018 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70894 | 8/1/2018 | $21.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70895 | 8/1/2018 | $176.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70896 | 8/1/2018 | $22.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70897 | 8/1/2018 | $26.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70898 | 8/1/2018 | $166.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70899 | 8/1/2018 | $20.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70900 | 8/1/2018 | $82.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70901 | 8/1/2018 | $34.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70902 | 8/1/2018 | $110.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70903 | 8/1/2018 | $69.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70963 | 8/1/2018 | $45.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70890 | 8/1/2018 | $5.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921034201806-70864 | 7/1/2018 | $21.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921026201806-70850 | 7/1/2018 | $195.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921026201806-70851 | 7/1/2018 | $228.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921026201806-70852 | 7/1/2018 | $7.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921026201806-70853 | 7/1/2018 | $593.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921033201806-70854 | 7/1/2018 | $102.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921033201806-70855 | 7/1/2018 | $21.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921033201806-70856 | 7/1/2018 | $28.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921033201806-70857 | 7/1/2018 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921033201806-70858 | 7/1/2018 | $35.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921033201806-70859 | 7/1/2018 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921033201806-70860 | 7/1/2018 | $152.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921033201806-70861 | 7/1/2018 | $4.85 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 199

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70878 | 8/1/2018 | $75.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921033201806-70863 | 7/1/2018 | $80.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70877 | 8/1/2018 | $26.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921034201806-70865 | 7/1/2018 | $19.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921034201806-70866 | 7/1/2018 | $4.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70867 | 8/1/2018 | $0.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70868 | 8/1/2018 | $0.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70869 | 8/1/2018 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70870 | 8/1/2018 | $49.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70871 | 8/1/2018 | $6.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70872 | 8/1/2018 | $531.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70873 | 8/1/2018 | $54.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70874 | 8/1/2018 | $106.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70875 | 8/1/2018 | $42.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70906 | 8/1/2018 | $118.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009367 | $157,489.99 | 9/4/2018 | 11921033201806-70862 | 7/1/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70949 | 8/1/2018 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70936 | 8/1/2018 | $139.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70937 | 8/1/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70938 | 8/1/2018 | $28.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70939 | 8/1/2018 | $51.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70940 | 8/1/2018 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70941 | 8/1/2018 | $12.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70942 | 8/1/2018 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70943 | 8/1/2018 | $37.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70944 | 8/1/2018 | $66.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70945 | 8/1/2018 | $12.22 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 200

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70946 | 8/1/2018 | $20.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70904 | 8/1/2018 | $67.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70948 | 8/1/2018 | $41.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70933 | 8/1/2018 | $27.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70950 | 8/1/2018 | $81.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70951 | 8/1/2018 | $39.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70952 | 8/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70953 | 8/1/2018 | $77.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70954 | 8/1/2018 | $11.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70955 | 8/1/2018 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70956 | 8/1/2018 | $27.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70957 | 8/1/2018 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70958 | 8/1/2018 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70959 | 8/1/2018 | $41.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70960 | 8/1/2018 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920356201807-71075 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70947 | 8/1/2018 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70921 | 8/1/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70907 | 8/1/2018 | $50.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70908 | 8/1/2018 | $8.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70909 | 8/1/2018 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70910 | 8/1/2018 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70911 | 8/1/2018 | $59.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70912 | 8/1/2018 | $204.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70913 | 8/1/2018 | $187.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70914 | 8/1/2018 | $40.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70915 | 8/1/2018 | $75.01 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 201

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70916 | 8/1/2018 | $123.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70917 | 8/1/2018 | $3.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70918 | 8/1/2018 | $53.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70935 | 8/1/2018 | $80.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70920 | 8/1/2018 | $100.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70934 | 8/1/2018 | $73.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70922 | 8/1/2018 | $11.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70923 | 8/1/2018 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70924 | 8/1/2018 | $66.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70925 | 8/1/2018 | $21.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70926 | 8/1/2018 | $52.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70927 | 8/1/2018 | $18.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70928 | 8/1/2018 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70929 | 8/1/2018 | $45.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70930 | 8/1/2018 | $98.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70931 | 8/1/2018 | $24.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70932 | 8/1/2018 | $59.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70962 | 8/1/2018 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920290201807-70919 | 8/1/2018 | $97.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72138 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72096 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72126 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72127 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72128 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72129 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72130 | 8/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72131 | 8/1/2018 | $1.00 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72132 | 8/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72133 | 8/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72134 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72135 | 8/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72124 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72137 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72123 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72139 | 8/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72140 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72141 | 8/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72142 | 8/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72143 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72144 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72145 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72146 | 8/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72147 | 8/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72148 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72149 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72150 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72136 | 8/1/2018 | $1.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72110 | 8/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72435 | 8/1/2018 | $9.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72098 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72099 | 8/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72100 | 8/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72101 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72102 | 8/1/2018 | $0.76 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 203

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72103 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72104 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72105 | 8/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72106 | 8/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72107 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72125 | 8/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72109 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72153 | 8/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72111 | 8/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72112 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72113 | 8/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72114 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72115 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72116 | 8/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72117 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72118 | 8/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72119 | 8/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72120 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72121 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72122 | 8/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72108 | 8/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72195 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72182 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72183 | 8/1/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72184 | 8/1/2018 | $7.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72185 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72186 | 8/1/2018 | $1.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72187 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72188 | 8/1/2018 | $0.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72189 | 8/1/2018 | $3.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72190 | 8/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72191 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72192 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72151 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72194 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72179 | 8/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72196 | 8/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72197 | 8/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72198 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72199 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72200 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72201 | 8/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72202 | 8/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72203 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72204 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72205 | 8/1/2018 | $3.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72206 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72207 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72193 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72167 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72095 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72154 | 8/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72155 | 8/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72156 | 8/1/2018 | $0.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72157 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72158 | 8/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72159 | 8/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72160 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72161 | 8/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72162 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72163 | 8/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72164 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72181 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72166 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72180 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72168 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72169 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72170 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72171 | 8/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72172 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72173 | 8/1/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72174 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72175 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72176 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72177 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72178 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72152 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72165 | 8/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72025 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72097 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72013 | 8/1/2018 | $0.72 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 206

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72014 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72015 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72016 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72017 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72018 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72019 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72020 | 8/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72021 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72022 | 8/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72011 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72024 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72010 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72026 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72027 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72028 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72029 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72030 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72031 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72032 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72033 | 8/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72034 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72035 | 8/1/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72036 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72037 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72023 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71997 | 8/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71984 | 8/1/2018 | $0.52 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71985 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71986 | 8/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71987 | 8/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71988 | 8/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71989 | 8/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71990 | 8/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71991 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71992 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71993 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71994 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72012 | 8/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71996 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72040 | 8/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71998 | 8/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71999 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72000 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72001 | 8/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72002 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72003 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72004 | 8/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72005 | 8/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72006 | 8/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72007 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72008 | 8/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72009 | 8/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71995 | 8/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72082 | 8/1/2018 | $0.88 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72069 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72070 | 8/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72071 | 8/1/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72072 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72073 | 8/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72074 | 8/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72075 | 8/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72076 | 8/1/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72077 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72078 | 8/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72079 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72038 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72081 | 8/1/2018 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72066 | 8/1/2018 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72083 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72084 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72085 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72086 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72087 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72088 | 8/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72089 | 8/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72090 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72091 | 8/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72092 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72093 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72094 | 8/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72080 | 8/1/2018 | $1.08 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 209

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72054 | 8/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72210 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72041 | 8/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72042 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72043 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72044 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72045 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72046 | 8/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72047 | 8/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72048 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72049 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72050 | 8/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72051 | 8/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72068 | 8/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72053 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72067 | 8/1/2018 | $3.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72055 | 8/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72056 | 8/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72057 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72058 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72059 | 8/1/2018 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72060 | 8/1/2018 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72061 | 8/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72062 | 8/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72063 | 8/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72064 | 8/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72065 | 8/1/2018 | $2.24 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                           Exhibit A                                                           P. 210

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72039 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72052 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72365 | 8/1/2018 | $23.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72208 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72353 | 8/1/2018 | $60.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72354 | 8/1/2018 | $0.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72355 | 8/1/2018 | $18.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72356 | 8/1/2018 | $71.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72357 | 8/1/2018 | $35.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72358 | 8/1/2018 | $43.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72359 | 8/1/2018 | $29.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72360 | 8/1/2018 | $31.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72361 | 8/1/2018 | $25.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72362 | 8/1/2018 | $75.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72351 | 8/1/2018 | $40.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72364 | 8/1/2018 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72350 | 8/1/2018 | $137.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72366 | 8/1/2018 | $20.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72367 | 8/1/2018 | $51.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72368 | 8/1/2018 | $38.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72369 | 8/1/2018 | $72.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72370 | 8/1/2018 | $32.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72371 | 8/1/2018 | $46.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72372 | 8/1/2018 | $35.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72373 | 8/1/2018 | $10.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72374 | 8/1/2018 | $61.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72375 | 8/1/2018 | $8.07 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72376 | 8/1/2018 | $4.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72377 | 8/1/2018 | $82.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72363 | 8/1/2018 | $131.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72337 | 8/1/2018 | $69.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72324 | 8/1/2018 | $20.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72325 | 8/1/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72326 | 8/1/2018 | $67.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72327 | 8/1/2018 | $37.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72328 | 8/1/2018 | $29.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72329 | 8/1/2018 | $4.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72330 | 8/1/2018 | $96.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72331 | 8/1/2018 | $197.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72332 | 8/1/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72333 | 8/1/2018 | $29.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72334 | 8/1/2018 | $111.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72352 | 8/1/2018 | $73.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72336 | 8/1/2018 | $80.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72380 | 8/1/2018 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72338 | 8/1/2018 | $38.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72339 | 8/1/2018 | $29.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72340 | 8/1/2018 | $44.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72341 | 8/1/2018 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72342 | 8/1/2018 | $76.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72343 | 8/1/2018 | $53.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72344 | 8/1/2018 | $64.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72345 | 8/1/2018 | $77.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72346 | 8/1/2018 | $54.53 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                Exhibit A                                                P. 212

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72347 | 8/1/2018 | $90.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72348 | 8/1/2018 | $60.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72349 | 8/1/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72335 | 8/1/2018 | $18.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72422 | 8/1/2018 | $5.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72409 | 8/1/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72410 | 8/1/2018 | $152.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72411 | 8/1/2018 | $77.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72412 | 8/1/2018 | $47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72413 | 8/1/2018 | $64.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72414 | 8/1/2018 | $17.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72415 | 8/1/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72416 | 8/1/2018 | $64.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72417 | 8/1/2018 | $76.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72418 | 8/1/2018 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72419 | 8/1/2018 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72378 | 8/1/2018 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72421 | 8/1/2018 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72406 | 8/1/2018 | $31.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72423 | 8/1/2018 | $113.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72424 | 8/1/2018 | $21.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72425 | 8/1/2018 | $110.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72426 | 8/1/2018 | $131.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72427 | 8/1/2018 | $27.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72428 | 8/1/2018 | $55.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72429 | 8/1/2018 | $29.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72430 | 8/1/2018 | $130.82 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 213

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72431 | 8/1/2018 | $94.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72432 | 8/1/2018 | $47.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72433 | 8/1/2018 | $68.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71529 | 8/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72420 | 8/1/2018 | $51.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72394 | 8/1/2018 | $46.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72321 | 8/1/2018 | $65.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72381 | 8/1/2018 | $48.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72382 | 8/1/2018 | $31.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72383 | 8/1/2018 | $53.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72384 | 8/1/2018 | $63.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72385 | 8/1/2018 | $111.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72386 | 8/1/2018 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72387 | 8/1/2018 | $55.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72388 | 8/1/2018 | $23.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72389 | 8/1/2018 | $63.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72390 | 8/1/2018 | $126.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72391 | 8/1/2018 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72408 | 8/1/2018 | $52.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72393 | 8/1/2018 | $48.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72407 | 8/1/2018 | $48.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72395 | 8/1/2018 | $45.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72396 | 8/1/2018 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72397 | 8/1/2018 | $58.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72398 | 8/1/2018 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72399 | 8/1/2018 | $64.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72400 | 8/1/2018 | $18.51 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72401 | 8/1/2018 | $55.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72402 | 8/1/2018 | $125.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72403 | 8/1/2018 | $17.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72404 | 8/1/2018 | $35.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72405 | 8/1/2018 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72379 | 8/1/2018 | $61.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72392 | 8/1/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72252 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72239 | 8/1/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72240 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72241 | 8/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72242 | 8/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72243 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72244 | 8/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72245 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72246 | 8/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72247 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72248 | 8/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72249 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72265 | 8/1/2018 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72251 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72236 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72253 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72254 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72255 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72256 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72257 | 8/1/2018 | $0.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72258 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72259 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72260 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72261 | 8/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72262 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72263 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72323 | 8/1/2018 | $123.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72250 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72224 | 8/1/2018 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71981 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72211 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72212 | 8/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72213 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72214 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72215 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72216 | 8/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72217 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72218 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72219 | 8/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72220 | 8/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72221 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72238 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72223 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72237 | 8/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72225 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72226 | 8/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72227 | 8/1/2018 | $0.16 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 216

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72228 | 8/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72229 | 8/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72230 | 8/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72231 | 8/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72232 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72233 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72234 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72235 | 8/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72266 | 8/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72222 | 8/1/2018 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72309 | 8/1/2018 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72296 | 8/1/2018 | $20.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72297 | 8/1/2018 | $21.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72298 | 8/1/2018 | $13.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72299 | 8/1/2018 | $28.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72300 | 8/1/2018 | $42.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72301 | 8/1/2018 | $20.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72302 | 8/1/2018 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72303 | 8/1/2018 | $85.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72304 | 8/1/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72305 | 8/1/2018 | $91.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72306 | 8/1/2018 | $30.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72264 | 8/1/2018 | $239.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72308 | 8/1/2018 | $146.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72293 | 8/1/2018 | $87.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72310 | 8/1/2018 | $25.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72311 | 8/1/2018 | $45.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72312 | 8/1/2018 | $21.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72313 | 8/1/2018 | $75.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72314 | 8/1/2018 | $51.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72315 | 8/1/2018 | $138.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72316 | 8/1/2018 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72317 | 8/1/2018 | $75.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72318 | 8/1/2018 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72319 | 8/1/2018 | $34.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72320 | 8/1/2018 | $40.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-72209 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72307 | 8/1/2018 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72281 | 8/1/2018 | $56.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72267 | 8/1/2018 | $90.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72268 | 8/1/2018 | $30.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72269 | 8/1/2018 | $4.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72270 | 8/1/2018 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72271 | 8/1/2018 | $165.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72272 | 8/1/2018 | $55.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72273 | 8/1/2018 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72274 | 8/1/2018 | $52.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72275 | 8/1/2018 | $9.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72276 | 8/1/2018 | $42.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72277 | 8/1/2018 | $72.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72278 | 8/1/2018 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72295 | 8/1/2018 | $29.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72280 | 8/1/2018 | $38.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72294 | 8/1/2018 | $41.62 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72282 | 8/1/2018 | $32.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72283 | 8/1/2018 | $31.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72284 | 8/1/2018 | $102.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72285 | 8/1/2018 | $49.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72286 | 8/1/2018 | $64.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72287 | 8/1/2018 | $44.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72288 | 8/1/2018 | $170.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72289 | 8/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72290 | 8/1/2018 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72291 | 8/1/2018 | $35.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72292 | 8/1/2018 | $57.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72322 | 8/1/2018 | $115.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72279 | 8/1/2018 | $85.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71685 | 8/1/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71755 | 8/1/2018 | $43.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71673 | 8/1/2018 | $8.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71674 | 8/1/2018 | $42.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71675 | 8/1/2018 | $101.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71676 | 8/1/2018 | $150.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71677 | 8/1/2018 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71678 | 8/1/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71679 | 8/1/2018 | $85.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71680 | 8/1/2018 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71681 | 8/1/2018 | $46.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71682 | 8/1/2018 | $33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71671 | 8/1/2018 | $33.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71684 | 8/1/2018 | $10.64 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 219

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71670 | 8/1/2018 | $58.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71686 | 8/1/2018 | $927.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71687 | 8/1/2018 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71688 | 8/1/2018 | $54.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71689 | 8/1/2018 | $103.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71690 | 8/1/2018 | $149.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71691 | 8/1/2018 | $40.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71692 | 8/1/2018 | $7.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71693 | 8/1/2018 | $87.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71694 | 8/1/2018 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71695 | 8/1/2018 | $126.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71696 | 8/1/2018 | $57.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71697 | 8/1/2018 | $46.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71683 | 8/1/2018 | $57.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71657 | 8/1/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71644 | 8/1/2018 | $111.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71645 | 8/1/2018 | $149.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71646 | 8/1/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71647 | 8/1/2018 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71648 | 8/1/2018 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71649 | 8/1/2018 | $4.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71650 | 8/1/2018 | $32.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71651 | 8/1/2018 | $89.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71652 | 8/1/2018 | $95.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71653 | 8/1/2018 | $5.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71654 | 8/1/2018 | $118.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71672 | 8/1/2018 | $48.50 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 220

