**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| Defendant: | **Tempur-Pedic North America, LLC** |
|---|---|
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8882 | 7/26/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8513 | 7/26/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8516 | 7/26/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8517 | 7/26/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8518 | 7/26/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8552 | 7/26/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8553 | 7/26/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8554 | 7/26/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8555 | 7/26/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8897 | 7/26/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8881 | 7/26/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8115 | 7/26/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8883 | 7/26/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8884 | 7/26/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8885 | 7/26/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8886 | 7/26/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8887 | 7/26/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8893 | 7/26/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8894 | 7/26/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8895 | 7/26/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2775 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8556 | 7/26/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 7046 | 7/26/2018 | $103.95 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 829 | 7/21/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 2209 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 2345 | 7/21/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 2346 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 2835 | 7/21/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 2837 | 7/21/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 2839 | 7/21/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 2840 | 7/21/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 2841 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8512 | 7/26/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 6995 | 7/26/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8282 | 7/26/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8023 | 7/26/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8043 | 7/26/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8044 | 7/26/2018 | $1,302.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8062 | 7/26/2018 | $771.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8065 | 7/26/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8068 | 7/26/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8104 | 7/26/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8105 | 7/26/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8898 | 7/26/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 2925 | 7/21/2018 | $245.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14986 | $1,116.81 | 8/29/2018 | 408 | 7/20/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 0000010605-1737 | 7/27/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 960316 | 6/22/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 960452 | 6/22/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14207 | $5,290.14 | 8/28/2018 | 10032 | 8/24/2018 | $1,278.61 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14207 | $5,290.14 | 8/28/2018 | 10036 | 8/24/2018 | $42.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14207 | $5,290.14 | 8/28/2018 | 10039 | 8/24/2018 | $166.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14207 | $5,290.14 | 8/28/2018 | 0000747556-1738 | 6/30/2018 | $3,835.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14207 | $5,290.14 | 8/28/2018 | 963423 | 6/26/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8896 | 7/26/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14207 | $5,290.14 | 8/28/2018 | 965980 | 6/27/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 10448 | 7/27/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14986 | $1,116.81 | 8/29/2018 | 12713 | 7/30/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14986 | $1,116.81 | 8/29/2018 | 12714 | 7/30/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14986 | $1,116.81 | 8/29/2018 | 0000747446-1739 | 5/26/2018 | $99.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8514 | 7/26/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8515 | 7/26/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8557 | 7/26/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8558 | 7/26/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8574 | 7/26/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8759 | 7/26/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14207 | $5,290.14 | 8/28/2018 | 963716 | 6/26/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8920 | 7/26/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8903 | 7/26/2018 | $1,553.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8904 | 7/26/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8905 | 7/26/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8906 | 7/26/2018 | $1,553.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8907 | 7/26/2018 | $3,930.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8914 | 7/26/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8915 | 7/26/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8916 | 7/26/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8917 | 7/26/2018 | $909.81 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 10557 | 7/27/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8919 | 7/26/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 10469 | 7/27/2018 | $771.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8941 | 7/27/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8942 | 7/27/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8969 | 7/27/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 9089 | 7/27/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 9090 | 7/27/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 9522 | 7/27/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 9752 | 7/27/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 10324 | 7/27/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12251 | $9,761.40 | 8/24/2018 | 5755 | 7/25/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13414 | $65,957.87 | 8/27/2018 | 8918 | 7/26/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 998238 | 7/19/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 952299 | 6/15/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 952396 | 6/15/2018 | $217.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 952411 | 6/15/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 994253 | 7/16/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 994288 | 7/16/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 994289 | 7/16/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 998224 | 7/19/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 998225 | 7/19/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12251 | $9,761.40 | 8/24/2018 | 960726 | 6/22/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 998237 | 7/19/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 951715 | 6/15/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 998239 | 7/19/2018 | $1,302.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 998320 | 7/19/2018 | $1,364.22 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 998321 | 7/19/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 999072 | 7/19/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 999073 | 7/19/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 999074 | 7/19/2018 | $16,671.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 999078 | 7/19/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 999079 | 7/19/2018 | $1,899.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 999082 | 7/19/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 998226 | 7/19/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2892 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 921100 | 5/30/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2777 | 7/21/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2778 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2779 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2836 | 7/21/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2838 | 7/21/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2857 | 7/21/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2876 | 7/21/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2877 | 7/21/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 952221 | 6/15/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2891 | 7/21/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 951729 | 6/15/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2893 | 7/21/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2894 | 7/21/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2941 | 7/21/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2942 | 7/21/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2946 | 7/21/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 950829 | 6/14/2018 | $54.25 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 951708 | 6/15/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 951714 | 6/15/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 999085 | 7/19/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2890 | 7/21/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 959557 | 6/21/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 999083 | 7/19/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 10009 | 8/21/2018 | $532.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 10012 | 8/21/2018 | $136.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 955171 | 6/19/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 955179 | 6/19/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 955180 | 6/19/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 955181 | 6/19/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 955182 | 6/19/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 955183 | 6/19/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 0000005061-1735 | 7/24/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 955200 | 6/19/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 5060 | 7/24/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12251 | $9,761.40 | 8/24/2018 | 5146 | 7/25/2018 | $1,916.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12251 | $9,761.40 | 8/24/2018 | 5203 | 7/25/2018 | $771.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12251 | $9,761.40 | 8/24/2018 | 5205 | 7/25/2018 | $771.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12251 | $9,761.40 | 8/24/2018 | 5719 | 7/25/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12251 | $9,761.40 | 8/24/2018 | 5721 | 7/25/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12251 | $9,761.40 | 8/24/2018 | 5722 | 7/25/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12251 | $9,761.40 | 8/24/2018 | 0000005735-1736 | 7/25/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12251 | $9,761.40 | 8/24/2018 | 5754 | 7/25/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8831 | 7/26/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 955194 | 6/19/2018 | $108.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 4135 | 7/24/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12251 | $9,761.40 | 8/24/2018 | 6115 | 7/25/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10962 | $11,662.20 | 8/22/2018 | 3500 | 7/23/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10962 | $11,662.20 | 8/22/2018 | 3544 | 7/23/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10962 | $11,662.20 | 8/22/2018 | 3545 | 7/23/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10962 | $11,662.20 | 8/22/2018 | 3546 | 7/23/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10962 | $11,662.20 | 8/22/2018 | 3547 | 7/23/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10962 | $11,662.20 | 8/22/2018 | 3548 | 7/23/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10962 | $11,662.20 | 8/22/2018 | 3703 | 7/23/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10962 | $11,662.20 | 8/22/2018 | 3740 | 7/23/2018 | $4,305.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 10008 | 8/21/2018 | $3,120.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 3985 | 7/24/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 999084 | 7/19/2018 | $990.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 4464 | 7/24/2018 | $1,484.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 4466 | 7/24/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 4467 | 7/24/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 4468 | 7/24/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 4531 | 7/24/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 4532 | 7/24/2018 | $1,881.