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71656 | 8/1/2018 | $140.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71700 | 8/1/2018 | $164.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71658 | 8/1/2018 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71659 | 8/1/2018 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71660 | 8/1/2018 | $28.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71661 | 8/1/2018 | $156.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71662 | 8/1/2018 | $56.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71663 | 8/1/2018 | $65.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71664 | 8/1/2018 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71665 | 8/1/2018 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71666 | 8/1/2018 | $47.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71667 | 8/1/2018 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71668 | 8/1/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71669 | 8/1/2018 | $31.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71655 | 8/1/2018 | $127.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71742 | 8/1/2018 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71729 | 8/1/2018 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71730 | 8/1/2018 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71731 | 8/1/2018 | $192.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71732 | 8/1/2018 | $23.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71733 | 8/1/2018 | $22.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71734 | 8/1/2018 | $108.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71735 | 8/1/2018 | $8.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71736 | 8/1/2018 | $6.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71737 | 8/1/2018 | $14.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71738 | 8/1/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71739 | 8/1/2018 | $13.17 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71698 | 8/1/2018 | $58.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71741 | 8/1/2018 | $5.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71726 | 8/1/2018 | $42.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71743 | 8/1/2018 | $167.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71744 | 8/1/2018 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71745 | 8/1/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71746 | 8/1/2018 | $1.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71747 | 8/1/2018 | $2.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71748 | 8/1/2018 | $112.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71749 | 8/1/2018 | $91.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71750 | 8/1/2018 | $123.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71751 | 8/1/2018 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71752 | 8/1/2018 | $76.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71753 | 8/1/2018 | $240.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71983 | 8/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71740 | 8/1/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71714 | 8/1/2018 | $8.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71641 | 8/1/2018 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71701 | 8/1/2018 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71702 | 8/1/2018 | $52.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71703 | 8/1/2018 | $50.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71704 | 8/1/2018 | $138.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71705 | 8/1/2018 | $72.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71706 | 8/1/2018 | $144.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71707 | 8/1/2018 | $123.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71708 | 8/1/2018 | $127.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71709 | 8/1/2018 | $35.22 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 222

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71710 | 8/1/2018 | $37.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71711 | 8/1/2018 | $57.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71728 | 8/1/2018 | $109.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71713 | 8/1/2018 | $135.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71727 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71715 | 8/1/2018 | $83.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71716 | 8/1/2018 | $73.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71717 | 8/1/2018 | $18.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71718 | 8/1/2018 | $45.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71719 | 8/1/2018 | $377.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71720 | 8/1/2018 | $31.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71721 | 8/1/2018 | $34.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71722 | 8/1/2018 | $51.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71723 | 8/1/2018 | $26.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71724 | 8/1/2018 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71725 | 8/1/2018 | $35.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71699 | 8/1/2018 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71712 | 8/1/2018 | $64.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71572 | 8/1/2018 | $112.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71559 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71560 | 8/1/2018 | $350.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71561 | 8/1/2018 | $48.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71562 | 8/1/2018 | $91.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71563 | 8/1/2018 | $59.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71564 | 8/1/2018 | $64.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71565 | 8/1/2018 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71566 | 8/1/2018 | $24.98 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 223

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71567 | 8/1/2018 | $13.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71568 | 8/1/2018 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71569 | 8/1/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71585 | 8/1/2018 | $59.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71571 | 8/1/2018 | $65.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71556 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71573 | 8/1/2018 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71574 | 8/1/2018 | $25.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71575 | 8/1/2018 | $32.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71576 | 8/1/2018 | $22.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71577 | 8/1/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71578 | 8/1/2018 | $82.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71579 | 8/1/2018 | $53.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71580 | 8/1/2018 | $57.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71581 | 8/1/2018 | $28.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71582 | 8/1/2018 | $23.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71583 | 8/1/2018 | $40.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71643 | 8/1/2018 | $21.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71570 | 8/1/2018 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71544 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71530 | 8/1/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71531 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71532 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71533 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71534 | 8/1/2018 | $0.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71535 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71536 | 8/1/2018 | $0.24 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 224

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71537 | 8/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71538 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71539 | 8/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71540 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71541 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71558 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71543 | 8/1/2018 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71557 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71545 | 8/1/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71546 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71547 | 8/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71548 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71549 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71550 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71551 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71552 | 8/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71553 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71554 | 8/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71555 | 8/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71586 | 8/1/2018 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11920963201807-71542 | 8/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71629 | 8/1/2018 | $10.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71616 | 8/1/2018 | $7.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71617 | 8/1/2018 | $22.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71618 | 8/1/2018 | $14.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71619 | 8/1/2018 | $121.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71620 | 8/1/2018 | $9.10 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71621 | 8/1/2018 | $26.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71622 | 8/1/2018 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71623 | 8/1/2018 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71624 | 8/1/2018 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71625 | 8/1/2018 | $38.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71626 | 8/1/2018 | $12.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71584 | 8/1/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71628 | 8/1/2018 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71613 | 8/1/2018 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71630 | 8/1/2018 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71631 | 8/1/2018 | $21.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71632 | 8/1/2018 | $29.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71633 | 8/1/2018 | $27.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71634 | 8/1/2018 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71635 | 8/1/2018 | $14.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71636 | 8/1/2018 | $37.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71637 | 8/1/2018 | $44.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71638 | 8/1/2018 | $36.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71639 | 8/1/2018 | $77.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71640 | 8/1/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71756 | 8/1/2018 | $41.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71627 | 8/1/2018 | $30.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71601 | 8/1/2018 | $10.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71587 | 8/1/2018 | $51.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71588 | 8/1/2018 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71589 | 8/1/2018 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71590 | 8/1/2018 | $57.64 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 226

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71591 | 8/1/2018 | $23.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71592 | 8/1/2018 | $16.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71593 | 8/1/2018 | $100.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71594 | 8/1/2018 | $62.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71595 | 8/1/2018 | $8.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71596 | 8/1/2018 | $38.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71597 | 8/1/2018 | $21.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71598 | 8/1/2018 | $70.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71615 | 8/1/2018 | $18.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71600 | 8/1/2018 | $5.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71614 | 8/1/2018 | $40.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71602 | 8/1/2018 | $12.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71603 | 8/1/2018 | $25.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71604 | 8/1/2018 | $9.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71605 | 8/1/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71606 | 8/1/2018 | $62.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71607 | 8/1/2018 | $81.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71608 | 8/1/2018 | $16.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71609 | 8/1/2018 | $144.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71610 | 8/1/2018 | $15.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71611 | 8/1/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71612 | 8/1/2018 | $19.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71642 | 8/1/2018 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71599 | 8/1/2018 | $42.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71912 | 8/1/2018 | $41.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71754 | 8/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71900 | 8/1/2018 | $64.71 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 227

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71901 | 8/1/2018 | $157.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71902 | 8/1/2018 | $142.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71903 | 8/1/2018 | $29.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71904 | 8/1/2018 | $15.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71905 | 8/1/2018 | $43.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71906 | 8/1/2018 | $95.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71907 | 8/1/2018 | $62.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71908 | 8/1/2018 | $193.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71909 | 8/1/2018 | $36.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71898 | 8/1/2018 | $53.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71911 | 8/1/2018 | $124.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71897 | 8/1/2018 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71913 | 8/1/2018 | $50.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71914 | 8/1/2018 | $93.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71915 | 8/1/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71916 | 8/1/2018 | $77.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71917 | 8/1/2018 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71918 | 8/1/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71919 | 8/1/2018 | $173.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71920 | 8/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71921 | 8/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71922 | 8/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71923 | 8/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71924 | 8/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71910 | 8/1/2018 | $66.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71884 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71871 | 8/1/2018 | $22.14 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71872 | 8/1/2018 | $49.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71873 | 8/1/2018 | $84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71874 | 8/1/2018 | $128.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71875 | 8/1/2018 | $24.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71876 | 8/1/2018 | $56.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71877 | 8/1/2018 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71878 | 8/1/2018 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71879 | 8/1/2018 | $9.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71880 | 8/1/2018 | $52.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71881 | 8/1/2018 | $21.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71899 | 8/1/2018 | $49.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71883 | 8/1/2018 | $9.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71927 | 8/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71885 | 8/1/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71886 | 8/1/2018 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71887 | 8/1/2018 | $25.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71888 | 8/1/2018 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71889 | 8/1/2018 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71890 | 8/1/2018 | $1.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71891 | 8/1/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71892 | 8/1/2018 | $47.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71893 | 8/1/2018 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71894 | 8/1/2018 | $34.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71895 | 8/1/2018 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71896 | 8/1/2018 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71882 | 8/1/2018 | $30.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71969 | 8/1/2018 | $0.40 |

TeleCheck Services, Inc. (2219673)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71956 | 8/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71957 | 8/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71958 | 8/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71959 | 8/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71960 | 8/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71961 | 8/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71962 | 8/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71963 | 8/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71964 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71965 | 8/1/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71966 | 8/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71925 | 8/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71968 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71953 | 8/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71970 | 8/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71971 | 8/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71972 | 8/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71973 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71974 | 8/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71975 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71976 | 8/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71977 | 8/1/2018 | $0.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71978 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71979 | 8/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71980 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72436 | 8/1/2018 | $54.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71967 | 8/1/2018 | $1.04 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 230

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71941 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71868 | 8/1/2018 | $231.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71928 | 8/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71929 | 8/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71930 | 8/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71931 | 8/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71932 | 8/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71933 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71934 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71935 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71936 | 8/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71937 | 8/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71938 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71955 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71940 | 8/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71954 | 8/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71942 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71943 | 8/1/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71944 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71945 | 8/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71946 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71947 | 8/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71948 | 8/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71949 | 8/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71950 | 8/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71951 | 8/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71952 | 8/1/2018 | $2.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71926 | 8/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71939 | 8/1/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71799 | 8/1/2018 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71786 | 8/1/2018 | $24.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71787 | 8/1/2018 | $38.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71788 | 8/1/2018 | $54.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71789 | 8/1/2018 | $37.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71790 | 8/1/2018 | $28.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71791 | 8/1/2018 | $35.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71792 | 8/1/2018 | $118.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71793 | 8/1/2018 | $11.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71794 | 8/1/2018 | $11.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71795 | 8/1/2018 | $18.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71796 | 8/1/2018 | $62.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71812 | 8/1/2018 | $76.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71798 | 8/1/2018 | $95.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71783 | 8/1/2018 | $63.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71800 | 8/1/2018 | $8.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71801 | 8/1/2018 | $210.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71802 | 8/1/2018 | $0.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71803 | 8/1/2018 | $65.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71804 | 8/1/2018 | $103.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71805 | 8/1/2018 | $198.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71806 | 8/1/2018 | $26.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71807 | 8/1/2018 | $37.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71808 | 8/1/2018 | $75.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71809 | 8/1/2018 | $3.42 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71810 | 8/1/2018 | $14.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71870 | 8/1/2018 | $407.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71797 | 8/1/2018 | $53.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71771 | 8/1/2018 | $47.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71757 | 8/1/2018 | $246.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71758 | 8/1/2018 | $69.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71759 | 8/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71760 | 8/1/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71761 | 8/1/2018 | $3.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71762 | 8/1/2018 | $89.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71763 | 8/1/2018 | $12.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71764 | 8/1/2018 | $13.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71765 | 8/1/2018 | $20.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71766 | 8/1/2018 | $67.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71767 | 8/1/2018 | $94.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71768 | 8/1/2018 | $16.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71785 | 8/1/2018 | $34.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71770 | 8/1/2018 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71784 | 8/1/2018 | $74.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71772 | 8/1/2018 | $66.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71773 | 8/1/2018 | $119.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71774 | 8/1/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71775 | 8/1/2018 | $120.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71776 | 8/1/2018 | $43.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71777 | 8/1/2018 | $47.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71778 | 8/1/2018 | $67.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71779 | 8/1/2018 | $44.81 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 233

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71780 | 8/1/2018 | $73.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71781 | 8/1/2018 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71782 | 8/1/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71813 | 8/1/2018 | $47.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71769 | 8/1/2018 | $89.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71856 | 8/1/2018 | $2.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71843 | 8/1/2018 | $134.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71844 | 8/1/2018 | $58.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71845 | 8/1/2018 | $135.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71846 | 8/1/2018 | $56.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71847 | 8/1/2018 | $61.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71848 | 8/1/2018 | $86.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71849 | 8/1/2018 | $8.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71850 | 8/1/2018 | $2.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71851 | 8/1/2018 | $75.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71852 | 8/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71853 | 8/1/2018 | $3.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71811 | 8/1/2018 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71855 | 8/1/2018 | $185.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71840 | 8/1/2018 | $96.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71857 | 8/1/2018 | $4.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71858 | 8/1/2018 | $2.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71859 | 8/1/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71860 | 8/1/2018 | $14.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71861 | 8/1/2018 | $50.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71862 | 8/1/2018 | $50.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71863 | 8/1/2018 | $53.80 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 234

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71864 | 8/1/2018 | $36.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71865 | 8/1/2018 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71866 | 8/1/2018 | $33.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71867 | 8/1/2018 | $212.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921006201807-71982 | 8/1/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71854 | 8/1/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71828 | 8/1/2018 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71814 | 8/1/2018 | $13.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71815 | 8/1/2018 | $42.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71816 | 8/1/2018 | $63.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71817 | 8/1/2018 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71818 | 8/1/2018 | $62.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71819 | 8/1/2018 | $9.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71820 | 8/1/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71821 | 8/1/2018 | $129.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71822 | 8/1/2018 | $93.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71823 | 8/1/2018 | $36.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71824 | 8/1/2018 | $37.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71825 | 8/1/2018 | $129.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71842 | 8/1/2018 | $133.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71827 | 8/1/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71841 | 8/1/2018 | $100.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71829 | 8/1/2018 | $60.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71830 | 8/1/2018 | $70.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71831 | 8/1/2018 | $76.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71832 | 8/1/2018 | $35.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71833 | 8/1/2018 | $115.51 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 235

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71834 | 8/1/2018 | $114.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71835 | 8/1/2018 | $139.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71836 | 8/1/2018 | $23.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71837 | 8/1/2018 | $4.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71838 | 8/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71839 | 8/1/2018 | $73.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71869 | 8/1/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921005201807-71826 | 8/1/2018 | $3.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73045 | 8/1/2018 | $21.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73003 | 8/1/2018 | $2.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73033 | 8/1/2018 | $32.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73034 | 8/1/2018 | $20.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73035 | 8/1/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73036 | 8/1/2018 | $8.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73037 | 8/1/2018 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73038 | 8/1/2018 | $6.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73039 | 8/1/2018 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73040 | 8/1/2018 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73041 | 8/1/2018 | $24.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73042 | 8/1/2018 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73031 | 8/1/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73044 | 8/1/2018 | $2.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73030 | 8/1/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73046 | 8/1/2018 | $11.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73047 | 8/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73048 | 8/1/2018 | $33.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73049 | 8/1/2018 | $3.38 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73050 | 8/1/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73051 | 8/1/2018 | $18.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73052 | 8/1/2018 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73053 | 8/1/2018 | $10.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73054 | 8/1/2018 | $2.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73055 | 8/1/2018 | $10.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73056 | 8/1/2018 | $14.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73057 | 8/1/2018 | $9.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73043 | 8/1/2018 | $6.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73017 | 8/1/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72434 | 8/1/2018 | $54.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73005 | 8/1/2018 | $3.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73006 | 8/1/2018 | $3.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73007 | 8/1/2018 | $4.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73008 | 8/1/2018 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73009 | 8/1/2018 | $9.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73010 | 8/1/2018 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73011 | 8/1/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73012 | 8/1/2018 | $1.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73013 | 8/1/2018 | $0.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73014 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73032 | 8/1/2018 | $2.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73016 | 8/1/2018 | $0.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73060 | 8/1/2018 | $2.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73018 | 8/1/2018 | $6.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73019 | 8/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73020 | 8/1/2018 | $4.83 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73021 | 8/1/2018 | $12.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73022 | 8/1/2018 | $2.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73023 | 8/1/2018 | $9.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73024 | 8/1/2018 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73025 | 8/1/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73026 | 8/1/2018 | $2.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73027 | 8/1/2018 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73028 | 8/1/2018 | $0.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73029 | 8/1/2018 | $0.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73015 | 8/1/2018 | $3.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73102 | 8/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73089 | 8/1/2018 | $26.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73090 | 8/1/2018 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73091 | 8/1/2018 | $1.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73092 | 8/1/2018 | $2.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73093 | 8/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73094 | 8/1/2018 | $13.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73095 | 8/1/2018 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73096 | 8/1/2018 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73097 | 8/1/2018 | $10.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73098 | 8/1/2018 | $9.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73099 | 8/1/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73058 | 8/1/2018 | $0.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73101 | 8/1/2018 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73086 | 8/1/2018 | $5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73103 | 8/1/2018 | $8.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73104 | 8/1/2018 | $6.79 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73105 | 8/1/2018 | $9.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73106 | 8/1/2018 | $14.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73107 | 8/1/2018 | $3.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73108 | 8/1/2018 | $3.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73109 | 8/1/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73110 | 8/1/2018 | $9.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73111 | 8/1/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73112 | 8/1/2018 | $3.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73113 | 8/1/2018 | $2.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73114 | 8/1/2018 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73100 | 8/1/2018 | $3.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73074 | 8/1/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73002 | 8/1/2018 | $67.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73061 | 8/1/2018 | $0.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73062 | 8/1/2018 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73063 | 8/1/2018 | $5.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73064 | 8/1/2018 | $19.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73065 | 8/1/2018 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73066 | 8/1/2018 | $2.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73067 | 8/1/2018 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73068 | 8/1/2018 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73069 | 8/1/2018 | $21.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73070 | 8/1/2018 | $0.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73071 | 8/1/2018 | $0.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73088 | 8/1/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73073 | 8/1/2018 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73087 | 8/1/2018 | $18.97 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                             Exhibit A                                             P. 239