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 4533 | 7/24/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 4949 | 7/24/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11639 | $12,515.15 | 8/23/2018 | 4961 | 7/24/2018 | $1,113.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10962 | $11,662.20 | 8/22/2018 | 0000003743-1734 | 7/23/2018 | $990.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 25816 | 8/9/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 22255 | 8/7/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 22256 | 8/7/2018 | $1,302.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 23543 | 8/8/2018 | $1,247.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 23857 | 8/8/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 24305 | 8/8/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 24306 | 8/8/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 24307 | 8/8/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 25043 | 8/9/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 20182 | 8/4/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 25066 | 8/9/2018 | $1,484.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 10098 | 9/10/2018 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 25920 | 8/9/2018 | $1,881.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 25968 | 8/9/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 25969 | 8/9/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 26481 | 8/10/2018 | $1,484.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 26489 | 8/10/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 26490 | 8/10/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 26535 | 8/10/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 26996 | 8/10/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 27500 | 8/10/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 25065 | 8/9/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 1325 | 7/21/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8760 | 7/26/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 20184 | 8/4/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 20542 | 8/4/2018 | $36,959.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 969850 | 6/28/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 971241 | 6/29/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 972937 | 6/30/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 972988 | 6/30/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 973032 | 6/30/2018 | $54.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 321 | 7/20/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 22254 | 8/7/2018 | $1,484.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 325 | 7/20/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 10130 | 9/14/2018 | $34.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 1326 | 7/21/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 1435 | 7/21/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 1436 | 7/21/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 1437 | 7/21/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 1455 | 7/21/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 1909 | 7/21/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 0000003743-2609 | 9/11/2018 | $235.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 10097 | 9/10/2018 | $32.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28121 | 8/10/2018 | $1,890.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 324 | 7/20/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 32541 | 8/15/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 27761 | 8/10/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 29342 | 8/11/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 29343 | 8/11/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 29365 | 8/11/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 29366 | 8/11/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 29367 | 8/11/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 29388 | 8/11/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 29706 | 8/11/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 29707 | 8/11/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28937 | 8/11/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 31900 | 8/15/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28878 | 8/11/2018 | $128.70 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 33243 | 8/15/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 33588 | 8/16/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 33656 | 8/16/2018 | $2,360.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 33678 | 8/16/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34395 | 8/16/2018 | $3,118.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34396 | 8/16/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34397 | 8/16/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34398 | 8/16/2018 | $1,553.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34399 | 8/16/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 30158 | 8/13/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28315 | 8/10/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 20129 | 8/4/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28122 | 8/10/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28123 | 8/10/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28124 | 8/10/2018 | $1,881.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28125 | 8/10/2018 | $1,823.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28135 | 8/10/2018 | $245.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28136 | 8/10/2018 | $1,890.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28137 | 8/10/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28138 | 8/10/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28938 | 8/11/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28313 | 8/10/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 27762 | 8/10/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28566 | 8/11/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28567 | 8/11/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28568 | 8/11/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28569 | 8/11/2018 | $1,247.40 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28570 | 8/11/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28571 | 8/11/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28572 | 8/11/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28582 | 8/11/2018 | $1,553.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28590 | 8/11/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 28193 | 8/10/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 10798 | 7/28/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 966574 | 6/27/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 966983 | 6/27/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 967000 | 6/27/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 967001 | 6/27/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 971836 | 6/29/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 972059 | 6/30/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 972142 | 6/30/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 0000005061-2604 | 8/30/2018 | $97.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 20183 | 8/4/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 0000010605-2606 | 8/30/2018 | $666.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 966323 | 6/27/2018 | $217.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 11677 | 7/28/2018 | $2,494.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 11678 | 7/28/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 11679 | 7/28/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 11680 | 7/28/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 11681 | 7/28/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 11682 | 7/28/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 16998 | 8/2/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 16999 | 8/2/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17001 | 8/2/2018 | $1,024.65 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 0000005735-2605 | 8/30/2018 | $99.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 963397 | 6/26/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2753 | 7/21/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8832 | 7/26/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8833 | 7/26/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8834 | 7/26/2018 | $2,237.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8835 | 7/26/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8836 | 7/26/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8853 | 7/26/2018 | $245.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8874 | 7/26/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8880 | 7/26/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 966366 | 6/27/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 14500 | 7/31/2018 | $5,780.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 966364 | 6/27/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 963398 | 6/26/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 963511 | 6/26/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 10490 | 7/27/2018 | $245.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 965878 | 6/27/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 965904 | 6/27/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 965996 | 6/27/2018 | $162.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 966011 | 6/27/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16232 | $953.72 | 8/31/2018 | 966012 | 6/27/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17054 | 8/2/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 14472 | 7/31/2018 | $8,592.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 19322 | 8/3/2018 | $6,949.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17052 | 8/2/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 18566 | 8/3/2018 | $1,559.25 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 18755 | 8/3/2018 | $990.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 18756 | 8/3/2018 | $990.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 18757 | 8/3/2018 | $22,659.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 19110 | 8/3/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 19111 | 8/3/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 19134 | 8/3/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 19235 | 8/3/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 18333 | 8/3/2018 | $6,672.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 19237 | 8/3/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 18288 | 8/3/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 19807 | 8/4/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 19817 | 8/4/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 19825 | 8/4/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 20061 | 8/4/2018 | $23,651.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 20063 | 8/4/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 20067 | 8/4/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 20068 | 8/4/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 20069 | 8/4/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 20095 | 8/4/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 19236 | 8/3/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17452 | 8/3/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15766 | $28,601.09 | 8/30/2018 | 8761 | 7/26/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17056 | 8/2/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17057 | 8/2/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17065 | 8/2/2018 | $37,325.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17206 | 8/2/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17207 | 8/2/2018 | $1,247.40 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17412 | 8/2/2018 | $1,881.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17415 | 8/2/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17416 | 8/2/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 18340 | 8/3/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17449 | 8/3/2018 | $5,710.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17053 | 8/2/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17453 | 8/3/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17522 | 8/3/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17526 | 8/3/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17527 | 8/3/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17528 | 8/3/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17739 | 8/3/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17785 | 8/3/2018 | $1,648.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 18203 | 8/3/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 18287 | 8/3/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17428 | $191,457.72 | 9/4/2018 | 17417 | 8/2/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 987977 | 7/12/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 986621 | 7/12/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 986622 | 7/12/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 986671 | 7/12/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 986682 | 7/12/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 987829 | 7/12/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 987830 | 7/12/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 987973 | 7/12/2018 | $14,261.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 987974 | 7/12/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988620 | 7/12/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 987976 | 7/12/2018 | $1,180.08 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 14