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73075 | 8/1/2018 | $0.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73076 | 8/1/2018 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73077 | 8/1/2018 | $6.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73078 | 8/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73079 | 8/1/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73080 | 8/1/2018 | $0.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73081 | 8/1/2018 | $17.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73082 | 8/1/2018 | $7.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73083 | 8/1/2018 | $5.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73084 | 8/1/2018 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73085 | 8/1/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73059 | 8/1/2018 | $11.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73072 | 8/1/2018 | $0.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72932 | 8/1/2018 | $0.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73004 | 8/1/2018 | $14.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72920 | 8/1/2018 | $0.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72921 | 8/1/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72922 | 8/1/2018 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72923 | 8/1/2018 | $4.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72924 | 8/1/2018 | $21.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72925 | 8/1/2018 | $3.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72926 | 8/1/2018 | $10.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72927 | 8/1/2018 | $7.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72928 | 8/1/2018 | $7.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72929 | 8/1/2018 | $32.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72918 | 8/1/2018 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72931 | 8/1/2018 | $7.77 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72917 | 8/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72933 | 8/1/2018 | $6.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72934 | 8/1/2018 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72935 | 8/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72936 | 8/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72937 | 8/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72938 | 8/1/2018 | $8.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72939 | 8/1/2018 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72940 | 8/1/2018 | $3.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72941 | 8/1/2018 | $17.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72942 | 8/1/2018 | $100.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72943 | 8/1/2018 | $4.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72944 | 8/1/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72930 | 8/1/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72904 | 8/1/2018 | $3.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72891 | 8/1/2018 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72892 | 8/1/2018 | $3.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72893 | 8/1/2018 | $7.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72894 | 8/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72895 | 8/1/2018 | $4.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72896 | 8/1/2018 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72897 | 8/1/2018 | $7.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72898 | 8/1/2018 | $3.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72899 | 8/1/2018 | $26.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72900 | 8/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72901 | 8/1/2018 | $16.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72919 | 8/1/2018 | $10.52 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 241

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72903 | 8/1/2018 | $5.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72947 | 8/1/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72905 | 8/1/2018 | $3.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72906 | 8/1/2018 | $124.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72907 | 8/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72908 | 8/1/2018 | $1.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72909 | 8/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72910 | 8/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72911 | 8/1/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72912 | 8/1/2018 | $2.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72913 | 8/1/2018 | $18.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72914 | 8/1/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72915 | 8/1/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72916 | 8/1/2018 | $8.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72902 | 8/1/2018 | $5.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72989 | 8/1/2018 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72976 | 8/1/2018 | $1.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72977 | 8/1/2018 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72978 | 8/1/2018 | $25.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72979 | 8/1/2018 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72980 | 8/1/2018 | $37.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72981 | 8/1/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72982 | 8/1/2018 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72983 | 8/1/2018 | $3.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72984 | 8/1/2018 | $40.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72985 | 8/1/2018 | $0.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72986 | 8/1/2018 | $7.24 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 242

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72945 | 8/1/2018 | $0.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72988 | 8/1/2018 | $0.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72973 | 8/1/2018 | $5.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72990 | 8/1/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72991 | 8/1/2018 | $2.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72992 | 8/1/2018 | $0.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72993 | 8/1/2018 | $2.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72994 | 8/1/2018 | $4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72995 | 8/1/2018 | $6.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72996 | 8/1/2018 | $2.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72997 | 8/1/2018 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72998 | 8/1/2018 | $35.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72999 | 8/1/2018 | $5.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73000 | 8/1/2018 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73001 | 8/1/2018 | $0.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72987 | 8/1/2018 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72961 | 8/1/2018 | $1.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73117 | 8/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72948 | 8/1/2018 | $3.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72949 | 8/1/2018 | $4.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72950 | 8/1/2018 | $17.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72951 | 8/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72952 | 8/1/2018 | $8.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72953 | 8/1/2018 | $1.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72954 | 8/1/2018 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72955 | 8/1/2018 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72956 | 8/1/2018 | $36.23 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 243

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72957 | 8/1/2018 | $31.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72958 | 8/1/2018 | $5.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72975 | 8/1/2018 | $8.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72960 | 8/1/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72974 | 8/1/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72962 | 8/1/2018 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72963 | 8/1/2018 | $10.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72964 | 8/1/2018 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72965 | 8/1/2018 | $2.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72966 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72967 | 8/1/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72968 | 8/1/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72969 | 8/1/2018 | $2.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72970 | 8/1/2018 | $14.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72971 | 8/1/2018 | $3.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72972 | 8/1/2018 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72946 | 8/1/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72959 | 8/1/2018 | $22.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73272 | 8/1/2018 | $18.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73115 | 8/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73260 | 8/1/2018 | $44.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73261 | 8/1/2018 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73262 | 8/1/2018 | $90.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73263 | 8/1/2018 | $27.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73264 | 8/1/2018 | $15.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73265 | 8/1/2018 | $99.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73266 | 8/1/2018 | $31.35 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 244

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73267 | 8/1/2018 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73268 | 8/1/2018 | $38.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73269 | 8/1/2018 | $15.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73258 | 8/1/2018 | $49.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73271 | 8/1/2018 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73257 | 8/1/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73273 | 8/1/2018 | $42.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73274 | 8/1/2018 | $102.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73275 | 8/1/2018 | $63.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73276 | 8/1/2018 | $67.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73277 | 8/1/2018 | $59.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73278 | 8/1/2018 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73279 | 8/1/2018 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73280 | 8/1/2018 | $128.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73281 | 8/1/2018 | $53.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73282 | 8/1/2018 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73283 | 8/1/2018 | $71.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73284 | 8/1/2018 | $10.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73270 | 8/1/2018 | $49.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73244 | 8/1/2018 | $55.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73231 | 8/1/2018 | $71.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73232 | 8/1/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73233 | 8/1/2018 | $94.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73234 | 8/1/2018 | $33.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73235 | 8/1/2018 | $111.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73236 | 8/1/2018 | $4.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73237 | 8/1/2018 | $17.47 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73238 | 8/1/2018 | $12.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73239 | 8/1/2018 | $19.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73240 | 8/1/2018 | $35.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73241 | 8/1/2018 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73259 | 8/1/2018 | $9.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73243 | 8/1/2018 | $14.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73287 | 8/1/2018 | $42.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73245 | 8/1/2018 | $69.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73246 | 8/1/2018 | $42.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73247 | 8/1/2018 | $68.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73248 | 8/1/2018 | $32.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73249 | 8/1/2018 | $8.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73250 | 8/1/2018 | $94.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73251 | 8/1/2018 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73252 | 8/1/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73253 | 8/1/2018 | $48.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73254 | 8/1/2018 | $3.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73255 | 8/1/2018 | $25.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73256 | 8/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73242 | 8/1/2018 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73329 | 8/1/2018 | $43.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73316 | 8/1/2018 | $82.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73317 | 8/1/2018 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73318 | 8/1/2018 | $28.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73319 | 8/1/2018 | $51.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73320 | 8/1/2018 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73321 | 8/1/2018 | $100.43 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 246

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73322 | 8/1/2018 | $7.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73323 | 8/1/2018 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73324 | 8/1/2018 | $77.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73325 | 8/1/2018 | $16.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73326 | 8/1/2018 | $126.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73285 | 8/1/2018 | $63.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73328 | 8/1/2018 | $130.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73313 | 8/1/2018 | $50.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73330 | 8/1/2018 | $35.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73331 | 8/1/2018 | $39.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73332 | 8/1/2018 | $16.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73333 | 8/1/2018 | $22.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73334 | 8/1/2018 | $54.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73335 | 8/1/2018 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73336 | 8/1/2018 | $11.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73337 | 8/1/2018 | $27.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73338 | 8/1/2018 | $38.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73339 | 8/1/2018 | $57.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73340 | 8/1/2018 | $44.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73341 | 8/1/2018 | $9.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73327 | 8/1/2018 | $27.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73301 | 8/1/2018 | $2.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73228 | 8/1/2018 | $28.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73288 | 8/1/2018 | $45.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73289 | 8/1/2018 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73290 | 8/1/2018 | $45.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73291 | 8/1/2018 | $21.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73292 | 8/1/2018 | $29.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73293 | 8/1/2018 | $105.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73294 | 8/1/2018 | $16.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73295 | 8/1/2018 | $22.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73296 | 8/1/2018 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73297 | 8/1/2018 | $23.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73298 | 8/1/2018 | $58.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73315 | 8/1/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73300 | 8/1/2018 | $46.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73314 | 8/1/2018 | $43.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73302 | 8/1/2018 | $46.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73303 | 8/1/2018 | $43.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73304 | 8/1/2018 | $82.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73305 | 8/1/2018 | $40.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73306 | 8/1/2018 | $32.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73307 | 8/1/2018 | $52.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73308 | 8/1/2018 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73309 | 8/1/2018 | $8.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73310 | 8/1/2018 | $17.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73311 | 8/1/2018 | $33.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73312 | 8/1/2018 | $84.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73286 | 8/1/2018 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73299 | 8/1/2018 | $28.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73159 | 8/1/2018 | $19.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73146 | 8/1/2018 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73147 | 8/1/2018 | $54.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73148 | 8/1/2018 | $10.02 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 248

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73149 | 8/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73150 | 8/1/2018 | $3.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73151 | 8/1/2018 | $0.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73152 | 8/1/2018 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73153 | 8/1/2018 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73154 | 8/1/2018 | $20.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73155 | 8/1/2018 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73156 | 8/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73172 | 8/1/2018 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73158 | 8/1/2018 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73143 | 8/1/2018 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73160 | 8/1/2018 | $5.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73161 | 8/1/2018 | $12.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73162 | 8/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73163 | 8/1/2018 | $65.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73164 | 8/1/2018 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73165 | 8/1/2018 | $23.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73166 | 8/1/2018 | $56.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73167 | 8/1/2018 | $23.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73168 | 8/1/2018 | $92.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73169 | 8/1/2018 | $3.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73170 | 8/1/2018 | $12.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73230 | 8/1/2018 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73157 | 8/1/2018 | $85.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73131 | 8/1/2018 | $1.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72888 | 8/1/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73118 | 8/1/2018 | $0.30 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 249

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73119 | 8/1/2018 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73120 | 8/1/2018 | $7.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73121 | 8/1/2018 | $21.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73122 | 8/1/2018 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73123 | 8/1/2018 | $0.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73124 | 8/1/2018 | $22.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73125 | 8/1/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73126 | 8/1/2018 | $7.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73127 | 8/1/2018 | $9.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73128 | 8/1/2018 | $34.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73145 | 8/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73130 | 8/1/2018 | $0.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73144 | 8/1/2018 | $7.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73132 | 8/1/2018 | $18.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73133 | 8/1/2018 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73134 | 8/1/2018 | $1.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73135 | 8/1/2018 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73136 | 8/1/2018 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73137 | 8/1/2018 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73138 | 8/1/2018 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73139 | 8/1/2018 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73140 | 8/1/2018 | $97.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73141 | 8/1/2018 | $10.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73142 | 8/1/2018 | $0.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73173 | 8/1/2018 | $6.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73129 | 8/1/2018 | $2.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73216 | 8/1/2018 | $12.15 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73203 | 8/1/2018 | $24.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73204 | 8/1/2018 | $16.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73205 | 8/1/2018 | $80.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73206 | 8/1/2018 | $30.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73207 | 8/1/2018 | $76.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73208 | 8/1/2018 | $39.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73209 | 8/1/2018 | $46.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73210 | 8/1/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73211 | 8/1/2018 | $53.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73212 | 8/1/2018 | $131.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73213 | 8/1/2018 | $54.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73171 | 8/1/2018 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73215 | 8/1/2018 | $58.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73200 | 8/1/2018 | $36.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73217 | 8/1/2018 | $41.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73218 | 8/1/2018 | $73.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73219 | 8/1/2018 | $2.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73220 | 8/1/2018 | $60.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73221 | 8/1/2018 | $62.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73222 | 8/1/2018 | $83.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73223 | 8/1/2018 | $68.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73224 | 8/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73225 | 8/1/2018 | $1.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73226 | 8/1/2018 | $84.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73227 | 8/1/2018 | $18.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73116 | 8/1/2018 | $12.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73214 | 8/1/2018 | $10.75 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73188 | 8/1/2018 | $59.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73174 | 8/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73175 | 8/1/2018 | $147.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73176 | 8/1/2018 | $41.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73177 | 8/1/2018 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73178 | 8/1/2018 | $24.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73179 | 8/1/2018 | $37.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73180 | 8/1/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73181 | 8/1/2018 | $82.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73182 | 8/1/2018 | $9,604.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-73183 | 8/1/2018 | $33.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73184 | 8/1/2018 | $24.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73185 | 8/1/2018 | $110.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73202 | 8/1/2018 | $37.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73187 | 8/1/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73201 | 8/1/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73189 | 8/1/2018 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73190 | 8/1/2018 | $42.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73191 | 8/1/2018 | $4.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73192 | 8/1/2018 | $39.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73193 | 8/1/2018 | $126.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73194 | 8/1/2018 | $66.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73195 | 8/1/2018 | $75.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73196 | 8/1/2018 | $32.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73197 | 8/1/2018 | $22.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73198 | 8/1/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73199 | 8/1/2018 | $21.25 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                              P. 252

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73229 | 8/1/2018 | $13.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73186 | 8/1/2018 | $4.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921001201807-72592 | 8/1/2018 | $101.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921001201807-72662 | 8/1/2018 | $49.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72580 | 8/1/2018 | $33.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72581 | 8/1/2018 | $39.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72582 | 8/1/2018 | $24.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72583 | 8/1/2018 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72584 | 8/1/2018 | $64.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72585 | 8/1/2018 | $51.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72586 | 8/1/2018 | $224.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72587 | 8/1/2018 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72588 | 8/1/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72589 | 8/1/2018 | $34.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72578 | 8/1/2018 | $32.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72591 | 8/1/2018 | $117.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72577 | 8/1/2018 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72593 | 8/1/2018 | $75.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72594 | 8/1/2018 | $60.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72595 | 8/1/2018 | $48.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72596 | 8/1/2018 | $46.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72597 | 8/1/2018 | $45.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72598 | 8/1/2018 | $49.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72599 | 8/1/2018 | $109.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72600 | 8/1/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72601 | 8/1/2018 | $86.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72602 | 8/1/2018 | $56.63 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 253

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72603 | 8/1/2018 | $26.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72604 | 8/1/2018 | $10.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72590 | 8/1/2018 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72564 | 8/1/2018 | $68.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72551 | 8/1/2018 | $34.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72552 | 8/1/2018 | $112.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72553 | 8/1/2018 | $41.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72554 | 8/1/2018 | $28.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72555 | 8/1/2018 | $60.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72556 | 8/1/2018 | $42.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72557 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72558 | 8/1/2018 | $16.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72559 | 8/1/2018 | $79.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72560 | 8/1/2018 | $27.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72561 | 8/1/2018 | $140.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72579 | 8/1/2018 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72563 | 8/1/2018 | $17.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72607 | 8/1/2018 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72565 | 8/1/2018 | $59.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72566 | 8/1/2018 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72567 | 8/1/2018 | $33.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72568 | 8/1/2018 | $51.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72569 | 8/1/2018 | $66.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72570 | 8/1/2018 | $46.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72571 | 8/1/2018 | $16.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72572 | 8/1/2018 | $89.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72573 | 8/1/2018 | $47.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72574 | 8/1/2018 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72575 | 8/1/2018 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72576 | 8/1/2018 | $36.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72562 | 8/1/2018 | $111.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72649 | 8/1/2018 | $175.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72636 | 8/1/2018 | $47.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72637 | 8/1/2018 | $174.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72638 | 8/1/2018 | $46.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72639 | 8/1/2018 | $90.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72640 | 8/1/2018 | $63.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72641 | 8/1/2018 | $30.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72642 | 8/1/2018 | $53.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72643 | 8/1/2018 | $78.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72644 | 8/1/2018 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72645 | 8/1/2018 | $5.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72646 | 8/1/2018 | $42.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72605 | 8/1/2018 | $129.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72648 | 8/1/2018 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72633 | 8/1/2018 | $28.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72650 | 8/1/2018 | $32.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72651 | 8/1/2018 | $15.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72652 | 8/1/2018 | $257.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72653 | 8/1/2018 | $134.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72654 | 8/1/2018 | $54.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72655 | 8/1/2018 | $120.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72656 | 8/1/2018 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72657 | 8/1/2018 | $140.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72658 | 8/1/2018 | $60.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72659 | 8/1/2018 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72660 | 8/1/2018 | $32.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72890 | 8/1/2018 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72647 | 8/1/2018 | $69.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72621 | 8/1/2018 | $21.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72548 | 8/1/2018 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72608 | 8/1/2018 | $45.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72609 | 8/1/2018 | $149.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72610 | 8/1/2018 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72611 | 8/1/2018 | $30.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72612 | 8/1/2018 | $37.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72613 | 8/1/2018 | $46.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72614 | 8/1/2018 | $296.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72615 | 8/1/2018 | $4.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72616 | 8/1/2018 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72617 | 8/1/2018 | $55.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72618 | 8/1/2018 | $86.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72635 | 8/1/2018 | $30.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72620 | 8/1/2018 | $55.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72634 | 8/1/2018 | $24.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72622 | 8/1/2018 | $7.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72623 | 8/1/2018 | $42.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72624 | 8/1/2018 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72625 | 8/1/2018 | $87.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72626 | 8/1/2018 | $39.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72627 | 8/1/2018 | $3.22 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 256