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 986548 | 7/12/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988120 | 7/12/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988121 | 7/12/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988122 | 7/12/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988123 | 7/12/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 0000988195-1733 | 7/12/2018 | $15,552.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988211 | 7/12/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988215 | 7/12/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988618 | 7/12/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2776 | 7/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 987975 | 7/12/2018 | $2,004.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 984248 | 7/11/2018 | $1,553.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 937181 | 6/8/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 941143 | 6/9/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 941144 | 6/9/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 941253 | 6/9/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 941315 | 6/9/2018 | $2,499.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 941332 | 6/9/2018 | $1,899.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 941428 | 6/9/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 942068 | 6/9/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 942459 | 6/9/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 986620 | 7/12/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 982530 | 7/10/2018 | $1,385.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 986549 | 7/12/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 984249 | 7/11/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 984321 | 7/11/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 984322 | 7/11/2018 | $128.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 984323 | 7/11/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 984324 | 7/11/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 984325 | 7/11/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 985774 | 7/11/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 985937 | 7/11/2018 | $1,302.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988621 | 7/12/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 943549 | 6/9/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989671 | 7/13/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988915 | 7/13/2018 | $14,063.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988923 | 7/13/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988924 | 7/13/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988925 | 7/13/2018 | $2,767.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989072 | 7/13/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989081 | 7/13/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989189 | 7/13/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989196 | 7/13/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988619 | 7/12/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989670 | 7/13/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988912 | 7/13/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989672 | 7/13/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989673 | 7/13/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989674 | 7/13/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989675 | 7/13/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989676 | 7/13/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989683 | 7/13/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989685 | 7/13/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989694 | 7/13/2018 | $909.81 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 16

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989695 | 7/13/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989445 | 7/13/2018 | $66,621.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988725 | 7/13/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988627 | 7/12/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988667 | 7/13/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988668 | 7/13/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988680 | 7/13/2018 | $4,999.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988682 | 7/13/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988701 | 7/13/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988702 | 7/13/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988703 | 7/13/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988704 | 7/13/2018 | $35,689.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988914 | 7/13/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988724 | 7/13/2018 | $1,881.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988913 | 7/13/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988726 | 7/13/2018 | $2,415.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988737 | 7/13/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988738 | 7/13/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988739 | 7/13/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988776 | 7/13/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988909 | 7/13/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988910 | 7/13/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988911 | 7/13/2018 | $1,542.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 933779 | 6/8/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 988723 | 7/13/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977778 | 7/5/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 0000745439-1732 | 6/9/2018 | $225.00 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 924636 | 6/2/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977672 | 7/5/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977673 | 7/5/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977770 | 7/5/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977773 | 7/5/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977774 | 7/5/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977775 | 7/5/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 935916 | 6/8/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977777 | 7/5/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 0000743977-1729 | 4/19/2018 | $2,090.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977779 | 7/5/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977788 | 7/5/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977789 | 7/5/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977797 | 7/5/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977801 | 7/5/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977862 | 7/5/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977864 | 7/5/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977970 | 7/6/2018 | $990.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977993 | 7/6/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 977776 | 7/5/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 977166 | 7/4/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 921104 | 5/30/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 921128 | 5/30/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 921388 | 5/30/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 976732 | 7/4/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 976746 | 7/4/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 976747 | 7/4/2018 | $1,247.40 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 976751 | 7/4/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 977133 | 7/4/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 977144 | 7/4/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 0000745235-1731 | 5/3/2018 | $945.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 977165 | 7/4/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 0000744460-1730 | 4/26/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 977167 | 7/4/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 977168 | 7/4/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 977200 | 7/4/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 977201 | 7/4/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 0000731496-1725 | 12/7/2017 | $598.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 0000733038-1726 | 12/19/2017 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 0000735970-1727 | 1/19/2018 | $1,620.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 0000739744-1728 | 3/10/2018 | $1,150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978037 | 7/6/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00412 | $13,825.34 | 8/3/2018 | 977164 | 7/4/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 9947 | 8/9/2018 | $430.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978009 | 7/6/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979528 | 7/7/2018 | $1,553.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979529 | 7/7/2018 | $940.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979533 | 7/7/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979534 | 7/7/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979535 | 7/7/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979536 | 7/7/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979632 | 7/7/2018 | $990.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 980768 | 7/7/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979477 | 7/7/2018 | $1,247.40 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 9946 | 8/9/2018 | $775.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979468 | 7/7/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 9948 | 8/9/2018 | $37.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 924619 | 6/2/2018 | $1,697.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 929828 | 6/6/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 930710 | 6/6/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 931529 | 6/7/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 931951 | 6/7/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 931974 | 6/7/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 932879 | 6/7/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989698 | 7/13/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 980770 | 7/7/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978666 | 7/6/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 935829 | 6/8/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978038 | 7/6/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978039 | 7/6/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978054 | 7/6/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978056 | 7/6/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978070 | 7/6/2018 | $1,088.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978071 | 7/6/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978072 | 7/6/2018 | $1,474.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978630 | 7/6/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979527 | 7/7/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978665 | 7/6/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978010 | 7/6/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978667 | 7/6/2018 | $771.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978741 | 7/6/2018 | $643.50 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979025 | 7/6/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979026 | 7/6/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979229 | 7/6/2018 | $1,823.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979232 | 7/6/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979279 | 7/6/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979341 | 7/6/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 979441 | 7/6/2018 | $1,823.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01523 | $59,696.33 | 8/6/2018 | 978631 | 7/6/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 830 | 7/21/2018 | $7,278.