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72628 | 8/1/2018 | $21.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72629 | 8/1/2018 | $28.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72630 | 8/1/2018 | $68.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72631 | 8/1/2018 | $106.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72632 | 8/1/2018 | $66.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72606 | 8/1/2018 | $12.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72619 | 8/1/2018 | $14.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72479 | 8/1/2018 | $28.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72466 | 8/1/2018 | $8.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72467 | 8/1/2018 | $62.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72468 | 8/1/2018 | $336.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72469 | 8/1/2018 | $14.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72470 | 8/1/2018 | $91.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72471 | 8/1/2018 | $29.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72472 | 8/1/2018 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72473 | 8/1/2018 | $71.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72474 | 8/1/2018 | $18.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72475 | 8/1/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72476 | 8/1/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72492 | 8/1/2018 | $8.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72478 | 8/1/2018 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72463 | 8/1/2018 | $108.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72480 | 8/1/2018 | $31.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72481 | 8/1/2018 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72482 | 8/1/2018 | $4.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72483 | 8/1/2018 | $31.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72484 | 8/1/2018 | $34.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72485 | 8/1/2018 | $44.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72486 | 8/1/2018 | $22.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72487 | 8/1/2018 | $60.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72488 | 8/1/2018 | $17.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72489 | 8/1/2018 | $38.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72490 | 8/1/2018 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72550 | 8/1/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72477 | 8/1/2018 | $22.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72451 | 8/1/2018 | $89.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72437 | 8/1/2018 | $113.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72438 | 8/1/2018 | $28.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72439 | 8/1/2018 | $131.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72440 | 8/1/2018 | $51.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72441 | 8/1/2018 | $16.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72442 | 8/1/2018 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72443 | 8/1/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72444 | 8/1/2018 | $46.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72445 | 8/1/2018 | $7.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72446 | 8/1/2018 | $24.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72447 | 8/1/2018 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72448 | 8/1/2018 | $60.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72465 | 8/1/2018 | $17.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72450 | 8/1/2018 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72464 | 8/1/2018 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72452 | 8/1/2018 | $43.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72453 | 8/1/2018 | $31.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72454 | 8/1/2018 | $93.36 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72455 | 8/1/2018 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72456 | 8/1/2018 | $62.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72457 | 8/1/2018 | $3.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72458 | 8/1/2018 | $34.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72459 | 8/1/2018 | $47.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72460 | 8/1/2018 | $83.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72461 | 8/1/2018 | $88.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72462 | 8/1/2018 | $30.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72493 | 8/1/2018 | $36.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72449 | 8/1/2018 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72536 | 8/1/2018 | $59.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72523 | 8/1/2018 | $49.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72524 | 8/1/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72525 | 8/1/2018 | $42.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72526 | 8/1/2018 | $23.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72527 | 8/1/2018 | $34.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72528 | 8/1/2018 | $13.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72529 | 8/1/2018 | $60.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72530 | 8/1/2018 | $39.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72531 | 8/1/2018 | $57.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72532 | 8/1/2018 | $88.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72533 | 8/1/2018 | $27.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72491 | 8/1/2018 | $8.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72535 | 8/1/2018 | $14.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72520 | 8/1/2018 | $68.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72537 | 8/1/2018 | $226.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72538 | 8/1/2018 | $28.92 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 259

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72539 | 8/1/2018 | $78.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72540 | 8/1/2018 | $66.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72541 | 8/1/2018 | $12.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72542 | 8/1/2018 | $35.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72543 | 8/1/2018 | $15.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72544 | 8/1/2018 | $5.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72545 | 8/1/2018 | $26.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72546 | 8/1/2018 | $17.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72547 | 8/1/2018 | $168.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72663 | 8/1/2018 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72534 | 8/1/2018 | $10.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72508 | 8/1/2018 | $19.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72494 | 8/1/2018 | $18.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72495 | 8/1/2018 | $51.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72496 | 8/1/2018 | $40.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72497 | 8/1/2018 | $61.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72498 | 8/1/2018 | $79.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72499 | 8/1/2018 | $11.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72500 | 8/1/2018 | $24.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72501 | 8/1/2018 | $33.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72502 | 8/1/2018 | $59.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72503 | 8/1/2018 | $34.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72504 | 8/1/2018 | $69.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72505 | 8/1/2018 | $17.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72522 | 8/1/2018 | $100.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72507 | 8/1/2018 | $11.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72521 | 8/1/2018 | $35.85 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                     Exhibit A                     P. 260

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72509 | 8/1/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72510 | 8/1/2018 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72511 | 8/1/2018 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72512 | 8/1/2018 | $48.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72513 | 8/1/2018 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72514 | 8/1/2018 | $52.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72515 | 8/1/2018 | $23.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72516 | 8/1/2018 | $47.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72517 | 8/1/2018 | $61.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72518 | 8/1/2018 | $226.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72519 | 8/1/2018 | $17.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72549 | 8/1/2018 | $90.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72506 | 8/1/2018 | $3.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72819 | 8/1/2018 | $26.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72661 | 8/1/2018 | $36.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72807 | 8/1/2018 | $102.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72808 | 8/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72809 | 8/1/2018 | $15.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72810 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72811 | 8/1/2018 | $66.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72812 | 8/1/2018 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72813 | 8/1/2018 | $37.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72814 | 8/1/2018 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72815 | 8/1/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72816 | 8/1/2018 | $48.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72805 | 8/1/2018 | $19.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72818 | 8/1/2018 | $28.28 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 261

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72804 | 8/1/2018 | $2.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72820 | 8/1/2018 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72821 | 8/1/2018 | $54.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72822 | 8/1/2018 | $27.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72823 | 8/1/2018 | $117.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72824 | 8/1/2018 | $291.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72825 | 8/1/2018 | $3.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72826 | 8/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72827 | 8/1/2018 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72828 | 8/1/2018 | $2.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72829 | 8/1/2018 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72830 | 8/1/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72831 | 8/1/2018 | $25.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72817 | 8/1/2018 | $104.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72791 | 8/1/2018 | $38.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72778 | 8/1/2018 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72779 | 8/1/2018 | $12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72780 | 8/1/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72781 | 8/1/2018 | $56.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72782 | 8/1/2018 | $1.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72783 | 8/1/2018 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72784 | 8/1/2018 | $5.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72785 | 8/1/2018 | $53.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72786 | 8/1/2018 | $1.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72787 | 8/1/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72788 | 8/1/2018 | $6.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72806 | 8/1/2018 | $4.37 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 262

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72790 | 8/1/2018 | $14.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72834 | 8/1/2018 | $6.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72792 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72793 | 8/1/2018 | $10.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72794 | 8/1/2018 | $0.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72795 | 8/1/2018 | $2.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72796 | 8/1/2018 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72797 | 8/1/2018 | $27.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72798 | 8/1/2018 | $2.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72799 | 8/1/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72800 | 8/1/2018 | $1.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72801 | 8/1/2018 | $50.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72802 | 8/1/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72803 | 8/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72789 | 8/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72876 | 8/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72863 | 8/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72864 | 8/1/2018 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72865 | 8/1/2018 | $3.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72866 | 8/1/2018 | $46.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72867 | 8/1/2018 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72868 | 8/1/2018 | $8.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72869 | 8/1/2018 | $6.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72870 | 8/1/2018 | $2.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72871 | 8/1/2018 | $13.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72872 | 8/1/2018 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72873 | 8/1/2018 | $2.28 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 263

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72832 | 8/1/2018 | $56.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72875 | 8/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72860 | 8/1/2018 | $2.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72877 | 8/1/2018 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72878 | 8/1/2018 | $6.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72879 | 8/1/2018 | $0.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72880 | 8/1/2018 | $7.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72881 | 8/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72882 | 8/1/2018 | $15.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72883 | 8/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72884 | 8/1/2018 | $1.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72885 | 8/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72886 | 8/1/2018 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72887 | 8/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73342 | 8/1/2018 | $53.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72874 | 8/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72848 | 8/1/2018 | $13.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72775 | 8/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72835 | 8/1/2018 | $3.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72836 | 8/1/2018 | $2.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72837 | 8/1/2018 | $3,158.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72838 | 8/1/2018 | $4.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72839 | 8/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72840 | 8/1/2018 | $2.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72841 | 8/1/2018 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72842 | 8/1/2018 | $1.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72843 | 8/1/2018 | $8.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72844 | 8/1/2018 | $1.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72845 | 8/1/2018 | $3.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72862 | 8/1/2018 | $1.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72847 | 8/1/2018 | $4.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72861 | 8/1/2018 | $4.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72849 | 8/1/2018 | $1.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72850 | 8/1/2018 | $72.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72851 | 8/1/2018 | $2.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72852 | 8/1/2018 | $4.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72853 | 8/1/2018 | $3.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72854 | 8/1/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72855 | 8/1/2018 | $20.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72856 | 8/1/2018 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72857 | 8/1/2018 | $2.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72858 | 8/1/2018 | $0.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72859 | 8/1/2018 | $6.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72833 | 8/1/2018 | $1,698.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72846 | 8/1/2018 | $3.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72706 | 8/1/2018 | $5.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72693 | 8/1/2018 | $28.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72694 | 8/1/2018 | $23.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72695 | 8/1/2018 | $82.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72696 | 8/1/2018 | $62.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72697 | 8/1/2018 | $130.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72698 | 8/1/2018 | $45.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72699 | 8/1/2018 | $44.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72700 | 8/1/2018 | $68.20 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72701 | 8/1/2018 | $20.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72702 | 8/1/2018 | $55.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72703 | 8/1/2018 | $80.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72719 | 8/1/2018 | $16.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72705 | 8/1/2018 | $49.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72690 | 8/1/2018 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72707 | 8/1/2018 | $25.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72708 | 8/1/2018 | $89.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72709 | 8/1/2018 | $113.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72710 | 8/1/2018 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72711 | 8/1/2018 | $45.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72712 | 8/1/2018 | $289.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72713 | 8/1/2018 | $31.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72714 | 8/1/2018 | $23.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72715 | 8/1/2018 | $39.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72716 | 8/1/2018 | $6.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72717 | 8/1/2018 | $149.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72777 | 8/1/2018 | $4.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72704 | 8/1/2018 | $68.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72678 | 8/1/2018 | $19.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72664 | 8/1/2018 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72665 | 8/1/2018 | $19.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72666 | 8/1/2018 | $65.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72667 | 8/1/2018 | $62.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72668 | 8/1/2018 | $91.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72669 | 8/1/2018 | $30.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72670 | 8/1/2018 | $39.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72671 | 8/1/2018 | $49.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72672 | 8/1/2018 | $99.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72673 | 8/1/2018 | $64.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72674 | 8/1/2018 | $65.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72675 | 8/1/2018 | $58.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72692 | 8/1/2018 | $33.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72677 | 8/1/2018 | $115.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72691 | 8/1/2018 | $25.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72679 | 8/1/2018 | $77.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72680 | 8/1/2018 | $27.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72681 | 8/1/2018 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72682 | 8/1/2018 | $25.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72683 | 8/1/2018 | $50.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72684 | 8/1/2018 | $36.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72685 | 8/1/2018 | $46.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72686 | 8/1/2018 | $189.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72687 | 8/1/2018 | $26.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72688 | 8/1/2018 | $49.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72689 | 8/1/2018 | $47.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72720 | 8/1/2018 | $83.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72676 | 8/1/2018 | $91.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72763 | 8/1/2018 | $75.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72750 | 8/1/2018 | $12.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72751 | 8/1/2018 | $4.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72752 | 8/1/2018 | $11.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72753 | 8/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72754 | 8/1/2018 | $7.40 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72755 | 8/1/2018 | $1.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72756 | 8/1/2018 | $10.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72757 | 8/1/2018 | $2.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72758 | 8/1/2018 | $114.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72759 | 8/1/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72760 | 8/1/2018 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72718 | 8/1/2018 | $35.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72762 | 8/1/2018 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72747 | 8/1/2018 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72764 | 8/1/2018 | $0.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72765 | 8/1/2018 | $14.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72766 | 8/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72767 | 8/1/2018 | $11.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72768 | 8/1/2018 | $47.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72769 | 8/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72770 | 8/1/2018 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72771 | 8/1/2018 | $1.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72772 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72773 | 8/1/2018 | $66.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72774 | 8/1/2018 | $75.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72889 | 8/1/2018 | $18.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72761 | 8/1/2018 | $43.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72735 | 8/1/2018 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72721 | 8/1/2018 | $179.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72722 | 8/1/2018 | $23.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72723 | 8/1/2018 | $2.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72724 | 8/1/2018 | $45.90 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                               Exhibit A                               P. 268

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72725 | 8/1/2018 | $44.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72726 | 8/1/2018 | $130.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72727 | 8/1/2018 | $32.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72728 | 8/1/2018 | $51.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72729 | 8/1/2018 | $44.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72730 | 8/1/2018 | $23.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72731 | 8/1/2018 | $109.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72732 | 8/1/2018 | $16.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72749 | 8/1/2018 | $74.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72734 | 8/1/2018 | $63.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72748 | 8/1/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72736 | 8/1/2018 | $90.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72737 | 8/1/2018 | $27.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72738 | 8/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72739 | 8/1/2018 | $86.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72740 | 8/1/2018 | $39.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72741 | 8/1/2018 | $31.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72742 | 8/1/2018 | $108.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72743 | 8/1/2018 | $29.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72744 | 8/1/2018 | $108.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72745 | 8/1/2018 | $50.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72746 | 8/1/2018 | $89.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72776 | 8/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921008201807-72733 | 8/1/2018 | $53.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73553 | 8/1/2018 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73544 | 8/1/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73561 | 8/1/2018 | $10.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73560 | 8/1/2018 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73559 | 8/1/2018 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73558 | 8/1/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73557 | 8/1/2018 | $21.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73556 | 8/1/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73563 | 8/1/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73554 | 8/1/2018 | $9.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73564 | 8/1/2018 | $17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73552 | 8/1/2018 | $20.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73551 | 8/1/2018 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73550 | 8/1/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73549 | 8/1/2018 | $21.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73548 | 8/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73547 | 8/1/2018 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73546 | 8/1/2018 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73664 | 8/1/2018 | $9.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73555 | 8/1/2018 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73573 | 8/1/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73582 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73581 | 8/1/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73580 | 8/1/2018 | $12.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73579 | 8/1/2018 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73578 | 8/1/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73577 | 8/1/2018 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73576 | 8/1/2018 | $22.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73562 | 8/1/2018 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73574 | 8/1/2018 | $12.52 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 270

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73543 | 8/1/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73572 | 8/1/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73571 | 8/1/2018 | $17.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73570 | 8/1/2018 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73569 | 8/1/2018 | $11.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73568 | 8/1/2018 | $8.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73567 | 8/1/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73566 | 8/1/2018 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73565 | 8/1/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73575 | 8/1/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73513 | 8/1/2018 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73545 | 8/1/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73521 | 8/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73520 | 8/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73519 | 8/1/2018 | $22.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73518 | 8/1/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73517 | 8/1/2018 | $17.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73516 | 8/1/2018 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73523 | 8/1/2018 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73514 | 8/1/2018 | $15.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73524 | 8/1/2018 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73512 | 8/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73511 | 8/1/2018 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73510 | 8/1/2018 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73509 | 8/1/2018 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73508 | 8/1/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73507 | 8/1/2018 | $5.40 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 271

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73506 | 8/1/2018 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73505 | 8/1/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73515 | 8/1/2018 | $12.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73533 | 8/1/2018 | $9.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73542 | 8/1/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73541 | 8/1/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73540 | 8/1/2018 | $4.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73539 | 8/1/2018 | $10.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73538 | 8/1/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73537 | 8/1/2018 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73536 | 8/1/2018 | $20.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73522 | 8/1/2018 | $4.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73534 | 8/1/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73585 | 8/1/2018 | $20.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73532 | 8/1/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73531 | 8/1/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73530 | 8/1/2018 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73529 | 8/1/2018 | $14.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73528 | 8/1/2018 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73527 | 8/1/2018 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73526 | 8/1/2018 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73525 | 8/1/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73535 | 8/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73634 | 8/1/2018 | $15.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73583 | 8/1/2018 | $12.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73642 | 8/1/2018 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73641 | 8/1/2018 | $6.40 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73640 | 8/1/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73639 | 8/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73638 | 8/1/2018 | $14.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73637 | 8/1/2018 | $17.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73644 | 8/1/2018 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73635 | 8/1/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73645 | 8/1/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73633 | 8/1/2018 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73632 | 8/1/2018 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73631 | 8/1/2018 | $14.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73630 | 8/1/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73629 | 8/1/2018 | $4.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73628 | 8/1/2018 | $13.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73627 | 8/1/2018 | $5.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73626 | 8/1/2018 | $12.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73636 | 8/1/2018 | $16.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73654 | 8/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73343 | 8/1/2018 | $40.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73662 | 8/1/2018 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73661 | 8/1/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73660 | 8/1/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73659 | 8/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73658 | 8/1/2018 | $23.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73657 | 8/1/2018 | $4.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73643 | 8/1/2018 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73655 | 8/1/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73623 | 8/1/2018 | $11.24 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73653 | 8/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73652 | 8/1/2018 | $20.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73651 | 8/1/2018 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73650 | 8/1/2018 | $13.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73649 | 8/1/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73648 | 8/1/2018 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73647 | 8/1/2018 | $6.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73646 | 8/1/2018 | $13.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73656 | 8/1/2018 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73593 | 8/1/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73602 | 8/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73601 | 8/1/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73600 | 8/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73599 | 8/1/2018 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73598 | 8/1/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73597 | 8/1/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73596 | 8/1/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73625 | 8/1/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73594 | 8/1/2018 | $25.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73605 | 8/1/2018 | $18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73592 | 8/1/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73591 | 8/1/2018 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73590 | 8/1/2018 | $15.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73589 | 8/1/2018 | $7.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73588 | 8/1/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73587 | 8/1/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73586 | 8/1/2018 | $7.40 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 274