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 644 | 7/21/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 645 | 7/21/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 646 | 7/21/2018 | $1,302.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 663 | 7/21/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 724 | 7/21/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 725 | 7/21/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 825 | 7/21/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 826 | 7/21/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 950819 | 6/14/2018 | $1,646.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 828 | 7/21/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 422 | 7/20/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 907 | 7/21/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 908 | 7/21/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 909 | 7/21/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1030 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1295 | 7/21/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1324 | 7/21/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1330 | 7/21/2018 | $89.10 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1819 | 7/21/2018 | $771.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1903 | 7/21/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 827 | 7/21/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996236 | 7/17/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989696 | 7/13/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 950823 | 6/14/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996225 | 7/17/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996226 | 7/17/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996227 | 7/17/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996228 | 7/17/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996229 | 7/17/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996232 | 7/17/2018 | $1,890.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996233 | 7/17/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 642 | 7/21/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996235 | 7/17/2018 | $1,881.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 423 | 7/20/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996237 | 7/17/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996245 | 7/17/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08257 | $2,795.97 | 8/17/2018 | 952881 | 6/15/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08257 | $2,795.97 | 8/17/2018 | 952883 | 6/15/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08257 | $2,795.97 | 8/17/2018 | 997383 | 7/18/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08257 | $2,795.97 | 8/17/2018 | 997489 | 7/18/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08257 | $2,795.97 | 8/17/2018 | 997501 | 7/18/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08257 | $2,795.97 | 8/17/2018 | 997873 | 7/18/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1907 | 7/21/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 996234 | 7/17/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2665 | 7/21/2018 | $1,559.25 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1905 | 7/21/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2289 | 7/21/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2338 | 7/21/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2344 | 7/21/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2347 | 7/21/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2353 | 7/21/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2354 | 7/21/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2419 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2420 | 7/21/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2287 | 7/21/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2664 | 7/21/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2286 | 7/21/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2666 | 7/21/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2667 | 7/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2690 | 7/21/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2706 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2747 | 7/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2748 | 7/21/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2750 | 7/21/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2751 | 7/21/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2752 | 7/21/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2554 | 7/21/2018 | $4,305.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2098 | 7/21/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 950616 | 6/14/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1908 | 7/21/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1910 | 7/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1967 | 7/21/2018 | $178.20 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1968 | 7/21/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1970 | 7/21/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2061 | 7/21/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2062 | 7/21/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2068 | 7/21/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2288 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2086 | 7/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 1906 | 7/21/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2099 | 7/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2100 | 7/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2210 | 7/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2211 | 7/21/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2212 | 7/21/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2213 | 7/21/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2214 | 7/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2215 | 7/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2216 | 7/21/2018 | $2,747.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09385 | $127,228.24 | 8/20/2018 | 2080 | 7/21/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 944529 | 6/10/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991815 | 7/14/2018 | $245.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991817 | 7/14/2018 | $31,023.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 992653 | 7/14/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 942615 | 6/9/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 943447 | 6/9/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 944422 | 6/10/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 944424 | 6/10/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 944435 | 6/10/2018 | $2,233.44 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 950821 | 6/14/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 944452 | 6/10/2018 | $642.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991812 | 7/14/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 944857 | 6/10/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 944871 | 6/10/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 945182 | 6/10/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 945195 | 6/10/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 945230 | 6/10/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 945294 | 6/10/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 945537 | 6/10/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 945625 | 6/10/2018 | $819.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 946667 | 6/12/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/16/2018 | 944450 | 6/10/2018 | $1,607.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989823 | 7/13/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34402 | 8/16/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989699 | 7/13/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989708 | 7/13/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989709 | 7/13/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989710 | 7/13/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/16/2018 | 989711 | 7/13/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989712 | 7/13/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989733 | 7/13/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989781 | 7/13/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991814 | 7/14/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989822 | 7/13/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991813 | 7/14/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991179 | 7/14/2018 | $1,180.08 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991230 | 7/14/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991437 | 7/14/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991795 | 7/14/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991801 | 7/14/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991802 | 7/14/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991805 | 7/14/2018 | $25,700.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 991811 | 7/14/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 946698 | 6/12/2018 | $1,284.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989821 | 7/13/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994287 | 7/16/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 946668 | 6/12/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994172 | 7/16/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994203 | 7/16/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994204 | 7/16/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994251 | 7/16/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994252 | 7/16/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994254 | 7/16/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994260 | 7/16/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994261 | 7/16/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994170 | 7/16/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994284 | 7/16/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994169 | 7/16/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 947122 | 6/12/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 947130 | 6/12/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 947133 | 6/12/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 947179 | 6/12/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 947181 | 6/12/2018 | $54.25 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 26

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 947182 | 6/12/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 947186 | 6/12/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 947198 | 6/12/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07732 | $12,563.87 | 8/16/2018 | 947199 | 6/12/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994262 | 7/16/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994129 | 7/16/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05375 | $187,966.85 | 8/13/2018 | 989697 | 7/13/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994111 | 7/16/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994112 | 7/16/2018 | $1,553.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994113 | 7/16/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994114 | 7/16/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994123 | 7/16/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994124 | 7/16/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994125 | 7/16/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994126 | 7/16/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994171 | 7/16/2018 | $1,890.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994128 | 7/16/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 946671 | 6/12/2018 | $592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994130 | 7/16/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994141 | 7/16/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994142 | 7/16/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994143 | 7/16/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994144 | 7/16/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994145 | 7/16/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994158 | 7/16/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994159 | 7/16/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994168 | 7/16/2018 | $1,188.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06915 | $14,831.88 | 8/15/2018 | 994127 | 7/16/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 949326 | 6/13/2018 | $751.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 948236 | 6/12/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 948237 | 6/12/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 948365 | 6/13/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 948588 | 6/13/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 948979 | 6/13/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 948980 | 6/13/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 948989 | 6/13/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 948990 | 6/13/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950192 | 6/14/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 949325 | 6/13/2018 | $751.