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73502 | 8/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73595 | 8/1/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73613 | 8/1/2018 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73584 | 8/1/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73622 | 8/1/2018 | $13.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73621 | 8/1/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73620 | 8/1/2018 | $16.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73619 | 8/1/2018 | $12.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73618 | 8/1/2018 | $10.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73617 | 8/1/2018 | $14.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73616 | 8/1/2018 | $16.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73603 | 8/1/2018 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73614 | 8/1/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73604 | 8/1/2018 | $11.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73612 | 8/1/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73611 | 8/1/2018 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73610 | 8/1/2018 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73609 | 8/1/2018 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73608 | 8/1/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73607 | 8/1/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73606 | 8/1/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73624 | 8/1/2018 | $5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73615 | 8/1/2018 | $25.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73393 | 8/1/2018 | $32.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73423 | 8/1/2018 | $41.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73401 | 8/1/2018 | $13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73400 | 8/1/2018 | $34.38 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 275

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73399 | 8/1/2018 | $68.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73398 | 8/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73397 | 8/1/2018 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73396 | 8/1/2018 | $14.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73403 | 8/1/2018 | $38.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73394 | 8/1/2018 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73404 | 8/1/2018 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73392 | 8/1/2018 | $52.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73391 | 8/1/2018 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73390 | 8/1/2018 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73389 | 8/1/2018 | $26.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73388 | 8/1/2018 | $62.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73387 | 8/1/2018 | $42.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73386 | 8/1/2018 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73385 | 8/1/2018 | $21.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73395 | 8/1/2018 | $47.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73413 | 8/1/2018 | $12.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73504 | 8/1/2018 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73421 | 8/1/2018 | $2.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73420 | 8/1/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73419 | 8/1/2018 | $82.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73418 | 8/1/2018 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73417 | 8/1/2018 | $72.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73416 | 8/1/2018 | $39.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73402 | 8/1/2018 | $22.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73414 | 8/1/2018 | $48.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73382 | 8/1/2018 | $42.57 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 276

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73412 | 8/1/2018 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73411 | 8/1/2018 | $46.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73410 | 8/1/2018 | $49.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73409 | 8/1/2018 | $26.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73408 | 8/1/2018 | $11.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73407 | 8/1/2018 | $23.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73406 | 8/1/2018 | $31.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73405 | 8/1/2018 | $62.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73415 | 8/1/2018 | $123.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73352 | 8/1/2018 | $59.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73361 | 8/1/2018 | $55.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73360 | 8/1/2018 | $10.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73359 | 8/1/2018 | $26.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73358 | 8/1/2018 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73357 | 8/1/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73356 | 8/1/2018 | $63.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73355 | 8/1/2018 | $17.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73384 | 8/1/2018 | $650.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73353 | 8/1/2018 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73364 | 8/1/2018 | $36.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73351 | 8/1/2018 | $20.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73350 | 8/1/2018 | $26.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73349 | 8/1/2018 | $85.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73348 | 8/1/2018 | $31.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73347 | 8/1/2018 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73346 | 8/1/2018 | $79.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73345 | 8/1/2018 | $116.18 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73344 | 8/1/2018 | $72.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73354 | 8/1/2018 | $86.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73372 | 8/1/2018 | $24.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73424 | 8/1/2018 | $17.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73381 | 8/1/2018 | $15.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73380 | 8/1/2018 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73379 | 8/1/2018 | $76.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73378 | 8/1/2018 | $58.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73377 | 8/1/2018 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73376 | 8/1/2018 | $39.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73375 | 8/1/2018 | $50.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73362 | 8/1/2018 | $56.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73373 | 8/1/2018 | $57.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73363 | 8/1/2018 | $84.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73371 | 8/1/2018 | $68.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73370 | 8/1/2018 | $7.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73369 | 8/1/2018 | $12.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73368 | 8/1/2018 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73367 | 8/1/2018 | $32.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73366 | 8/1/2018 | $90.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73365 | 8/1/2018 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73383 | 8/1/2018 | $23.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73374 | 8/1/2018 | $102.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73473 | 8/1/2018 | $6.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73422 | 8/1/2018 | $18.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73481 | 8/1/2018 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73480 | 8/1/2018 | $22.60 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                         P. 278

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73479 | 8/1/2018 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73478 | 8/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73477 | 8/1/2018 | $6.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73476 | 8/1/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73483 | 8/1/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73474 | 8/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73484 | 8/1/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73472 | 8/1/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73471 | 8/1/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73470 | 8/1/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73469 | 8/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73468 | 8/1/2018 | $15.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73467 | 8/1/2018 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73466 | 8/1/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73465 | 8/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73475 | 8/1/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73493 | 8/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73665 | 8/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73501 | 8/1/2018 | $12.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73500 | 8/1/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73499 | 8/1/2018 | $8.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73498 | 8/1/2018 | $6.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73497 | 8/1/2018 | $9.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73496 | 8/1/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73482 | 8/1/2018 | $8.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73494 | 8/1/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73462 | 8/1/2018 | $14.20 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 279

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73492 | 8/1/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73491 | 8/1/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73490 | 8/1/2018 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73489 | 8/1/2018 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73488 | 8/1/2018 | $25.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73487 | 8/1/2018 | $5.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73486 | 8/1/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73485 | 8/1/2018 | $17.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73495 | 8/1/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73432 | 8/1/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73441 | 8/1/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73440 | 8/1/2018 | $5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73439 | 8/1/2018 | $13.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73438 | 8/1/2018 | $9.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73437 | 8/1/2018 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73436 | 8/1/2018 | $10.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73435 | 8/1/2018 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73464 | 8/1/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73433 | 8/1/2018 | $15.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73444 | 8/1/2018 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 1.1921E+13 | 8/1/2018 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921015201807-73431 | 8/1/2018 | $7.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921015201807-73430 | 8/1/2018 | $49,117.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921015201807-73429 | 8/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921015201807-73428 | 8/1/2018 | $31.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921015201807-73427 | 8/1/2018 | $113.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73426 | 8/1/2018 | $18.18 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921012201807-73425 | 8/1/2018 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73434 | 8/1/2018 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73452 | 8/1/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73503 | 8/1/2018 | $19.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73461 | 8/1/2018 | $8.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73460 | 8/1/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73459 | 8/1/2018 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73458 | 8/1/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73457 | 8/1/2018 | $8.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73456 | 8/1/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73455 | 8/1/2018 | $12.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73442 | 8/1/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73453 | 8/1/2018 | $4.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73443 | 8/1/2018 | $3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73451 | 8/1/2018 | $14.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73450 | 8/1/2018 | $11.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73449 | 8/1/2018 | $4.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73448 | 8/1/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73447 | 8/1/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73446 | 8/1/2018 | $13.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73445 | 8/1/2018 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73463 | 8/1/2018 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73454 | 8/1/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73876 | 8/1/2018 | $4.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73867 | 8/1/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73884 | 8/1/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73883 | 8/1/2018 | $7.04 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73882 | 8/1/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73881 | 8/1/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73880 | 8/1/2018 | $26.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73879 | 8/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73886 | 8/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73877 | 8/1/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73887 | 8/1/2018 | $7.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73875 | 8/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73874 | 8/1/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73873 | 8/1/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73872 | 8/1/2018 | $12.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73871 | 8/1/2018 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73870 | 8/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73869 | 8/1/2018 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73663 | 8/1/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73878 | 8/1/2018 | $3.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73896 | 8/1/2018 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73905 | 8/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73904 | 8/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73903 | 8/1/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73902 | 8/1/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73901 | 8/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73900 | 8/1/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73899 | 8/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73885 | 8/1/2018 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73897 | 8/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73866 | 8/1/2018 | $4.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73895 | 8/1/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73894 | 8/1/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73893 | 8/1/2018 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73892 | 8/1/2018 | $8.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73891 | 8/1/2018 | $11.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73890 | 8/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73889 | 8/1/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73888 | 8/1/2018 | $8.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73898 | 8/1/2018 | $9.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73836 | 8/1/2018 | $5.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73868 | 8/1/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73844 | 8/1/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73843 | 8/1/2018 | $4.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73842 | 8/1/2018 | $3.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73841 | 8/1/2018 | $2.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73840 | 8/1/2018 | $6.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73839 | 8/1/2018 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73846 | 8/1/2018 | $5.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73837 | 8/1/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73847 | 8/1/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73835 | 8/1/2018 | $8.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73834 | 8/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73833 | 8/1/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73832 | 8/1/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73831 | 8/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73830 | 8/1/2018 | $14.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73829 | 8/1/2018 | $4.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73828 | 8/1/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73838 | 8/1/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73856 | 8/1/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73865 | 8/1/2018 | $8.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73864 | 8/1/2018 | $5.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73863 | 8/1/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73862 | 8/1/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73861 | 8/1/2018 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73860 | 8/1/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73859 | 8/1/2018 | $6.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73845 | 8/1/2018 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73857 | 8/1/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73908 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73855 | 8/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73854 | 8/1/2018 | $5.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73853 | 8/1/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73852 | 8/1/2018 | $24.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73851 | 8/1/2018 | $13.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73850 | 8/1/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73849 | 8/1/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73848 | 8/1/2018 | $8.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73858 | 8/1/2018 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73957 | 8/1/2018 | $9.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73906 | 8/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73965 | 8/1/2018 | $301.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73964 | 8/1/2018 | $504.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73963 | 8/1/2018 | $452.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73962 | 8/1/2018 | $580.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73961 | 8/1/2018 | $248.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73960 | 8/1/2018 | $118.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73967 | 8/1/2018 | $35.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73958 | 8/1/2018 | $138.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 1.1921E+13 | 8/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73956 | 8/1/2018 | $17.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73955 | 8/1/2018 | $624.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73954 | 8/1/2018 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73953 | 8/1/2018 | $331.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73952 | 8/1/2018 | $152.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73951 | 8/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73950 | 8/1/2018 | $2,527.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73949 | 8/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73959 | 8/1/2018 | $22.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73976 | 8/1/2018 | $45.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921034201807-73985 | 8/1/2018 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921034201807-73984 | 8/1/2018 | $19.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73983 | 8/1/2018 | $86.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73982 | 8/1/2018 | $79.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73981 | 8/1/2018 | $72.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73980 | 8/1/2018 | $221.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73979 | 8/1/2018 | $24.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921024201807-73966 | 8/1/2018 | $95.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73977 | 8/1/2018 | $2.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73946 | 8/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73975 | 8/1/2018 | $15.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73974 | 8/1/2018 | $72.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73973 | 8/1/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921026201807-73972 | 8/1/2018 | $55.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921026201807-73971 | 8/1/2018 | $1.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921026201807-73970 | 8/1/2018 | $386.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921026201807-73969 | 8/1/2018 | $144.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73968 | 8/1/2018 | $252.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921033201807-73978 | 8/1/2018 | $69.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73916 | 8/1/2018 | $7.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73925 | 8/1/2018 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73924 | 8/1/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73923 | 8/1/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73922 | 8/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73921 | 8/1/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73920 | 8/1/2018 | $5.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73919 | 8/1/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73948 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73917 | 8/1/2018 | $6.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73928 | 8/1/2018 | $7.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73915 | 8/1/2018 | $2.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73914 | 8/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73913 | 8/1/2018 | $4.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73912 | 8/1/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73911 | 8/1/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73910 | 8/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73909 | 8/1/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73825 | 8/1/2018 | $5.48 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 286

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73918 | 8/1/2018 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73936 | 8/1/2018 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73907 | 8/1/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73945 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73944 | 8/1/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73943 | 8/1/2018 | $6.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73942 | 8/1/2018 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73941 | 8/1/2018 | $14.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73940 | 8/1/2018 | $5.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73939 | 8/1/2018 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73926 | 8/1/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73937 | 8/1/2018 | $8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73927 | 8/1/2018 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73935 | 8/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73934 | 8/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73933 | 8/1/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73932 | 8/1/2018 | $9.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73931 | 8/1/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73930 | 8/1/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73929 | 8/1/2018 | $7.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73947 | 8/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73938 | 8/1/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73715 | 8/1/2018 | $5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73745 | 8/1/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73723 | 8/1/2018 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73722 | 8/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73721 | 8/1/2018 | $5.56 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73720 | 8/1/2018 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73719 | 8/1/2018 | $9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73718 | 8/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73725 | 8/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73716 | 8/1/2018 | $13.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73726 | 8/1/2018 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73714 | 8/1/2018 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73713 | 8/1/2018 | $4.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73712 | 8/1/2018 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73711 | 8/1/2018 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73710 | 8/1/2018 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73709 | 8/1/2018 | $12.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73708 | 8/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73707 | 8/1/2018 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73717 | 8/1/2018 | $3.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73735 | 8/1/2018 | $6.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73827 | 8/1/2018 | $9.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73743 | 8/1/2018 | $9.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73742 | 8/1/2018 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73741 | 8/1/2018 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73740 | 8/1/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73739 | 8/1/2018 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73738 | 8/1/2018 | $14.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73724 | 8/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73736 | 8/1/2018 | $26.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73704 | 8/1/2018 | $12.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73734 | 8/1/2018 | $21.92 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 288

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73733 | 8/1/2018 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73732 | 8/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73731 | 8/1/2018 | $6.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73730 | 8/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73729 | 8/1/2018 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73728 | 8/1/2018 | $6.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73727 | 8/1/2018 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73737 | 8/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73674 | 8/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73683 | 8/1/2018 | $12.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73682 | 8/1/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73681 | 8/1/2018 | $18.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73680 | 8/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73679 | 8/1/2018 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73678 | 8/1/2018 | $10.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73677 | 8/1/2018 | $16.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73706 | 8/1/2018 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73675 | 8/1/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73686 | 8/1/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73673 | 8/1/2018 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73672 | 8/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73671 | 8/1/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73670 | 8/1/2018 | $6.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73669 | 8/1/2018 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73668 | 8/1/2018 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73667 | 8/1/2018 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73666 | 8/1/2018 | $10.72 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 289

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73676 | 8/1/2018 | $10.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73694 | 8/1/2018 | $12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73746 | 8/1/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73703 | 8/1/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73702 | 8/1/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73701 | 8/1/2018 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73700 | 8/1/2018 | $14.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73699 | 8/1/2018 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73698 | 8/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73697 | 8/1/2018 | $11.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73684 | 8/1/2018 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73695 | 8/1/2018 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73685 | 8/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73693 | 8/1/2018 | $14.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73692 | 8/1/2018 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73691 | 8/1/2018 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73690 | 8/1/2018 | $7.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73689 | 8/1/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73688 | 8/1/2018 | $8.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73687 | 8/1/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73705 | 8/1/2018 | $10.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73696 | 8/1/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73796 | 8/1/2018 | $9.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73744 | 8/1/2018 | $8.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73804 | 8/1/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73803 | 8/1/2018 | $10.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73802 | 8/1/2018 | $13.44 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 290

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73801 | 8/1/2018 | $7.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73800 | 8/1/2018 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73799 | 8/1/2018 | $10.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73806 | 8/1/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73797 | 8/1/2018 | $7.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73807 | 8/1/2018 | $10.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73795 | 8/1/2018 | $9.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73794 | 8/1/2018 | $10.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73793 | 8/1/2018 | $20.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73792 | 8/1/2018 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73791 | 8/1/2018 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73790 | 8/1/2018 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73789 | 8/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73788 | 8/1/2018 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73798 | 8/1/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73816 | 8/1/2018 | $7.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921034201807-73986 | 8/1/2018 | $6.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73824 | 8/1/2018 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73823 | 8/1/2018 | $7.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73822 | 8/1/2018 | $8.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73821 | 8/1/2018 | $7.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73820 | 8/1/2018 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73819 | 8/1/2018 | $14.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73805 | 8/1/2018 | $6.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73817 | 8/1/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73785 | 8/1/2018 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73815 | 8/1/2018 | $9.96 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73814 | 8/1/2018 | $8.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73813 | 8/1/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73812 | 8/1/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73811 | 8/1/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73810 | 8/1/2018 | $6.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73809 | 8/1/2018 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73808 | 8/1/2018 | $7.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73818 | 8/1/2018 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73755 | 8/1/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73764 | 8/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73763 | 8/1/2018 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73762 | 8/1/2018 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73761 | 8/1/2018 | $5.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73760 | 8/1/2018 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73759 | 8/1/2018 | $3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73758 | 8/1/2018 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73787 | 8/1/2018 | $6.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73756 | 8/1/2018 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73767 | 8/1/2018 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73754 | 8/1/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73753 | 8/1/2018 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73752 | 8/1/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73751 | 8/1/2018 | $7.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73750 | 8/1/2018 | $21.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73749 | 8/1/2018 | $13.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73748 | 8/1/2018 | $9.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73747 | 8/1/2018 | $6.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73757 | 8/1/2018 | $9.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73775 | 8/1/2018 | $11.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73826 | 8/1/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73784 | 8/1/2018 | $10.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73783 | 8/1/2018 | $23.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73782 | 8/1/2018 | $39.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73781 | 8/1/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73780 | 8/1/2018 | $7.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73779 | 8/1/2018 | $59.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73778 | 8/1/2018 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73765 | 8/1/2018 | $5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73776 | 8/1/2018 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73766 | 8/1/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73774 | 8/1/2018 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73773 | 8/1/2018 | $14.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73772 | 8/1/2018 | $10.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73771 | 8/1/2018 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73770 | 8/1/2018 | $27.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73769 | 8/1/2018 | $10.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73768 | 8/1/2018 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73786 | 8/1/2018 | $9.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023809 | $151,180.18 | 10/2/2018 | 11921019201807-73777 | 8/1/2018 | $7.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64883 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64841 | 6/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64871 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64872 | 6/1/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64873 | 6/1/2018 | $2.88 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64874 | 6/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64875 | 6/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64876 | 6/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64877 | 6/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64878 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64879 | 6/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64880 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64869 | 6/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64882 | 6/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64868 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64884 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64885 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64886 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64887 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64888 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64889 | 6/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64890 | 6/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64891 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64892 | 6/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64893 | 6/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64894 | 6/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64895 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64881 | 6/1/2018 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64855 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65180 | 6/1/2018 | $4.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64843 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64844 | 6/1/2018 | $2.52 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 294