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 947180 | 6/12/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 949486 | 6/13/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 949487 | 6/13/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 949488 | 6/13/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 949582 | 6/13/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950029 | 6/14/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950097 | 6/14/2018 | $98.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950129 | 6/14/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950131 | 6/14/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34400 | 8/16/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 949319 | 6/13/2018 | $8,125.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 946490 | 6/11/2018 | $951.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945629 | 6/10/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945697 | 6/10/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945699 | 6/10/2018 | $148.50 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945708 | 6/10/2018 | $951.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945722 | 6/10/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945741 | 6/10/2018 | $207.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945744 | 6/10/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945745 | 6/10/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945757 | 6/10/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 947712 | 6/12/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 946190 | 6/11/2018 | $2,499.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 947183 | 6/12/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 946665 | 6/12/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 946666 | 6/12/2018 | $1,336.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 946670 | 6/12/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 946688 | 6/12/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 946689 | 6/12/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 946690 | 6/12/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 947093 | 6/12/2018 | $72,563.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 947161 | 6/12/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950316 | 6/14/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 946163 | 6/11/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951827 | 6/15/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951287 | 6/15/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951317 | 6/15/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951451 | 6/15/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951585 | 6/15/2018 | $951.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951588 | 6/15/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951589 | 6/15/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951720 | 6/15/2018 | $148.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951732 | 6/15/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950184 | 6/14/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951749 | 6/15/2018 | $1,881.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950869 | 6/14/2018 | $771.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951891 | 6/15/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951963 | 6/15/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951964 | 6/15/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951970 | 6/15/2018 | $1,889.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952007 | 6/15/2018 | $990.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952049 | 6/15/2018 | $2,237.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952050 | 6/15/2018 | $2,237.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952054 | 6/15/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952222 | 6/15/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951733 | 6/15/2018 | $771.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950692 | 6/14/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950317 | 6/14/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950318 | 6/14/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950319 | 6/14/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950384 | 6/14/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950385 | 6/14/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950413 | 6/14/2018 | $1,696.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950414 | 6/14/2018 | $1,692.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950415 | 6/14/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950416 | 6/14/2018 | $1,696.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 951199 | 6/15/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950691 | 6/14/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950892 | 6/14/2018 | $1,247.40 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950693 | 6/14/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950694 | 6/14/2018 | $1,618.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950695 | 6/14/2018 | $1,474.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950822 | 6/14/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950852 | 6/14/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950853 | 6/14/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950867 | 6/14/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950868 | 6/14/2018 | $1,308.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945528 | 6/10/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 950667 | 6/14/2018 | $751.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943622 | 6/9/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943412 | 6/9/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943413 | 6/9/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943414 | 6/9/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943449 | 6/9/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943451 | 6/9/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943469 | 6/9/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943470 | 6/9/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943472 | 6/9/2018 | $2,233.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945628 | 6/10/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943621 | 6/9/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943399 | 6/9/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943623 | 6/9/2018 | $1,801.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943643 | 6/9/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943644 | 6/9/2018 | $8,477.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943645 | 6/9/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943646 | 6/9/2018 | $1,920.60 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943667 | 6/9/2018 | $2,004.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943668 | 6/9/2018 | $980.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943669 | 6/9/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943670 | 6/9/2018 | $1,287.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943601 | 6/9/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943342 | 6/9/2018 | $1,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943259 | 6/9/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943278 | 6/9/2018 | $1,890.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943279 | 6/9/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943281 | 6/9/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943282 | 6/9/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943294 | 6/9/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943295 | 6/9/2018 | $3,088.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943297 | 6/9/2018 | $1,782.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943298 | 6/9/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943410 | 6/9/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943318 | 6/9/2018 | $980.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943400 | 6/9/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943362 | 6/9/2018 | $1,696.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943364 | 6/9/2018 | $751.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943366 | 6/9/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943372 | 6/9/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943379 | 6/9/2018 | $1,920.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943380 | 6/9/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943381 | 6/9/2018 | $1,902.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943397 | 6/9/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943759 | 6/9/2018 | $148.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943299 | 6/9/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945183 | 6/10/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943755 | 6/9/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944872 | 6/10/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944875 | 6/10/2018 | $1,607.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944876 | 6/10/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944917 | 6/10/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945127 | 6/10/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945128 | 6/10/2018 | $1,890.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945138 | 6/10/2018 | $1,109.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945174 | 6/10/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944825 | 6/10/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945178 | 6/10/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944823 | 6/10/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945197 | 6/10/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945246 | 6/10/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945256 | 6/10/2018 | $2,233.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945291 | 6/10/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945292 | 6/10/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945295 | 6/10/2018 | $1,138.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945511 | 6/10/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945527 | 6/10/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952273 | 6/15/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945176 | 6/10/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944441 | 6/10/2018 | $74.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 945536 | 6/10/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943767 | 6/9/2018 | $2,324.52 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                         Exhibit A                                    P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943768 | 6/9/2018 | $951.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943769 | 6/9/2018 | $2,381.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943873 | 6/9/2018 | $1,707.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944415 | 6/10/2018 | $3,396.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944416 | 6/10/2018 | $592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944425 | 6/10/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944427 | 6/10/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944826 | 6/10/2018 | $1,138.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944438 | 6/10/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943757 | 6/9/2018 | $98.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944443 | 6/10/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944464 | 6/10/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944473 | 6/10/2018 | $951.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944474 | 6/10/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944478 | 6/10/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944480 | 6/10/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944495 | 6/10/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944522 | 6/10/2018 | $98.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944524 | 6/10/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 944436 | 6/10/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971924 | 6/30/2018 | $37,005.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971242 | 6/29/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971250 | 6/29/2018 | $1,920.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971317 | 6/29/2018 | $40,837.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971323 | 6/29/2018 | $19,969.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971472 | 6/29/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971642 | 6/29/2018 | $103.95 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971765 | 6/29/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971805 | 6/29/2018 | $37,588.