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64845 | 6/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64846 | 6/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64847 | 6/1/2018 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64848 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64849 | 6/1/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64850 | 6/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64851 | 6/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64852 | 6/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64870 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64854 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64898 | 6/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64856 | 6/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64857 | 6/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64858 | 6/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64859 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64860 | 6/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64861 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64862 | 6/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64863 | 6/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64864 | 6/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64865 | 6/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64866 | 6/1/2018 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64867 | 6/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64853 | 6/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64940 | 6/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64927 | 6/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64928 | 6/1/2018 | $0.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64929 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64930 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64931 | 6/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64932 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64933 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64934 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64935 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64936 | 6/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64937 | 6/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64896 | 6/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64939 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64924 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64941 | 6/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64942 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64943 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64944 | 6/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64945 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64946 | 6/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64947 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64948 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64949 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64950 | 6/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64951 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64952 | 6/1/2018 | $3.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64938 | 6/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64912 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64840 | 6/1/2018 | $1.24 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 296

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64899 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64900 | 6/1/2018 | $3.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64901 | 6/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64902 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64903 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64904 | 6/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64905 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64906 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64907 | 6/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64908 | 6/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64909 | 6/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64926 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64911 | 6/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64925 | 6/1/2018 | $5.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64913 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64914 | 6/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64915 | 6/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64916 | 6/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64917 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64918 | 6/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64919 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64920 | 6/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64921 | 6/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64922 | 6/1/2018 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64923 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64897 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64910 | 6/1/2018 | $3.84 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 297

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64770 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64842 | 6/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64758 | 6/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64759 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64760 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64761 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64762 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64763 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64764 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64765 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64766 | 6/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64767 | 6/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64756 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64769 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64755 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64771 | 6/1/2018 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64772 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64773 | 6/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64774 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64775 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64776 | 6/1/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64777 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64778 | 6/1/2018 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64779 | 6/1/2018 | $0.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64780 | 6/1/2018 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64781 | 6/1/2018 | $4.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64782 | 6/1/2018 | $0.20 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 298

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64768 | 6/1/2018 | $3.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64742 | 6/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64729 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64730 | 6/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64731 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64732 | 6/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64733 | 6/1/2018 | $4.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64734 | 6/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64735 | 6/1/2018 | $1.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64736 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64737 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64738 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64739 | 6/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64757 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64741 | 6/1/2018 | $3.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64785 | 6/1/2018 | $3.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64743 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64744 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64745 | 6/1/2018 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64746 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64747 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64748 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64749 | 6/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64750 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64751 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64752 | 6/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64753 | 6/1/2018 | $0.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64754 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64740 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64827 | 6/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64814 | 6/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64815 | 6/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64816 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64817 | 6/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64818 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64819 | 6/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64820 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64821 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64822 | 6/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64823 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64824 | 6/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64783 | 6/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64826 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64811 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64828 | 6/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64829 | 6/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64830 | 6/1/2018 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64831 | 6/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64832 | 6/1/2018 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64833 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64834 | 6/1/2018 | $3.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64835 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64836 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64837 | 6/1/2018 | $1.56 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 300

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64838 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64839 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64825 | 6/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64799 | 6/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64955 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64786 | 6/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64787 | 6/1/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64788 | 6/1/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64789 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64790 | 6/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64791 | 6/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64792 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64793 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64794 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64795 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64796 | 6/1/2018 | $3.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64813 | 6/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64798 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64812 | 6/1/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64800 | 6/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64801 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64802 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64803 | 6/1/2018 | $2.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64804 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64805 | 6/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64806 | 6/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64807 | 6/1/2018 | $1.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64808 | 6/1/2018 | $5.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64809 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64810 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64784 | 6/1/2018 | $4.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64797 | 6/1/2018 | $3.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65110 | 6/1/2018 | $5.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64953 | 6/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65098 | 6/1/2018 | $53.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65099 | 6/1/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65100 | 6/1/2018 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65101 | 6/1/2018 | $137.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65102 | 6/1/2018 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65103 | 6/1/2018 | $18.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65104 | 6/1/2018 | $11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65105 | 6/1/2018 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65106 | 6/1/2018 | $35.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65107 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65096 | 6/1/2018 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65109 | 6/1/2018 | $10.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65095 | 6/1/2018 | $21.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65111 | 6/1/2018 | $22.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65112 | 6/1/2018 | $6.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65113 | 6/1/2018 | $171.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65114 | 6/1/2018 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65115 | 6/1/2018 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65116 | 6/1/2018 | $3.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65117 | 6/1/2018 | $37.61 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 302

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65118 | 6/1/2018 | $10.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65119 | 6/1/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65120 | 6/1/2018 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65121 | 6/1/2018 | $13.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65122 | 6/1/2018 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65108 | 6/1/2018 | $19.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65082 | 6/1/2018 | $25.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65069 | 6/1/2018 | $97.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65070 | 6/1/2018 | $66.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65071 | 6/1/2018 | $64.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65072 | 6/1/2018 | $30.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65073 | 6/1/2018 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65074 | 6/1/2018 | $81.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65075 | 6/1/2018 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65076 | 6/1/2018 | $60.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65077 | 6/1/2018 | $44.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65078 | 6/1/2018 | $56.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65079 | 6/1/2018 | $18.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65097 | 6/1/2018 | $79.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65081 | 6/1/2018 | $78.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65125 | 6/1/2018 | $48.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65083 | 6/1/2018 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65084 | 6/1/2018 | $96.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65085 | 6/1/2018 | $74.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65086 | 6/1/2018 | $7.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65087 | 6/1/2018 | $45.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65088 | 6/1/2018 | $24.84 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65089 | 6/1/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65090 | 6/1/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65091 | 6/1/2018 | $9.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65092 | 6/1/2018 | $12.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65093 | 6/1/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65094 | 6/1/2018 | $9.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65080 | 6/1/2018 | $47.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65167 | 6/1/2018 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65154 | 6/1/2018 | $14.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65155 | 6/1/2018 | $25.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65156 | 6/1/2018 | $168.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65157 | 6/1/2018 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65158 | 6/1/2018 | $85.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65159 | 6/1/2018 | $12.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65160 | 6/1/2018 | $13.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65161 | 6/1/2018 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65162 | 6/1/2018 | $11.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65163 | 6/1/2018 | $25.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65164 | 6/1/2018 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65123 | 6/1/2018 | $7.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65166 | 6/1/2018 | $30.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65151 | 6/1/2018 | $148.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65168 | 6/1/2018 | $2.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65169 | 6/1/2018 | $64.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65170 | 6/1/2018 | $71.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65171 | 6/1/2018 | $193.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65172 | 6/1/2018 | $9.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65173 | 6/1/2018 | $47.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65174 | 6/1/2018 | $99.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65175 | 6/1/2018 | $66.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65176 | 6/1/2018 | $48.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65177 | 6/1/2018 | $25.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65178 | 6/1/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64274 | 6/1/2018 | $0.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65165 | 6/1/2018 | $62.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65139 | 6/1/2018 | $126.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65066 | 6/1/2018 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65126 | 6/1/2018 | $19.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65127 | 6/1/2018 | $27.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65128 | 6/1/2018 | $29.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65129 | 6/1/2018 | $101.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65130 | 6/1/2018 | $9.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65131 | 6/1/2018 | $48.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65132 | 6/1/2018 | $65.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65133 | 6/1/2018 | $22.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65134 | 6/1/2018 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65135 | 6/1/2018 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65136 | 6/1/2018 | $33.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65153 | 6/1/2018 | $3.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65138 | 6/1/2018 | $29.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65152 | 6/1/2018 | $8.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65140 | 6/1/2018 | $125.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65141 | 6/1/2018 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65142 | 6/1/2018 | $11.09 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 305

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65143 | 6/1/2018 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65144 | 6/1/2018 | $10.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65145 | 6/1/2018 | $36.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65146 | 6/1/2018 | $57.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65147 | 6/1/2018 | $108.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65148 | 6/1/2018 | $5.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65149 | 6/1/2018 | $136.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65150 | 6/1/2018 | $137.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65124 | 6/1/2018 | $13.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65137 | 6/1/2018 | $30.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64997 | 6/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64984 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64985 | 6/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64986 | 6/1/2018 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64987 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64988 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64989 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64990 | 6/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64991 | 6/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64992 | 6/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64993 | 6/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64994 | 6/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65010 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64996 | 6/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64981 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64998 | 6/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64999 | 6/1/2018 | $1.64 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 306

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65000 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65001 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65002 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65003 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65004 | 6/1/2018 | $0.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65005 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65006 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65007 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65008 | 6/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65068 | 6/1/2018 | $72.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64995 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64969 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64726 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64956 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64957 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64958 | 6/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64959 | 6/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64960 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64961 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64962 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64963 | 6/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64964 | 6/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64965 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64966 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64983 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64968 | 6/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64982 | 6/1/2018 | $0.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64970 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64971 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64972 | 6/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64973 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64974 | 6/1/2018 | $0.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64975 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64976 | 6/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64977 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64978 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64979 | 6/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64980 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65011 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64967 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65054 | 6/1/2018 | $77.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65041 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65042 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65043 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65044 | 6/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65045 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65046 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65047 | 6/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65048 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65049 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65050 | 6/1/2018 | $381.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65051 | 6/1/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65009 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65053 | 6/1/2018 | $114.81 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 308

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65038 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65055 | 6/1/2018 | $94.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65056 | 6/1/2018 | $21.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65057 | 6/1/2018 | $37.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65058 | 6/1/2018 | $13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65059 | 6/1/2018 | $5.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65060 | 6/1/2018 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65061 | 6/1/2018 | $50.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65062 | 6/1/2018 | $50.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65063 | 6/1/2018 | $160.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65064 | 6/1/2018 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65065 | 6/1/2018 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64954 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65052 | 6/1/2018 | $56.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65026 | 6/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65012 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65013 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65014 | 6/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65015 | 6/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65016 | 6/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65017 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65018 | 6/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65019 | 6/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65020 | 6/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65021 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65022 | 6/1/2018 | $0.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65023 | 6/1/2018 | $0.32 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                 P. 309

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65040 | 6/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65025 | 6/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65039 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65027 | 6/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65028 | 6/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65029 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65030 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65031 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65032 | 6/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65033 | 6/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65034 | 6/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65035 | 6/1/2018 | $3.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65036 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65037 | 6/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65067 | 6/1/2018 | $32.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-65024 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64430 | 6/1/2018 | $136.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64500 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64418 | 6/1/2018 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64419 | 6/1/2018 | $88.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64420 | 6/1/2018 | $34.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64421 | 6/1/2018 | $40.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64422 | 6/1/2018 | $39.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64423 | 6/1/2018 | $38.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64424 | 6/1/2018 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64425 | 6/1/2018 | $107.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64426 | 6/1/2018 | $13.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64427 | 6/1/2018 | $164.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64416 | 6/1/2018 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64429 | 6/1/2018 | $8.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64415 | 6/1/2018 | $10.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64431 | 6/1/2018 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64432 | 6/1/2018 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64433 | 6/1/2018 | $36.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64434 | 6/1/2018 | $32.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64435 | 6/1/2018 | $67.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64436 | 6/1/2018 | $44.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64437 | 6/1/2018 | $54.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64438 | 6/1/2018 | $101.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64439 | 6/1/2018 | $70.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64440 | 6/1/2018 | $91.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64441 | 6/1/2018 | $36.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64442 | 6/1/2018 | $100.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64428 | 6/1/2018 | $61.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64402 | 6/1/2018 | $64.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64389 | 6/1/2018 | $47.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64390 | 6/1/2018 | $20.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64391 | 6/1/2018 | $44.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64392 | 6/1/2018 | $21.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64393 | 6/1/2018 | $23.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64394 | 6/1/2018 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64395 | 6/1/2018 | $38.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64396 | 6/1/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64397 | 6/1/2018 | $71.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64398 | 6/1/2018 | $52.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64399 | 6/1/2018 | $23.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64417 | 6/1/2018 | $85.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64401 | 6/1/2018 | $104.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64445 | 6/1/2018 | $20.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64403 | 6/1/2018 | $43.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64404 | 6/1/2018 | $37.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64405 | 6/1/2018 | $97.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64406 | 6/1/2018 | $30.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64407 | 6/1/2018 | $0.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64408 | 6/1/2018 | $47.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64409 | 6/1/2018 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64410 | 6/1/2018 | $83.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64411 | 6/1/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64412 | 6/1/2018 | $65.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64413 | 6/1/2018 | $37.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64414 | 6/1/2018 | $136.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64400 | 6/1/2018 | $93.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64487 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64474 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64475 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64476 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64477 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64478 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64479 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64480 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64481 | 6/1/2018 | $0.04 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 312

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64482 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64483 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64484 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64443 | 6/1/2018 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64486 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64471 | 6/1/2018 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64488 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64489 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64490 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64491 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64492 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64493 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64494 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64495 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64496 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64497 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64498 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64728 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64485 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64459 | 6/1/2018 | $47.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64386 | 6/1/2018 | $29.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64446 | 6/1/2018 | $24.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64447 | 6/1/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64448 | 6/1/2018 | $75.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64449 | 6/1/2018 | $150.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64450 | 6/1/2018 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64451 | 6/1/2018 | $26.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64452 | 6/1/2018 | $9.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64453 | 6/1/2018 | $47.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64454 | 6/1/2018 | $49.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64455 | 6/1/2018 | $15.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64456 | 6/1/2018 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64473 | 6/1/2018 | $33.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64458 | 6/1/2018 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64472 | 6/1/2018 | $26.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64460 | 6/1/2018 | $51.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64461 | 6/1/2018 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64462 | 6/1/2018 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64463 | 6/1/2018 | $147.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64464 | 6/1/2018 | $58.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64465 | 6/1/2018 | $80.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64466 | 6/1/2018 | $64.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64467 | 6/1/2018 | $48.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64468 | 6/1/2018 | $41.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64469 | 6/1/2018 | $41.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64470 | 6/1/2018 | $3.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64444 | 6/1/2018 | $274.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64457 | 6/1/2018 | $54.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64317 | 6/1/2018 | $131.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64304 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64305 | 6/1/2018 | $171.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64306 | 6/1/2018 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64307 | 6/1/2018 | $56.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64308 | 6/1/2018 | $174.88 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 314

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64309 | 6/1/2018 | $68.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64310 | 6/1/2018 | $80.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64311 | 6/1/2018 | $76.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64312 | 6/1/2018 | $52.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64313 | 6/1/2018 | $87.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64314 | 6/1/2018 | $24.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64330 | 6/1/2018 | $155.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64316 | 6/1/2018 | $102.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64301 | 6/1/2018 | $41.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64318 | 6/1/2018 | $55.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64319 | 6/1/2018 | $40.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64320 | 6/1/2018 | $63.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64321 | 6/1/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64322 | 6/1/2018 | $100.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64323 | 6/1/2018 | $67.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64324 | 6/1/2018 | $88.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64325 | 6/1/2018 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64326 | 6/1/2018 | $147.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64327 | 6/1/2018 | $32.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64328 | 6/1/2018 | $58.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64388 | 6/1/2018 | $64.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64315 | 6/1/2018 | $55.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64289 | 6/1/2018 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64275 | 6/1/2018 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64276 | 6/1/2018 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64277 | 6/1/2018 | $32.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64278 | 6/1/2018 | $38.41 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 315

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64279 | 6/1/2018 | $282.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64280 | 6/1/2018 | $82.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64281 | 6/1/2018 | $2.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64282 | 6/1/2018 | $52.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64283 | 6/1/2018 | $13.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64284 | 6/1/2018 | $124.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64285 | 6/1/2018 | $16.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64286 | 6/1/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64303 | 6/1/2018 | $20.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64288 | 6/1/2018 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64302 | 6/1/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64290 | 6/1/2018 | $66.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64291 | 6/1/2018 | $48.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64292 | 6/1/2018 | $14.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64293 | 6/1/2018 | $26.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64294 | 6/1/2018 | $44.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64295 | 6/1/2018 | $132.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64296 | 6/1/2018 | $86.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64297 | 6/1/2018 | $88.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64298 | 6/1/2018 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64299 | 6/1/2018 | $21.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64300 | 6/1/2018 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64331 | 6/1/2018 | $30.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64287 | 6/1/2018 | $41.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64374 | 6/1/2018 | $36.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64361 | 6/1/2018 | $38.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64362 | 6/1/2018 | $11.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64363 | 6/1/2018 | $21.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64364 | 6/1/2018 | $44.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64365 | 6/1/2018 | $38.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64366 | 6/1/2018 | $15.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64367 | 6/1/2018 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64368 | 6/1/2018 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64369 | 6/1/2018 | $29.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64370 | 6/1/2018 | $53.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64371 | 6/1/2018 | $63.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64329 | 6/1/2018 | $52.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64373 | 6/1/2018 | $32.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64358 | 6/1/2018 | $24.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64375 | 6/1/2018 | $33.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64376 | 6/1/2018 | $3.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64377 | 6/1/2018 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64378 | 6/1/2018 | $126.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64379 | 6/1/2018 | $33.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64380 | 6/1/2018 | $143.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64381 | 6/1/2018 | $222.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64382 | 6/1/2018 | $67.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64383 | 6/1/2018 | $14.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64384 | 6/1/2018 | $21.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64385 | 6/1/2018 | $26.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64501 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64372 | 6/1/2018 | $128.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64346 | 6/1/2018 | $73.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64332 | 6/1/2018 | $33.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64333 | 6/1/2018 | $54.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64334 | 6/1/2018 | $50.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64335 | 6/1/2018 | $45.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64336 | 6/1/2018 | $97.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64337 | 6/1/2018 | $20.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64338 | 6/1/2018 | $8.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64339 | 6/1/2018 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64340 | 6/1/2018 | $50.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64341 | 6/1/2018 | $34.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64342 | 6/1/2018 | $107.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64343 | 6/1/2018 | $31.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64360 | 6/1/2018 | $8.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64345 | 6/1/2018 | $101.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64359 | 6/1/2018 | $42.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64347 | 6/1/2018 | $0.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64348 | 6/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64349 | 6/1/2018 | $56.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64350 | 6/1/2018 | $77.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64351 | 6/1/2018 | $80.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64352 | 6/1/2018 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64353 | 6/1/2018 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64354 | 6/1/2018 | $63.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64355 | 6/1/2018 | $93.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64356 | 6/1/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64357 | 6/1/2018 | $56.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64387 | 6/1/2018 | $30.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920290201805-64344 | 6/1/2018 | $62.23 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 318