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966984 | 6/27/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971835 | 6/29/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 970846 | 6/29/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971960 | 6/30/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971961 | 6/30/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972023 | 6/30/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972024 | 6/30/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972025 | 6/30/2018 | $7,707.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972026 | 6/30/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972073 | 6/30/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972075 | 6/30/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972132 | 6/30/2018 | $48,941.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971834 | 6/29/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 969575 | 6/28/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952223 | 6/15/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 967042 | 6/27/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 967043 | 6/27/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 967550 | 6/27/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 967863 | 6/27/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 967879 | 6/27/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 967923 | 6/27/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 968442 | 6/27/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 968921 | 6/28/2018 | $46,746.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 971175 | 6/29/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 969233 | 6/28/2018 | $1,180.08 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 970848 | 6/29/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 970041 | 6/29/2018 | $58,527.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 970171 | 6/29/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 970182 | 6/29/2018 | $48,235.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 970207 | 6/29/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 970707 | 6/29/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 970733 | 6/29/2018 | $50,292.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 970843 | 6/29/2018 | $6,134.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 970845 | 6/29/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972347 | 6/30/2018 | $1,899.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 969128 | 6/28/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976427 | 7/3/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972297 | 6/30/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99091 | $38,891.72 | 8/1/2018 | 972986 | 6/30/2018 | $8,914.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99091 | $38,891.72 | 8/1/2018 | 973938 | 7/2/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99091 | $38,891.72 | 8/1/2018 | 974555 | 7/2/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99091 | $38,891.72 | 8/1/2018 | 974556 | 7/2/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 974707 | 7/3/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 975957 | 7/3/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 975968 | 7/3/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976013 | 7/3/2018 | $59,898.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99091 | $38,891.72 | 8/1/2018 | 921661 | 5/31/2018 | $98.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976426 | 7/3/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 919646 | 5/26/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976432 | 7/3/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976433 | 7/3/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976548 | 7/3/2018 | $1,247.40 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976549 | 7/3/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976550 | 7/3/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976551 | 7/3/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976552 | 7/3/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976559 | 7/3/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976560 | 7/3/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976421 | 7/3/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 0000736648-719 | 2/1/2018 | $1,196.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966874 | 6/27/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972618 | 6/30/2018 | $1,278.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972662 | 6/30/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972663 | 6/30/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972681 | 6/30/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972935 | 6/30/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972995 | 6/30/2018 | $1,920.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 973028 | 6/30/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 973030 | 6/30/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99091 | $38,891.72 | 8/1/2018 | 972348 | 6/30/2018 | $33,585.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 0000736342-718 | 1/26/2018 | $699.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 972298 | 6/30/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 0000736649-720 | 2/1/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 0000736650-721 | 2/1/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 0000736651-722 | 2/1/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 0000736757-723 | 2/2/2018 | $1,035.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 0000737354-724 | 2/8/2018 | $150.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 0000740132-725 | 3/15/2018 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 0000740226-726 | 3/16/2018 | $1,240.00 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 919264 | 5/26/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 919481 | 5/26/2018 | $980.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98396 | $6,753.77 | 7/31/2018 | 0000735271-717 | 1/12/2018 | $2,030.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 960451 | 6/22/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959218 | 6/21/2018 | $1,890.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959556 | 6/21/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959558 | 6/21/2018 | $2,233.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959563 | 6/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 960250 | 6/22/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 960251 | 6/22/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 960252 | 6/22/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 960253 | 6/22/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 967003 | 6/27/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 960450 | 6/22/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959139 | 6/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 962067 | 6/25/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 962068 | 6/25/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 962134 | 6/25/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 962136 | 6/25/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 962140 | 6/25/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 962148 | 6/25/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 962149 | 6/25/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963260 | 6/26/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963394 | 6/26/2018 | $990.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 960254 | 6/22/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959003 | 6/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943246 | 6/9/2018 | $128.70 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 38

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952537 | 6/15/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952852 | 6/15/2018 | $592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952880 | 6/15/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952971 | 6/15/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952972 | 6/15/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 954444 | 6/18/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 954445 | 6/18/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 958178 | 6/21/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959141 | 6/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959000 | 6/21/2018 | $1,958.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959140 | 6/21/2018 | $2,139.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959004 | 6/21/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959118 | 6/21/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959119 | 6/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959120 | 6/21/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959131 | 6/21/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959132 | 6/21/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959133 | 6/21/2018 | $6,787.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 959138 | 6/21/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963411 | 6/26/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 958999 | 6/21/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966472 | 6/27/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963395 | 6/26/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 965135 | 6/26/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 965136 | 6/26/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 965911 | 6/27/2018 | $592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 965916 | 6/27/2018 | $1,376.10 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 965926 | 6/27/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 965952 | 6/27/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 965994 | 6/27/2018 | $940.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 965995 | 6/27/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964887 | 6/26/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966380 | 6/27/2018 | $1,881.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964849 | 6/26/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966473 | 6/27/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966575 | 6/27/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966593 | 6/27/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966619 | 6/27/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966622 | 6/27/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966713 | 6/27/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966754 | 6/27/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966799 | 6/27/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966863 | 6/27/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 966292 | 6/27/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964494 | 6/26/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 952224 | 6/15/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963412 | 6/26/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963413 | 6/26/2018 | $940.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963414 | 6/26/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963415 | 6/26/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963610 | 6/26/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963696 | 6/26/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963714 | 6/26/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963715 | 6/26/2018 | $128.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 965127 | 6/26/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964492 | 6/26/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963409 | 6/26/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964496 | 6/26/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964506 | 6/26/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964508 | 6/26/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964671 | 6/26/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964673 | 6/26/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964806 | 6/26/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964823 | 6/26/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964825 | 6/26/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 964846 | 6/26/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 963743 | 6/26/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 109023 | 9/7/2018 | $163.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46476 | 8/25/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46550 | 8/25/2018 | $60,889.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46552 | 8/25/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46559 | 8/25/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46570 | 8/25/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46576 | 8/25/2018 | $642.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46577 | 8/25/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46580 | 8/25/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45564 | 8/25/2018 | $26,442.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46589 | 8/25/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46443 | 8/25/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 0000899774-2610 | 11/24/2016 | $0.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 0000948531-2611 | 8/15/2017 | $1,399.00 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                      Exhibit A                      P. 41