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64657 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64499 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64645 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64646 | 6/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64647 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64648 | 6/1/2018 | $3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64649 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64650 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64651 | 6/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64652 | 6/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64653 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64654 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64643 | 6/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64656 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64642 | 6/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64658 | 6/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64659 | 6/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64660 | 6/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64661 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64662 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64663 | 6/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64664 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64665 | 6/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64666 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64667 | 6/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64668 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64669 | 6/1/2018 | $0.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64655 | 6/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64629 | 6/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64616 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64617 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64618 | 6/1/2018 | $2.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64619 | 6/1/2018 | $5.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64620 | 6/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64621 | 6/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64622 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64623 | 6/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64624 | 6/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64625 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64626 | 6/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64644 | 6/1/2018 | $2.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64628 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64672 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64630 | 6/1/2018 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64631 | 6/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64632 | 6/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64633 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64634 | 6/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64635 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64636 | 6/1/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64637 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64638 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64639 | 6/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64640 | 6/1/2018 | $1.64 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 320

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64641 | 6/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64627 | 6/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64714 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64701 | 6/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64702 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64703 | 6/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64704 | 6/1/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64705 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64706 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64707 | 6/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64708 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64709 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64710 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64711 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64670 | 6/1/2018 | $1.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64713 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64698 | 6/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64715 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64716 | 6/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64717 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64718 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64719 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64720 | 6/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64721 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64722 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64723 | 6/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64724 | 6/1/2018 | $0.56 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 321

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64725 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65181 | 6/1/2018 | $1,003.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64712 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64686 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64613 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64673 | 6/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64674 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64675 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64676 | 6/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64677 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64678 | 6/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64679 | 6/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64680 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64681 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64682 | 6/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64683 | 6/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64700 | 6/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64685 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64699 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64687 | 6/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64688 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64689 | 6/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64690 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64691 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64692 | 6/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64693 | 6/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64694 | 6/1/2018 | $1.36 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 322

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64695 | 6/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64696 | 6/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64697 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64671 | 6/1/2018 | $2.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64684 | 6/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64544 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64531 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64532 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64533 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64534 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64535 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64536 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64537 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64538 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64539 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64540 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64541 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920357201805-64557 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64543 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64528 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64545 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64546 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64547 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64548 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64549 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64550 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64551 | 6/1/2018 | $0.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64552 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64553 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64554 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920357201805-64555 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64615 | 6/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64542 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64516 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64502 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64503 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64504 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64505 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64506 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64507 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64508 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64509 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64510 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64511 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64512 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64513 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64530 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64515 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64529 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64517 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64518 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64519 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64520 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64521 | 6/1/2018 | $0.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64522 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64523 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64524 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64525 | 6/1/2018 | $1.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64526 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64527 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920357201805-64558 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920356201805-64514 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64601 | 6/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64588 | 6/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64589 | 6/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64590 | 6/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64591 | 6/1/2018 | $3.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64592 | 6/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64593 | 6/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64594 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64595 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64596 | 6/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64597 | 6/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64598 | 6/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920357201805-64556 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64600 | 6/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64585 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64602 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64603 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64604 | 6/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64605 | 6/1/2018 | $2.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64606 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64607 | 6/1/2018 | $0.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64608 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64609 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64610 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64611 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64612 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64727 | 6/1/2018 | $3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64599 | 6/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64573 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64559 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64560 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64561 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64562 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64563 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64564 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64565 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64566 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64567 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64568 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64569 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64570 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64587 | 6/1/2018 | $4.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64572 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64586 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64574 | 6/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64575 | 6/1/2018 | $0.16 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 326

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64576 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64577 | 6/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64578 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64579 | 6/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64580 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64581 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64582 | 6/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64583 | 6/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64584 | 6/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920963201805-64614 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11920358201805-64571 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65790 | 6/1/2018 | $52.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65748 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65778 | 6/1/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65779 | 6/1/2018 | $17.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65780 | 6/1/2018 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65781 | 6/1/2018 | $57.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65782 | 6/1/2018 | $64.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65783 | 6/1/2018 | $78.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65784 | 6/1/2018 | $56.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65785 | 6/1/2018 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65786 | 6/1/2018 | $65.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65787 | 6/1/2018 | $3.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65776 | 6/1/2018 | $261.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65789 | 6/1/2018 | $23.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65775 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65791 | 6/1/2018 | $219.56 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 327

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65792 | 6/1/2018 | $28.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65793 | 6/1/2018 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65794 | 6/1/2018 | $14.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65795 | 6/1/2018 | $50.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65796 | 6/1/2018 | $61.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65797 | 6/1/2018 | $22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65798 | 6/1/2018 | $90.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65799 | 6/1/2018 | $32.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65800 | 6/1/2018 | $96.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65801 | 6/1/2018 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65802 | 6/1/2018 | $6.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65788 | 6/1/2018 | $43.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65762 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65179 | 6/1/2018 | $3.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65750 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65751 | 6/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65752 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65753 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65754 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65755 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65756 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65757 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65758 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65759 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65777 | 6/1/2018 | $54.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65761 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65805 | 6/1/2018 | $85.51 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 328

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65763 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65764 | 6/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65765 | 6/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65766 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65767 | 6/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65768 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65769 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65770 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65771 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65772 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65773 | 6/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65774 | 6/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65760 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65847 | 6/1/2018 | $85.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65834 | 6/1/2018 | $89.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65835 | 6/1/2018 | $117.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65836 | 6/1/2018 | $34.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65837 | 6/1/2018 | $111.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65838 | 6/1/2018 | $58.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65839 | 6/1/2018 | $64.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65840 | 6/1/2018 | $91.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65841 | 6/1/2018 | $74.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65842 | 6/1/2018 | $73.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65843 | 6/1/2018 | $94.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65844 | 6/1/2018 | $76.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65803 | 6/1/2018 | $46.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65846 | 6/1/2018 | $215.08 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 329

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65831 | 6/1/2018 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65848 | 6/1/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65849 | 6/1/2018 | $168.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65850 | 6/1/2018 | $34.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65851 | 6/1/2018 | $65.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65852 | 6/1/2018 | $31.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65853 | 6/1/2018 | $22.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65854 | 6/1/2018 | $43.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65855 | 6/1/2018 | $113.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65856 | 6/1/2018 | $142.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65857 | 6/1/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65858 | 6/1/2018 | $45.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65859 | 6/1/2018 | $139.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65845 | 6/1/2018 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65819 | 6/1/2018 | $10.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65747 | 6/1/2018 | $2.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65806 | 6/1/2018 | $61.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65807 | 6/1/2018 | $47.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65808 | 6/1/2018 | $9.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65809 | 6/1/2018 | $11.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65810 | 6/1/2018 | $22.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65811 | 6/1/2018 | $20.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65812 | 6/1/2018 | $29.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65813 | 6/1/2018 | $74.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65814 | 6/1/2018 | $69.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65815 | 6/1/2018 | $71.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65816 | 6/1/2018 | $10.33 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 330

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65833 | 6/1/2018 | $96.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65818 | 6/1/2018 | $52.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65832 | 6/1/2018 | $174.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65820 | 6/1/2018 | $37.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65821 | 6/1/2018 | $43.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65822 | 6/1/2018 | $97.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65823 | 6/1/2018 | $53.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65824 | 6/1/2018 | $65.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65825 | 6/1/2018 | $172.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65826 | 6/1/2018 | $80.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65827 | 6/1/2018 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65828 | 6/1/2018 | $38.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65829 | 6/1/2018 | $9.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65830 | 6/1/2018 | $13.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65804 | 6/1/2018 | $36.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65817 | 6/1/2018 | $83.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65677 | 6/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65749 | 6/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65665 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65666 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65667 | 6/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65668 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65669 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65670 | 6/1/2018 | $1.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65671 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65672 | 6/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65673 | 6/1/2018 | $0.44 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 331

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65674 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65663 | 6/1/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65676 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65662 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65678 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65679 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65680 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65681 | 6/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65682 | 6/1/2018 | $4.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65683 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65684 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65685 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65686 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65687 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65688 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65689 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65675 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65649 | 6/1/2018 | $2.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65636 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65637 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65638 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65639 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65640 | 6/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65641 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65642 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65643 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65644 | 6/1/2018 | $2.12 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 332

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65645 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65646 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65664 | 6/1/2018 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65648 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65692 | 6/1/2018 | $4.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65650 | 6/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65651 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65652 | 6/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65653 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65654 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65655 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65656 | 6/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65657 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65658 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65659 | 6/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65660 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65661 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65647 | 6/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65734 | 6/1/2018 | $4.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65721 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65722 | 6/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65723 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65724 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65725 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65726 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65727 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65728 | 6/1/2018 | $0.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65729 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65730 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65731 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65690 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65733 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65718 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65735 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65736 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65737 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65738 | 6/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65739 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65740 | 6/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65741 | 6/1/2018 | $3.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65742 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65743 | 6/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65744 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65745 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65746 | 6/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65732 | 6/1/2018 | $5.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65706 | 6/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65862 | 6/1/2018 | $108.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65693 | 6/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65694 | 6/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65695 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65696 | 6/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65697 | 6/1/2018 | $3.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65698 | 6/1/2018 | $0.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65699 | 6/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65700 | 6/1/2018 | $2.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65701 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65702 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65703 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65720 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65705 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65719 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65707 | 6/1/2018 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65708 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65709 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65710 | 6/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65711 | 6/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65712 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65713 | 6/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65714 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65715 | 6/1/2018 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65716 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65717 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65691 | 6/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65704 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66017 | 6/1/2018 | $91.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65860 | 6/1/2018 | $110.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66005 | 6/1/2018 | $58.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66006 | 6/1/2018 | $8.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66007 | 6/1/2018 | $53.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66008 | 6/1/2018 | $31.11 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66009 | 6/1/2018 | $62.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66010 | 6/1/2018 | $68.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66011 | 6/1/2018 | $28.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66012 | 6/1/2018 | $11.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66013 | 6/1/2018 | $2.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66014 | 6/1/2018 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66003 | 6/1/2018 | $98.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66016 | 6/1/2018 | $26.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66002 | 6/1/2018 | $62.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66018 | 6/1/2018 | $41.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66019 | 6/1/2018 | $23.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66020 | 6/1/2018 | $111.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66021 | 6/1/2018 | $41.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66022 | 6/1/2018 | $42.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66023 | 6/1/2018 | $44.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66024 | 6/1/2018 | $106.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66025 | 6/1/2018 | $87.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66026 | 6/1/2018 | $50.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66027 | 6/1/2018 | $38.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66028 | 6/1/2018 | $17.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66029 | 6/1/2018 | $143.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66015 | 6/1/2018 | $37.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65989 | 6/1/2018 | $8.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65976 | 6/1/2018 | $55.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65977 | 6/1/2018 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65978 | 6/1/2018 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65979 | 6/1/2018 | $70.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65980 | 6/1/2018 | $303.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65981 | 6/1/2018 | $37.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65982 | 6/1/2018 | $124.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65983 | 6/1/2018 | $23.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65984 | 6/1/2018 | $30.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65985 | 6/1/2018 | $80.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65986 | 6/1/2018 | $40.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66004 | 6/1/2018 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65988 | 6/1/2018 | $109.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66032 | 6/1/2018 | $63.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65990 | 6/1/2018 | $26.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65991 | 6/1/2018 | $111.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65992 | 6/1/2018 | $51.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65993 | 6/1/2018 | $33.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65994 | 6/1/2018 | $19.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65995 | 6/1/2018 | $77.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65996 | 6/1/2018 | $34.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65997 | 6/1/2018 | $84.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65998 | 6/1/2018 | $17.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65999 | 6/1/2018 | $61.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66000 | 6/1/2018 | $11.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66001 | 6/1/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65987 | 6/1/2018 | $25.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66074 | 6/1/2018 | $29.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66061 | 6/1/2018 | $11.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66062 | 6/1/2018 | $134.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66063 | 6/1/2018 | $12.82 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 337

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66064 | 6/1/2018 | $6.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66065 | 6/1/2018 | $45.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66066 | 6/1/2018 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66067 | 6/1/2018 | $70.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66068 | 6/1/2018 | $43.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66069 | 6/1/2018 | $23.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66070 | 6/1/2018 | $1.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66071 | 6/1/2018 | $14.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66030 | 6/1/2018 | $169.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66073 | 6/1/2018 | $26.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66058 | 6/1/2018 | $3.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66075 | 6/1/2018 | $101.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66076 | 6/1/2018 | $16.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66077 | 6/1/2018 | $35.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66078 | 6/1/2018 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66079 | 6/1/2018 | $19.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66080 | 6/1/2018 | $23.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66081 | 6/1/2018 | $32.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66082 | 6/1/2018 | $54.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66083 | 6/1/2018 | $45.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66084 | 6/1/2018 | $2.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66085 | 6/1/2018 | $81.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66086 | 6/1/2018 | $5.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66072 | 6/1/2018 | $62.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66046 | 6/1/2018 | $35.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65973 | 6/1/2018 | $39.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66033 | 6/1/2018 | $28.11 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 338

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66034 | 6/1/2018 | $110.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66035 | 6/1/2018 | $77.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66036 | 6/1/2018 | $17.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66037 | 6/1/2018 | $40.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66038 | 6/1/2018 | $22.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66039 | 6/1/2018 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66040 | 6/1/2018 | $34.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66041 | 6/1/2018 | $60.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66042 | 6/1/2018 | $56.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66043 | 6/1/2018 | $22.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66060 | 6/1/2018 | $69.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66045 | 6/1/2018 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66059 | 6/1/2018 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66047 | 6/1/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66048 | 6/1/2018 | $95.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66049 | 6/1/2018 | $116.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66050 | 6/1/2018 | $60.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66051 | 6/1/2018 | $3.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66052 | 6/1/2018 | $97.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66053 | 6/1/2018 | $88.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66054 | 6/1/2018 | $22.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66055 | 6/1/2018 | $71.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66056 | 6/1/2018 | $55.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66057 | 6/1/2018 | $82.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66031 | 6/1/2018 | $8.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66044 | 6/1/2018 | $70.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65904 | 6/1/2018 | $63.19 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 339

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65891 | 6/1/2018 | $92.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65892 | 6/1/2018 | $27.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65893 | 6/1/2018 | $38.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65894 | 6/1/2018 | $11.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65895 | 6/1/2018 | $82.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65896 | 6/1/2018 | $41.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65897 | 6/1/2018 | $125.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65898 | 6/1/2018 | $51.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65899 | 6/1/2018 | $23.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65900 | 6/1/2018 | $33.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65901 | 6/1/2018 | $62.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65917 | 6/1/2018 | $60.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65903 | 6/1/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65888 | 6/1/2018 | $5.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65905 | 6/1/2018 | $59.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65906 | 6/1/2018 | $93.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65907 | 6/1/2018 | $34.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65908 | 6/1/2018 | $277.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65909 | 6/1/2018 | $19.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65910 | 6/1/2018 | $58.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65911 | 6/1/2018 | $47.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65912 | 6/1/2018 | $4.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65913 | 6/1/2018 | $42.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65914 | 6/1/2018 | $74.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65915 | 6/1/2018 | $43.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65975 | 6/1/2018 | $51.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65902 | 6/1/2018 | $142.69 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65876 | 6/1/2018 | $88.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65633 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65863 | 6/1/2018 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65864 | 6/1/2018 | $23.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65865 | 6/1/2018 | $63.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65866 | 6/1/2018 | $40.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65867 | 6/1/2018 | $111.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65868 | 6/1/2018 | $127.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65869 | 6/1/2018 | $13.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65870 | 6/1/2018 | $30.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65871 | 6/1/2018 | $172.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65872 | 6/1/2018 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65873 | 6/1/2018 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65890 | 6/1/2018 | $18.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65875 | 6/1/2018 | $133.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65889 | 6/1/2018 | $141.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65877 | 6/1/2018 | $65.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65878 | 6/1/2018 | $19.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65879 | 6/1/2018 | $45.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65880 | 6/1/2018 | $192.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65881 | 6/1/2018 | $108.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65882 | 6/1/2018 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65883 | 6/1/2018 | $36.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65884 | 6/1/2018 | $40.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65885 | 6/1/2018 | $18.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65886 | 6/1/2018 | $57.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65887 | 6/1/2018 | $15.34 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65918 | 6/1/2018 | $198.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65874 | 6/1/2018 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65961 | 6/1/2018 | $23.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65948 | 6/1/2018 | $25.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65949 | 6/1/2018 | $49.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65950 | 6/1/2018 | $100.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65951 | 6/1/2018 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65952 | 6/1/2018 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65953 | 6/1/2018 | $81.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65954 | 6/1/2018 | $4.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65955 | 6/1/2018 | $14.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65956 | 6/1/2018 | $15.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65957 | 6/1/2018 | $16.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65958 | 6/1/2018 | $14.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65916 | 6/1/2018 | $66.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65960 | 6/1/2018 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65945 | 6/1/2018 | $187.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65962 | 6/1/2018 | $120.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65963 | 6/1/2018 | $110.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65964 | 6/1/2018 | $124.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65965 | 6/1/2018 | $85.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65966 | 6/1/2018 | $103.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65967 | 6/1/2018 | $105.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65968 | 6/1/2018 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65969 | 6/1/2018 | $54.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65970 | 6/1/2018 | $15.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65971 | 6/1/2018 | $72.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65972 | 6/1/2018 | $51.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65861 | 6/1/2018 | $65.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65959 | 6/1/2018 | $117.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65933 | 6/1/2018 | $50.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65919 | 6/1/2018 | $85.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65920 | 6/1/2018 | $55.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65921 | 6/1/2018 | $133.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65922 | 6/1/2018 | $72.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65923 | 6/1/2018 | $92.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65924 | 6/1/2018 | $63.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65925 | 6/1/2018 | $70.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65926 | 6/1/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65927 | 6/1/2018 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65928 | 6/1/2018 | $60.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65929 | 6/1/2018 | $72.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65930 | 6/1/2018 | $35.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65947 | 6/1/2018 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65932 | 6/1/2018 | $20.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65946 | 6/1/2018 | $105.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65934 | 6/1/2018 | $54.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65935 | 6/1/2018 | $134.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65936 | 6/1/2018 | $66.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65937 | 6/1/2018 | $72.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65938 | 6/1/2018 | $186.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65939 | 6/1/2018 | $29.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65940 | 6/1/2018 | $25.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65941 | 6/1/2018 | $20.51 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 343