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 972436 | 6/30/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 972938 | 6/30/2018 | $940.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 973865 | 7/2/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 977674 | 7/5/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 977802 | 7/5/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 979098 | 7/6/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 979099 | 7/6/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46581 | 8/25/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45798 | 8/25/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 8573 | 7/26/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45577 | 8/25/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45740 | 8/25/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45741 | 8/25/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45742 | 8/25/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45743 | 8/25/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45781 | 8/25/2018 | $18,091.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45785 | 8/25/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45786 | 8/25/2018 | $771.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46445 | 8/25/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45797 | 8/25/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46444 | 8/25/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45799 | 8/25/2018 | $52,935.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45813 | 8/25/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45939 | 8/25/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45940 | 8/25/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45941 | 8/25/2018 | $3,622.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46367 | 8/25/2018 | $1,227.60 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 42

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46368 | 8/25/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 46369 | 8/25/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 981542 | 7/9/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45796 | 8/25/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28999 | $3,105.07 | 9/26/2018 | 47025 | 8/27/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 981487 | 7/9/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 994959 | 7/17/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 994960 | 7/17/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 994961 | 7/17/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 999826 | 7/20/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 999827 | 7/20/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 999828 | 7/20/2018 | $217.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 999830 | 7/20/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28999 | $3,105.07 | 9/26/2018 | 2157 | 7/21/2018 | $98.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 994946 | 7/17/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28999 | $3,105.07 | 9/26/2018 | 46937 | 8/27/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 994945 | 7/17/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28999 | $3,105.07 | 9/26/2018 | 47122 | 8/27/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28999 | $3,105.07 | 9/26/2018 | 47123 | 8/27/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 4423 | 7/24/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 4437 | 7/24/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 4438 | 7/24/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 4439 | 7/24/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 4440 | 7/24/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 4441 | 7/24/2018 | $325.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943258 | 6/9/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E28999 | $3,105.07 | 9/26/2018 | 2842 | 7/21/2018 | $643.50 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 43

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 988648 | 7/12/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45090 | 8/24/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 983092 | 7/10/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 983093 | 7/10/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 983094 | 7/10/2018 | $217.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 983095 | 7/10/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 985071 | 7/11/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 985072 | 7/11/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 987526 | 7/12/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 988198 | 7/12/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 994949 | 7/17/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 988613 | 7/12/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 981532 | 7/9/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 991084 | 7/14/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 991105 | 7/14/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 991120 | 7/14/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 991121 | 7/14/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 991794 | 7/14/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 991799 | 7/14/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 994283 | 7/16/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 994285 | 7/16/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 994944 | 7/17/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 988611 | 7/12/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38144 | 8/20/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 36301 | 8/17/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 36302 | 8/17/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 36303 | 8/17/2018 | $1,899.81 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 36329 | 8/17/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 36330 | 8/17/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 36331 | 8/17/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 36345 | 8/17/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 37208 | 8/18/2018 | $1,302.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45565 | 8/25/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38128 | 8/20/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 36298 | 8/17/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38145 | 8/20/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38146 | 8/20/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38147 | 8/20/2018 | $4,191.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38148 | 8/20/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38162 | 8/20/2018 | $1,302.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38163 | 8/20/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38164 | 8/20/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38165 | 8/20/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38260 | 8/20/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 37210 | 8/18/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 35166 | 8/16/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99903 | $76,704.52 | 8/2/2018 | 976561 | 7/3/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34406 | 8/16/2018 | $1,890.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34407 | 8/16/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34408 | 8/16/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34409 | 8/16/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34410 | 8/16/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34411 | 8/16/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34530 | 8/16/2018 | $1,364.22 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34686 | 8/16/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 36300 | 8/17/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 35165 | 8/16/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 36299 | 8/17/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 35171 | 8/16/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 35172 | 8/16/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 35173 | 8/16/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 35215 | 8/17/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 35337 | 8/17/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 35344 | 8/17/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 35793 | 8/17/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 36297 | 8/17/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 42620 | 8/23/2018 | $20,164.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34834 | 8/16/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44366 | 8/24/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38488 | 8/20/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44136 | 8/24/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44137 | 8/24/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44138 | 8/24/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44139 | 8/24/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44141 | 8/24/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44142 | 8/24/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44169 | 8/24/2018 | $12,022.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44183 | 8/24/2018 | $1,980.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44131 | 8/24/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44358 | 8/24/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44130 | 8/24/2018 | $909.81 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44367 | 8/24/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44368 | 8/24/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44653 | 8/24/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44714 | 8/24/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44716 | 8/24/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44869 | 8/24/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44870 | 8/24/2018 | $20,727.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44875 | 8/24/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 45084 | 8/24/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44357 | 8/24/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43234 | 8/23/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 8575 | 7/26/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 42622 | 8/23/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 42765 | 8/23/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 42968 | 8/23/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43070 | 8/23/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43193 | 8/23/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43194 | 8/23/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43196 | 8/23/2018 | $1,113.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43197 | 8/23/2018 | $26,636.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44132 | 8/24/2018 | $1,553.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43233 | 8/23/2018 | $54,987.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 38819 | 8/21/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43235 | 8/23/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43248 | 8/23/2018 | $36,345.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43990 | 8/24/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43991 | 8/24/2018 | $643.50 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 47