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65942 | 6/1/2018 | $87.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65943 | 6/1/2018 | $30.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65944 | 6/1/2018 | $104.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65974 | 6/1/2018 | $71.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-65931 | 6/1/2018 | $50.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65337 | 6/1/2018 | $78.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65407 | 6/1/2018 | $48.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65325 | 6/1/2018 | $68.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65326 | 6/1/2018 | $79.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65327 | 6/1/2018 | $32.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65328 | 6/1/2018 | $134.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65329 | 6/1/2018 | $163.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65330 | 6/1/2018 | $164.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65331 | 6/1/2018 | $21.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65332 | 6/1/2018 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65333 | 6/1/2018 | $3.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65334 | 6/1/2018 | $83.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65323 | 6/1/2018 | $24.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65336 | 6/1/2018 | $118.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65322 | 6/1/2018 | $6.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65338 | 6/1/2018 | $122.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65339 | 6/1/2018 | $46.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65340 | 6/1/2018 | $158.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65341 | 6/1/2018 | $53.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65342 | 6/1/2018 | $88.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65343 | 6/1/2018 | $87.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65344 | 6/1/2018 | $10.57 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65345 | 6/1/2018 | $10.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65346 | 6/1/2018 | $87.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65347 | 6/1/2018 | $0.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65348 | 6/1/2018 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65349 | 6/1/2018 | $85.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65335 | 6/1/2018 | $114.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65309 | 6/1/2018 | $8.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65296 | 6/1/2018 | $230.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65297 | 6/1/2018 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65298 | 6/1/2018 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65299 | 6/1/2018 | $132.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65300 | 6/1/2018 | $231.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65301 | 6/1/2018 | $33.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65302 | 6/1/2018 | $32.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65303 | 6/1/2018 | $91.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65304 | 6/1/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65305 | 6/1/2018 | $16.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65306 | 6/1/2018 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65324 | 6/1/2018 | $82.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65308 | 6/1/2018 | $56.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65352 | 6/1/2018 | $9.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65310 | 6/1/2018 | $64.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65311 | 6/1/2018 | $63.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65312 | 6/1/2018 | $43.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65313 | 6/1/2018 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65314 | 6/1/2018 | $14.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65315 | 6/1/2018 | $7.21 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 345

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65316 | 6/1/2018 | $21.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65317 | 6/1/2018 | $98.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65318 | 6/1/2018 | $30.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65319 | 6/1/2018 | $33.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65320 | 6/1/2018 | $150.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65321 | 6/1/2018 | $5.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65307 | 6/1/2018 | $82.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65394 | 6/1/2018 | $43.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65381 | 6/1/2018 | $7.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65382 | 6/1/2018 | $22.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65383 | 6/1/2018 | $16.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65384 | 6/1/2018 | $5.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65385 | 6/1/2018 | $2.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65386 | 6/1/2018 | $13.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65387 | 6/1/2018 | $47.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65388 | 6/1/2018 | $19.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65389 | 6/1/2018 | $36.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65390 | 6/1/2018 | $62.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65391 | 6/1/2018 | $103.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65350 | 6/1/2018 | $234.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65393 | 6/1/2018 | $60.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65378 | 6/1/2018 | $7.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65395 | 6/1/2018 | $84.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65396 | 6/1/2018 | $164.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65397 | 6/1/2018 | $148.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65398 | 6/1/2018 | $29.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65399 | 6/1/2018 | $16.71 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65400 | 6/1/2018 | $59.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65401 | 6/1/2018 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65402 | 6/1/2018 | $60.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65403 | 6/1/2018 | $212.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65404 | 6/1/2018 | $71.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65405 | 6/1/2018 | $69.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65635 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65392 | 6/1/2018 | $17.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65366 | 6/1/2018 | $25.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65293 | 6/1/2018 | $107.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65353 | 6/1/2018 | $8.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65354 | 6/1/2018 | $12.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65355 | 6/1/2018 | $31.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65356 | 6/1/2018 | $79.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65357 | 6/1/2018 | $56.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65358 | 6/1/2018 | $76.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65359 | 6/1/2018 | $49.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65360 | 6/1/2018 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65361 | 6/1/2018 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65362 | 6/1/2018 | $259.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65363 | 6/1/2018 | $227.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65380 | 6/1/2018 | $11.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65365 | 6/1/2018 | $385.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65379 | 6/1/2018 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65367 | 6/1/2018 | $57.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65368 | 6/1/2018 | $116.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65369 | 6/1/2018 | $149.59 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                       Exhibit A                                       P. 347

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65370 | 6/1/2018 | $20.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65371 | 6/1/2018 | $66.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65372 | 6/1/2018 | $62.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65373 | 6/1/2018 | $97.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65374 | 6/1/2018 | $10.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65375 | 6/1/2018 | $62.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65376 | 6/1/2018 | $9.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65377 | 6/1/2018 | $28.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65351 | 6/1/2018 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65364 | 6/1/2018 | $23.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65224 | 6/1/2018 | $195.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65211 | 6/1/2018 | $90.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65212 | 6/1/2018 | $11.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65213 | 6/1/2018 | $75.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65214 | 6/1/2018 | $595.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65215 | 6/1/2018 | $29.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65216 | 6/1/2018 | $28.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65217 | 6/1/2018 | $72.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65218 | 6/1/2018 | $27.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65219 | 6/1/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65220 | 6/1/2018 | $32.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65221 | 6/1/2018 | $43.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65237 | 6/1/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65223 | 6/1/2018 | $67.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65208 | 6/1/2018 | $203.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65225 | 6/1/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65226 | 6/1/2018 | $203.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65227 | 6/1/2018 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65228 | 6/1/2018 | $26.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65229 | 6/1/2018 | $93.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65230 | 6/1/2018 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65231 | 6/1/2018 | $12.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65232 | 6/1/2018 | $16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65233 | 6/1/2018 | $100.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65234 | 6/1/2018 | $21.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65235 | 6/1/2018 | $3.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65295 | 6/1/2018 | $5.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65222 | 6/1/2018 | $4.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65196 | 6/1/2018 | $46.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65182 | 6/1/2018 | $22.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65183 | 6/1/2018 | $58.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65184 | 6/1/2018 | $165.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65185 | 6/1/2018 | $154.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65186 | 6/1/2018 | $54.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65187 | 6/1/2018 | $13.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65188 | 6/1/2018 | $131.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65189 | 6/1/2018 | $55.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65190 | 6/1/2018 | $198.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65191 | 6/1/2018 | $61.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65192 | 6/1/2018 | $45.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65193 | 6/1/2018 | $64.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65210 | 6/1/2018 | $103.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65195 | 6/1/2018 | $75.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65209 | 6/1/2018 | $5.97 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 349

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65197 | 6/1/2018 | $37.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65198 | 6/1/2018 | $89.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65199 | 6/1/2018 | $51.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65200 | 6/1/2018 | $85.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65201 | 6/1/2018 | $102.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65202 | 6/1/2018 | $139.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65203 | 6/1/2018 | $153.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65204 | 6/1/2018 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65205 | 6/1/2018 | $57.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65206 | 6/1/2018 | $82.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65207 | 6/1/2018 | $92.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65238 | 6/1/2018 | $161.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65194 | 6/1/2018 | $26.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65281 | 6/1/2018 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65268 | 6/1/2018 | $129.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65269 | 6/1/2018 | $106.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65270 | 6/1/2018 | $128.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65271 | 6/1/2018 | $56.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65272 | 6/1/2018 | $39.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65273 | 6/1/2018 | $84.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65274 | 6/1/2018 | $47.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65275 | 6/1/2018 | $80.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65276 | 6/1/2018 | $46.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65277 | 6/1/2018 | $46.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65278 | 6/1/2018 | $86.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65236 | 6/1/2018 | $8.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65280 | 6/1/2018 | $18.35 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 350

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65265 | 6/1/2018 | $30.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65282 | 6/1/2018 | $67.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65283 | 6/1/2018 | $82.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65284 | 6/1/2018 | $43.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65285 | 6/1/2018 | $95.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65286 | 6/1/2018 | $34.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65287 | 6/1/2018 | $144.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65288 | 6/1/2018 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65289 | 6/1/2018 | $11.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65290 | 6/1/2018 | $18.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65291 | 6/1/2018 | $47.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65292 | 6/1/2018 | $63.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65408 | 6/1/2018 | $59.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65279 | 6/1/2018 | $72.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65253 | 6/1/2018 | $99.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65239 | 6/1/2018 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65240 | 6/1/2018 | $32.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65241 | 6/1/2018 | $2.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65242 | 6/1/2018 | $5.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65243 | 6/1/2018 | $129.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65244 | 6/1/2018 | $170.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65245 | 6/1/2018 | $128.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65246 | 6/1/2018 | $17.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65247 | 6/1/2018 | $65.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65248 | 6/1/2018 | $274.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65249 | 6/1/2018 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65250 | 6/1/2018 | $25.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65267 | 6/1/2018 | $79.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65252 | 6/1/2018 | $184.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65266 | 6/1/2018 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65254 | 6/1/2018 | $8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65255 | 6/1/2018 | $7.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65256 | 6/1/2018 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65257 | 6/1/2018 | $96.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65258 | 6/1/2018 | $20.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65259 | 6/1/2018 | $16.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65260 | 6/1/2018 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65261 | 6/1/2018 | $83.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65262 | 6/1/2018 | $132.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65263 | 6/1/2018 | $28.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65264 | 6/1/2018 | $73.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65294 | 6/1/2018 | $73.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65251 | 6/1/2018 | $60.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65564 | 6/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65406 | 6/1/2018 | $76.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65552 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65553 | 6/1/2018 | $2.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65554 | 6/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65555 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65556 | 6/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65557 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65558 | 6/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65559 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65560 | 6/1/2018 | $0.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65561 | 6/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65550 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65563 | 6/1/2018 | $2.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65549 | 6/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65565 | 6/1/2018 | $2.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65566 | 6/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65567 | 6/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65568 | 6/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65569 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65570 | 6/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65571 | 6/1/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65572 | 6/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65573 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65574 | 6/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65575 | 6/1/2018 | $8.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65576 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65562 | 6/1/2018 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65536 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65523 | 6/1/2018 | $1.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65524 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65525 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65526 | 6/1/2018 | $0.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65527 | 6/1/2018 | $0.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65528 | 6/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65529 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65530 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65531 | 6/1/2018 | $2.80 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 353

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65532 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65533 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65551 | 6/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65535 | 6/1/2018 | $3.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65579 | 6/1/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65537 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65538 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65539 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65540 | 6/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65541 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65542 | 6/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65543 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65544 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65545 | 6/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65546 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65547 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65548 | 6/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65534 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65621 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65608 | 6/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65609 | 6/1/2018 | $0.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65610 | 6/1/2018 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65611 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65612 | 6/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65613 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65614 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65615 | 6/1/2018 | $1.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65616 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65617 | 6/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65618 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65577 | 6/1/2018 | $3.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65620 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65605 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65622 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65623 | 6/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65624 | 6/1/2018 | $1.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65625 | 6/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65626 | 6/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65627 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65628 | 6/1/2018 | $0.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65629 | 6/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65630 | 6/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65631 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65632 | 6/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921008201805-66087 | 6/1/2018 | $71.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65619 | 6/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65593 | 6/1/2018 | $12.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65520 | 6/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65580 | 6/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65581 | 6/1/2018 | $2.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65582 | 6/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65583 | 6/1/2018 | $1.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65584 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65585 | 6/1/2018 | $0.92 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 355

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65586 | 6/1/2018 | $2.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65587 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65588 | 6/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65589 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65590 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65607 | 6/1/2018 | $0.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65592 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65606 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65594 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65595 | 6/1/2018 | $1.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65596 | 6/1/2018 | $2.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65597 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65598 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65599 | 6/1/2018 | $0.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65600 | 6/1/2018 | $0.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65601 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65602 | 6/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65603 | 6/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65604 | 6/1/2018 | $0.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65578 | 6/1/2018 | $2.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65591 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65451 | 6/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65438 | 6/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65439 | 6/1/2018 | $1.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65440 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65441 | 6/1/2018 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65442 | 6/1/2018 | $1.52 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65443 | 6/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65444 | 6/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65445 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65446 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65447 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65448 | 6/1/2018 | $2.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65464 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65450 | 6/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65435 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65452 | 6/1/2018 | $3.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65453 | 6/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65454 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65455 | 6/1/2018 | $1.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65456 | 6/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65457 | 6/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65458 | 6/1/2018 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65459 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65460 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65461 | 6/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65462 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65522 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65449 | 6/1/2018 | $0.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65423 | 6/1/2018 | $2.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65409 | 6/1/2018 | $82.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65410 | 6/1/2018 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65411 | 6/1/2018 | $100.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65412 | 6/1/2018 | $39.47 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 357

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65413 | 6/1/2018 | $29.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921005201805-65414 | 6/1/2018 | $210.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65415 | 6/1/2018 | $1.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65416 | 6/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65417 | 6/1/2018 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65418 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65419 | 6/1/2018 | $1.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65420 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65437 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65422 | 6/1/2018 | $3.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65436 | 6/1/2018 | $1.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65424 | 6/1/2018 | $1.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65425 | 6/1/2018 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65426 | 6/1/2018 | $1.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65427 | 6/1/2018 | $1.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65428 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65429 | 6/1/2018 | $1.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65430 | 6/1/2018 | $1.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65431 | 6/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65432 | 6/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65433 | 6/1/2018 | $1.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65434 | 6/1/2018 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65465 | 6/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65421 | 6/1/2018 | $2.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65508 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65495 | 6/1/2018 | $1.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65496 | 6/1/2018 | $1.60 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 358

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65497 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65498 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65499 | 6/1/2018 | $1.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65500 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65501 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65502 | 6/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65503 | 6/1/2018 | $2.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65504 | 6/1/2018 | $3.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65505 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65463 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65507 | 6/1/2018 | $2.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65492 | 6/1/2018 | $0.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65509 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65510 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65511 | 6/1/2018 | $0.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65512 | 6/1/2018 | $1.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65513 | 6/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65514 | 6/1/2018 | $0.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65515 | 6/1/2018 | $0.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65516 | 6/1/2018 | $0.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65517 | 6/1/2018 | $0.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65518 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65519 | 6/1/2018 | $2.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65634 | 6/1/2018 | $2.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65506 | 6/1/2018 | $0.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65480 | 6/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65466 | 6/1/2018 | $0.40 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65467 | 6/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65468 | 6/1/2018 | $0.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65469 | 6/1/2018 | $0.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65470 | 6/1/2018 | $2.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65471 | 6/1/2018 | $0.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65472 | 6/1/2018 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65473 | 6/1/2018 | $1.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65474 | 6/1/2018 | $0.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65475 | 6/1/2018 | $1.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65476 | 6/1/2018 | $1.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65477 | 6/1/2018 | $1.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65494 | 6/1/2018 | $1.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65479 | 6/1/2018 | $0.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65493 | 6/1/2018 | $1.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65481 | 6/1/2018 | $3.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65482 | 6/1/2018 | $0.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65483 | 6/1/2018 | $0.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65484 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65485 | 6/1/2018 | $3.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65486 | 6/1/2018 | $2.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65487 | 6/1/2018 | $3.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65488 | 6/1/2018 | $0.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65489 | 6/1/2018 | $0.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65490 | 6/1/2018 | $1.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65491 | 6/1/2018 | $1.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65521 | 6/1/2018 | $2.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995337 | $164,540.24 | 8/7/2018 | 11921006201805-65478 | 6/1/2018 | $1.36 |

TeleCheck Services, Inc. (2219673)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 360

**Totals:**      **3 transfer(s),**    **$473,210.41**