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43992 | 8/24/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43993 | 8/24/2018 | $969.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44100 | 8/24/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44128 | 8/24/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 44129 | 8/24/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 43229 | 8/23/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941140 | 6/9/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 933478 | 6/8/2018 | $2,855.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 933481 | 6/8/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 933524 | 6/8/2018 | $245.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 933526 | 6/8/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 933602 | 6/8/2018 | $2,770.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 933693 | 6/8/2018 | $32,670.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 935685 | 6/8/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 935719 | 6/8/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 911217 | 5/23/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 937110 | 6/8/2018 | $2,747.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 932344 | 6/7/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941145 | 6/9/2018 | $2,233.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941164 | 6/9/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941165 | 6/9/2018 | $74.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941166 | 6/9/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941254 | 6/9/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941255 | 6/9/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941278 | 6/9/2018 | $1,902.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941331 | 6/9/2018 | $592.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941403 | 6/9/2018 | $89.10 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 937054 | 6/8/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 929107 | 6/6/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 4442 | 7/24/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 912294 | 5/23/2018 | $5,148.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 914311 | 5/24/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 915987 | 5/25/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 917791 | 5/26/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 918269 | 5/26/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 918289 | 5/26/2018 | $98.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 918375 | 5/26/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 925115 | 6/2/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 932860 | 6/7/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 929090 | 6/6/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 932631 | 6/7/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 929239 | 6/6/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 929585 | 6/6/2018 | $594.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 929862 | 6/6/2018 | $1,497.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 931545 | 6/7/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 931717 | 6/7/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 931881 | 6/7/2018 | $30,056.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 931937 | 6/7/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 931947 | 6/7/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941426 | 6/9/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 928557 | 6/6/2018 | $1,351.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 0000942812-715 | 6/9/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941407 | 6/9/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942672 | 6/9/2018 | $148.50 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942690 | 6/9/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942691 | 6/9/2018 | $1,920.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 0000942706-713 | 6/9/2018 | $74.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942707 | 6/9/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942708 | 6/9/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942709 | 6/9/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942726 | 6/9/2018 | $951.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942669 | 6/9/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942794 | 6/9/2018 | $1,920.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942654 | 6/9/2018 | $8,320.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942828 | 6/9/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942829 | 6/9/2018 | $1,385.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942831 | 6/9/2018 | $1,186.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942850 | 6/9/2018 | $951.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942885 | 6/9/2018 | $4,474.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943137 | 6/9/2018 | $951.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943138 | 6/9/2018 | $1,186.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943139 | 6/9/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E27592 | $376,742.47 | 9/24/2018 | 34401 | 8/16/2018 | $1,737.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942777 | 6/9/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942236 | 6/9/2018 | $2,452.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 908727 | 5/22/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941427 | 6/9/2018 | $1,328.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941436 | 6/9/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941930 | 6/9/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941932 | 6/9/2018 | $1,881.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941933 | 6/9/2018 | $1,351.35 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942052 | 6/9/2018 | $3,511.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942066 | 6/9/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942069 | 6/9/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942670 | 6/9/2018 | $311.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942235 | 6/9/2018 | $1,890.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 941425 | 6/9/2018 | $2,237.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942237 | 6/9/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942462 | 6/9/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942539 | 6/9/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942614 | 6/9/2018 | $2,237.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942633 | 6/9/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942634 | 6/9/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942635 | 6/9/2018 | $1,607.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942636 | 6/9/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942637 | 6/9/2018 | $3,585.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 942070 | 6/9/2018 | $819.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53107 | 9/1/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 52186 | 8/31/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 52892 | 8/31/2018 | $771.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 52895 | 8/31/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 52896 | 8/31/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 52897 | 8/31/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53091 | 9/1/2018 | $1,920.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53096 | 9/1/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53097 | 9/1/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 911715 | 5/23/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53106 | 9/1/2018 | $1,376.10 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 51

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 11355 | 7/28/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53108 | 9/1/2018 | $840.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53122 | 9/1/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53128 | 9/1/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53129 | 9/1/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53137 | 9/1/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53138 | 9/1/2018 | $103.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53139 | 9/1/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53140 | 9/1/2018 | $1,302.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53149 | 9/1/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53098 | 9/1/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30081 | $6,581.21 | 9/28/2018 | 49910 | 8/29/2018 | $1,376.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 48554 | 8/28/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 48555 | 8/28/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 48556 | 8/28/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 48564 | 8/28/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 48776 | 8/28/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E29683 | $8,288.74 | 9/27/2018 | 48777 | 8/28/2018 | $2,233.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30081 | $6,581.21 | 9/28/2018 | 6288 | 7/25/2018 | $162.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30081 | $6,581.21 | 9/28/2018 | 10447 | 7/27/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30081 | $6,581.21 | 9/28/2018 | 10652 | 7/27/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 11472 | 7/28/2018 | $162.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30081 | $6,581.21 | 9/28/2018 | 49909 | 8/29/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 11459 | 7/28/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30081 | $6,581.21 | 9/28/2018 | 49911 | 8/29/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30081 | $6,581.21 | 9/28/2018 | 49919 | 8/29/2018 | $1,227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30081 | $6,581.21 | 9/28/2018 | 49921 | 8/29/2018 | $1,247.40 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30081 | $6,581.21 | 9/28/2018 | 49922 | 8/29/2018 | $1,038.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 8076 | 7/26/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 8077 | 7/26/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 8713 | 7/26/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 10426 | 9/27/2018 | $5,337.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53160 | 9/1/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E30081 | $6,581.21 | 9/28/2018 | 49908 | 8/29/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 895596 | 5/10/2018 | $3,067.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53152 | 9/1/2018 | $643.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54714 | 9/1/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54715 | 9/1/2018 | $1,559.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54717 | 9/1/2018 | $1,180.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54718 | 9/1/2018 | $1,364.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54719 | 9/1/2018 | $1,188.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54768 | 9/1/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54829 | 9/1/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54837 | 9/1/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54279 | 9/1/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54839 | 9/1/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53737 | 9/1/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 897054 | 5/11/2018 | $148.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 906305 | 5/20/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 906306 | 5/20/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 906581 | 5/20/2018 | $217.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 906651 | 5/20/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 906732 | 5/20/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 906742 | 5/20/2018 | $54.25 |

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 53

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 908633 | 5/22/2018 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 908691 | 5/22/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54838 | 9/1/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53648 | 9/1/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97593 | $407,937.35 | 7/30/2018 | 943257 | 6/9/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53168 | 9/1/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53169 | 9/1/2018 | $1,405.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53173 | 9/1/2018 | $909.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53174 | 9/1/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53175 | 9/1/2018 | $963.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53182 | 9/1/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53187 | 9/1/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53188 | 9/1/2018 | $940.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 54713 | 9/1/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53404 | 9/1/2018 | $1,113.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53158 | 9/1/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53679 | 9/1/2018 | $122.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53680 | 9/1/2018 | $2,049.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53685 | 9/1/2018 | $990.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53702 | 9/1/2018 | $1,024.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53703 | 9/1/2018 | $178.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53704 | 9/1/2018 | $1,247.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53706 | 9/1/2018 | $682.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53720 | 9/1/2018 | $128.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53732 | 9/1/2018 | $1,899.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E31041 | $65,663.36 | 10/1/2018 | 53189 | 9/1/2018 | $940.50 |

**Totals:**   **25 transfer(s),**   **$1,736,892.79**

Tempur-Pedic North America, LLC (2219763)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A