**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Textiles From Europe, Inc.** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00007200AA-51670 | 7/16/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00000914AA | 7/17/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00000913AA-51673 | 7/17/2018 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00000912AA-51672 | 7/17/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00000764AA | 7/17/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00000763AA | 7/17/2018 | $18.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00000762AA | 7/17/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00006630AA-51664 | 7/16/2018 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00007201AA-51671 | 7/16/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00001483AA | 7/17/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00007199AA-51669 | 7/16/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00007198AA-51668 | 7/16/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00007197AA | 7/16/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00006633AA-51667 | 7/16/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00006632AA-51666 | 7/16/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00003562AA-51682 | 7/18/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00007710AA | 7/16/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00009935AA | 7/17/2018 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00008261AA | 7/25/2018 | $18.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00003560AA-51680 | 7/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00003559AA-51679 | 7/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00003558AA-51678 | 7/18/2018 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00003557AA-51677 | 7/18/2018 | $31.18 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00003556AA-51676 | 7/18/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00000915AA | 7/17/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00009936AA | 7/17/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00000916AA | 7/17/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00009934AA | 7/17/2018 | $64.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00009681AA | 7/17/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00007931AA-51675 | 7/17/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00007930AA-51674 | 7/17/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00001485AA | 7/17/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10127 | $482.28 | 8/21/2018 | 00001484AA | 7/17/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00006629AA-51663 | 7/16/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00001868AA | 7/18/2018 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00007333AA | 7/12/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00008034AA-51650 | 7/12/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00007808AA | 7/12/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00007807AA-51649 | 7/12/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00007806AA-51648 | 7/12/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00007805AA | 7/12/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00007481AA-51647 | 7/12/2018 | $45.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00006631AA-51665 | 7/16/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00007334AA-51646 | 7/12/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00009049AA-51653 | 7/12/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00007332AA | 7/12/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00000321AA-51645 | 6/14/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06917 | $356.89 | 8/15/2018 | 00006029AA | 7/11/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06917 | $356.89 | 8/15/2018 | 00005753AA-51644 | 7/11/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06917 | $356.89 | 8/15/2018 | 00005752AA-51643 | 7/11/2018 | $31.18 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06917 | $356.89 | 8/15/2018 | 00005751AA | 7/11/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00007335AA | 7/12/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00002543AA-51660 | 7/16/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00006403AA | 7/16/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00005028AA-51662 | 7/16/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00004530AA | 7/16/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00004529AA | 7/16/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00004528AA | 7/16/2018 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00004527AA | 7/16/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00008734AA-51651 | 7/12/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00002544AA-51661 | 7/16/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07733 | $257.06 | 8/16/2018 | 00008997AA-51652 | 7/12/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08258 | $210.37 | 8/17/2018 | 00001139AA-51659 | 7/13/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08258 | $210.37 | 8/17/2018 | 00001138AA-51658 | 7/13/2018 | $57.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08258 | $210.37 | 8/17/2018 | 00001137AA-51657 | 7/13/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08258 | $210.37 | 8/17/2018 | 00000103AA-51656 | 7/13/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08258 | $210.37 | 8/17/2018 | 00000102AA-51655 | 7/13/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08258 | $210.37 | 8/17/2018 | 00000101AA-51654 | 7/13/2018 | $18.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00003563AA-51683 | 7/18/2018 | $166.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09391 | $578.88 | 8/20/2018 | 00003114AA | 7/16/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003395AA | 7/23/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00004164AA | 7/23/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00004163AA | 7/23/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00004162AA | 7/23/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003522AA-51700 | 7/23/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003521AA-51699 | 7/23/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003520AA-51698 | 7/23/2018 | $25.74 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 3

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003056AA | 7/23/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003396AA | 7/23/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14208 | $228.43 | 8/28/2018 | 00005447AA | 7/24/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003394AA | 7/23/2018 | $55.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003393AA-51697 | 7/23/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003392AA | 7/23/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003391AA-51696 | 7/23/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003390AA-51695 | 7/23/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00003561AA-51681 | 7/18/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003397AA | 7/23/2018 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14208 | $228.43 | 8/28/2018 | 00007310AA-51705 | 7/24/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00415 | $347.90 | 8/3/2018 | 00000776AA-51587 | 6/29/2018 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00000453AA | 7/25/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00000434AA | 7/25/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00000286AA | 7/25/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00000113AA-51709 | 7/25/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00000112AA-51708 | 7/25/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00004750AA | 7/23/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00000109AA-51706 | 7/25/2018 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14208 | $228.43 | 8/28/2018 | 00005160AA | 7/24/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14208 | $228.43 | 8/28/2018 | 00007163AA | 7/24/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14208 | $228.43 | 8/28/2018 | 00006608AA-51704 | 7/24/2018 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14208 | $228.43 | 8/28/2018 | 00006607AA-51703 | 7/24/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14208 | $228.43 | 8/28/2018 | 00006606AA | 7/24/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14208 | $228.43 | 8/28/2018 | 00006605AA-51702 | 7/24/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14208 | $228.43 | 8/28/2018 | 00005795AA-51701 | 7/24/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00002941AA | 7/23/2018 | $33.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00000111AA-51707 | 7/25/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11641 | $193.14 | 8/23/2018 | 00005301AA-51688 | 7/19/2018 | $15.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00000351AA | 7/20/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00000350AA | 7/20/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00000315AA | 7/20/2018 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11641 | $193.14 | 8/23/2018 | 00007546AA | 7/19/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11641 | $193.14 | 8/23/2018 | 00007497AA | 7/19/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11641 | $193.14 | 8/23/2018 | 00007033AA | 7/19/2018 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00003389AA | 7/23/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11641 | $193.14 | 8/23/2018 | 00005302AA | 7/19/2018 | $26.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00008033AA | 7/20/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11641 | $193.14 | 8/23/2018 | 00004849AA-51687 | 7/19/2018 | $26.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11641 | $193.14 | 8/23/2018 | 00004848AA-51686 | 7/19/2018 | $22.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11641 | $193.14 | 8/23/2018 | 00004847AA-51685 | 7/19/2018 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00004397AA-51684 | 7/18/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00004280AA | 7/18/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10965:8/22/2018 | $554.89 | 8/22/2018 | 00003564AA | 7/18/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11641 | $193.14 | 8/23/2018 | 00007032AA | 7/19/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00009600AA | 7/20/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00002940AA | 7/23/2018 | $26.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00002747AA | 7/23/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00002746AA | 7/23/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00002516AA-51694 | 7/23/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13419 | $694.72 | 8/27/2018 | 00000695AA-51693 | 7/23/2018 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00009603AA | 7/20/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00000387AA | 7/20/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00009601AA | 7/20/2018 | $35.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00008032AA | 7/20/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00009599AA | 7/20/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00009598AA | 7/20/2018 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00009597AA | 7/20/2018 | $14.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00009139AA-51691 | 7/20/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00009138AA-51690 | 7/20/2018 | $158.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00008034AA-51689 | 7/20/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06917 | $356.89 | 8/15/2018 | 00004867AA | 7/11/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12252 | $624.63 | 8/24/2018 | 00009602AA-51692 | 7/20/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00007596AA-51605 | 7/2/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02236 | $202.95 | 8/7/2018 | 00000170AA | 7/3/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00008391AA-51606 | 7/2/2018 | $14.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00007956AA | 7/2/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00007955AA | 7/2/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00007954AA | 7/2/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00007953AA | 7/2/2018 | $44.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006720AA | 7/2/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00007597AA | 7/2/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02236 | $202.95 | 8/7/2018 | 00000517AA | 7/3/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00007595AA-51604 | 7/2/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00007594AA | 7/2/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00007016AA | 7/2/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006723AA | 7/2/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006722AA | 7/2/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06917 | $356.89 | 8/15/2018 | 00005327AA | 7/11/2018 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00007598AA | 7/2/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00001831AA-51611 | 7/5/2018 | $22.77 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002558AA-51614 | 7/5/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002557AA-51613 | 7/5/2018 | $22.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002556AA | 7/5/2018 | $22.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002198AA | 7/5/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002197AA-51612 | 7/5/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002196AA | 7/5/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02236 | $202.95 | 8/7/2018 | 00000171AA | 7/3/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00001832AA | 7/5/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02236 | $202.95 | 8/7/2018 | 00000173AA | 7/3/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00001830AA-51610 | 7/5/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00001829AA-51609 | 7/5/2018 | $13.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00001828AA-51608 | 7/5/2018 | $15.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02959 | $35.64 | 8/8/2018 | 00001108AA | 7/4/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02236 | $202.95 | 8/7/2018 | 00000796AA | 7/3/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02236 | $202.95 | 8/7/2018 | 00000742AA-51607 | 7/3/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006719AA | 7/2/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002195AA | 7/5/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00415 | $347.90 | 8/3/2018 | 00002038AA-51588 | 6/29/2018 | $11.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004121AA-51596 | 7/2/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004120AA-51595 | 7/2/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004119AA-51594 | 7/2/2018 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004118AA-51593 | 7/2/2018 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00003933AA-51592 | 7/2/2018 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00415 | $347.90 | 8/3/2018 | 00003521AA-51591 | 6/29/2018 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006721AA | 7/2/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00415 | $347.90 | 8/3/2018 | 00002557AA-51589 | 6/29/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004242AA-51599 | 7/2/2018 | $32.67 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00415 | $347.90 | 8/3/2018 | 00001525AA | 6/29/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00415 | $347.90 | 8/3/2018 | 00001524AA | 6/29/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00415 | $347.90 | 8/3/2018 | 00001148AA | 6/29/2018 | $22.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00415 | $347.90 | 8/3/2018 | 00001147AA | 6/29/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00415 | $347.90 | 8/3/2018 | 00001146AA | 6/29/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00415 | $347.90 | 8/3/2018 | 00001145AA | 6/29/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00415 | $347.90 | 8/3/2018 | 00002558AA-51590 | 6/29/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006431AA | 7/2/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006718AA | 7/2/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006717AA | 7/2/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006716AA-51603 | 7/2/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006715AA-51602 | 7/2/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006435AA | 7/2/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006434AA | 7/2/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004122AA-51597 | 7/2/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006432AA | 7/2/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004123AA-51598 | 7/2/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006430AA | 7/2/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004643AA | 7/2/2018 | $26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004642AA | 7/2/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004641AA | 7/2/2018 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004462AA-51601 | 7/2/2018 | $18.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00004461AA-51600 | 7/2/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002844AA-51615 | 7/5/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01526 | $1,184.42 | 8/6/2018 | 00006433AA | 7/2/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008273AA-51635 | 7/9/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008281AA | 7/9/2018 | $29.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008280AA | 7/9/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008279AA | 7/9/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008278AA | 7/9/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008277AA-51637 | 7/9/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008276AA | 7/9/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002559AA | 7/5/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008274AA-51636 | 7/9/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00009088AA | 7/9/2018 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008072AA-51634 | 7/9/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008071AA-51633 | 7/9/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008070AA-51632 | 7/9/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00007255AA-51631 | 7/9/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00007254AA | 7/9/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00007253AA | 7/9/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008275AA | 7/9/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06095 | $360.76 | 8/14/2018 | 00002361AA | 7/10/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00008262AA-51710 | 7/25/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06917 | $356.89 | 8/15/2018 | 00004392AA | 7/11/2018 | $79.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06917 | $356.89 | 8/15/2018 | 00004391AA | 7/11/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06917 | $356.89 | 8/15/2018 | 00003949AA-51642 | 7/11/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06095 | $360.76 | 8/14/2018 | 00002947AA-51641 | 7/10/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06095 | $360.76 | 8/14/2018 | 00002904AA | 7/10/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008282AA | 7/9/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06095 | $360.76 | 8/14/2018 | 00002719AA | 7/10/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00008283AA | 7/9/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06095 | $360.76 | 8/14/2018 | 00002360AA-51639 | 7/10/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06095 | $360.76 | 8/14/2018 | 00002359AA-51638 | 7/10/2018 | $49.50 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06095 | $360.76 | 8/14/2018 | 00001203AA | 7/10/2018 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06095 | $360.76 | 8/14/2018 | 00001171AA | 7/10/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06095 | $360.76 | 8/14/2018 | 00001170AA | 7/10/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06095 | $360.76 | 8/14/2018 | 00001107AA | 7/10/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00000977AA | 7/9/2018 | $55.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06095 | $360.76 | 8/14/2018 | 00002720AA-51640 | 7/10/2018 | $22.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00003701AA-51620 | 7/5/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00007252AA | 7/9/2018 | $50.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00004032AA | 7/5/2018 | $22.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00004031AA | 7/5/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00003838AA | 7/5/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00003705AA | 7/5/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00003704AA-51623 | 7/5/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04257 | $313.09 | 8/10/2018 | 00004609AA | 7/6/2018 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00003702AA-51621 | 7/5/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04257 | $313.09 | 8/10/2018 | 00005806AA-51624 | 7/6/2018 | $67.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00003299AA | 7/5/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00003298AA | 7/5/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00003297AA-51619 | 7/5/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002847AA-51618 | 7/5/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002846AA-51617 | 7/5/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002845AA-51616 | 7/5/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06917 | $356.89 | 8/15/2018 | 00004868AA | 7/11/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00003703AA-51622 | 7/5/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00000227AA-51625 | 7/9/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03752 | $795.67 | 8/9/2018 | 00002560AA | 7/5/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00000976AA | 7/9/2018 | $49.50 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00000975AA | 7/9/2018 | $15.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00000974AA-51629 | 7/9/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00000973AA | 7/9/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00000230AA-51628 | 7/9/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04257 | $313.09 | 8/10/2018 | 00004608AA | 7/6/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00000228AA-51626 | 7/9/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00006649AA-51630 | 7/9/2018 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04257 | $313.09 | 8/10/2018 | 00006278AA | 7/6/2018 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04257 | $313.09 | 8/10/2018 | 00006277AA | 7/6/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04257 | $313.09 | 8/10/2018 | 00006091AA | 7/6/2018 | $13.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04257 | $313.09 | 8/10/2018 | 00006090AA | 7/6/2018 | $9.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04257 | $313.09 | 8/10/2018 | 00006089AA | 7/6/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04257 | $313.09 | 8/10/2018 | 00006088AA | 7/6/2018 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04257 | $313.09 | 8/10/2018 | 00006087AA | 7/6/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05380 | $1,013.80 | 8/13/2018 | 00000229AA-51627 | 7/9/2018 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94323 | $218.29 | 7/24/2018 | 00000595AA-51793 | 6/19/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00003038AA-51797 | 6/20/2018 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00002980AA | 6/20/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94323 | $218.29 | 7/24/2018 | 00009039AA-51796 | 6/19/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94323 | $218.29 | 7/24/2018 | 00002250AA | 6/19/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94323 | $218.29 | 7/24/2018 | 00002027AA-51795 | 6/19/2018 | $26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94323 | $218.29 | 7/24/2018 | 00002026AA-51794 | 6/19/2018 | $26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008208AA | 6/18/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94323 | $218.29 | 7/24/2018 | 00001383AA | 6/19/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00003784AA | 6/20/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008732AA-51792 | 6/18/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008731AA-51791 | 6/18/2018 | $18.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008645AA | 6/18/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008521AA | 6/18/2018 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008520AA | 6/18/2018 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00007983AA | 6/22/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94323 | $218.29 | 7/24/2018 | 00001384AA | 6/19/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00005405AA | 6/20/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00008260AA | 7/25/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00007658AA-51801 | 6/22/2018 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95966 | $0.87 | 7/26/2018 | 00007179AA | 6/21/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95966 | $0.87 | 7/26/2018 | 00006671AA-51800 | 6/21/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95966 | $0.87 | 7/26/2018 | 00006466AA | 6/21/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95966 | $0.87 | 7/26/2018 | 00006194AA | 6/21/2018 | $26.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00003039AA | 6/20/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00005459AA | 6/20/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00003662AA-51798 | 6/20/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00004693AA | 6/20/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00004146AA | 6/20/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00004145AA | 6/20/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00004144AA | 6/20/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00004142AA | 6/20/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95137 | $372.73 | 7/25/2018 | 00003892AA-51799 | 6/20/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008128AA | 6/18/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95966 | $0.87 | 7/26/2018 | 00005613AA | 6/21/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92384 | $368.77 | 7/20/2018 | 00001749AA-51777 | 6/15/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00003864AA-51784 | 6/18/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00003478AA | 6/18/2018 | $22.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92384 | $368.77 | 7/20/2018 | 00002448AA-51783 | 6/15/2018 | $32.67 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 12

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92384 | $368.77 | 7/20/2018 | 00002447AA-51782 | 6/15/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92384 | $368.77 | 7/20/2018 | 00002446AA-51781 | 6/15/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92384 | $368.77 | 7/20/2018 | 00002445AA-51780 | 6/15/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008209AA | 6/18/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92384 | $368.77 | 7/20/2018 | 00002033AA-51778 | 6/15/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007097AA | 6/18/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92384 | $368.77 | 7/20/2018 | 00000704AA-51776 | 6/15/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92384 | $368.77 | 7/20/2018 | 00000703AA-51775 | 6/15/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92384 | $368.77 | 7/20/2018 | 00000702AA-51774 | 6/15/2018 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92384 | $368.77 | 7/20/2018 | 00000701AA-51773 | 6/15/2018 | $63.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91856 | $271.31 | 7/19/2018 | 00009333AA-51772 | 6/14/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91856 | $271.31 | 7/19/2018 | 00008441AA | 6/14/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92384 | $368.77 | 7/20/2018 | 00002319AA-51779 | 6/15/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007104AA | 6/18/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008074AA | 6/18/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008073AA | 6/18/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008072AA-51790 | 6/18/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008071AA-51789 | 6/18/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00008070AA-51788 | 6/18/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007856AA-51787 | 6/18/2018 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00004631AA | 6/18/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007105AA | 6/18/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007096AA | 6/18/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007103AA | 6/18/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007102AA | 6/18/2018 | $26.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007101AA-51786 | 6/18/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007100AA-51785 | 6/18/2018 | $51.48 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007099AA | 6/18/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007098AA | 6/18/2018 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00008178AA | 6/22/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93551 | $691.89 | 7/23/2018 | 00007561AA | 6/18/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98400 | $211.77 | 7/31/2018 | 00004839AA-51824 | 6/26/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99094 | $308.28 | 8/1/2018 | 00006305AA | 6/27/2018 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99094 | $308.28 | 8/1/2018 | 00006304AA | 6/27/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98400 | $211.77 | 7/31/2018 | 00006166AA | 6/26/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98400 | $211.77 | 7/31/2018 | 00005882AA | 6/26/2018 | $15.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98400 | $211.77 | 7/31/2018 | 00005569AA | 6/26/2018 | $13.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98400 | $211.77 | 7/31/2018 | 00005568AA | 6/26/2018 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00003344AA-51821 | 6/25/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98400 | $211.77 | 7/31/2018 | 00005182AA | 6/26/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99094 | $308.28 | 8/1/2018 | 00007550AA | 6/27/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98400 | $211.77 | 7/31/2018 | 00004160AA | 6/26/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98400 | $211.77 | 7/31/2018 | 00004159AA | 6/26/2018 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00009677AA | 6/25/2018 | $49.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00009605AA-51823 | 6/25/2018 | $19.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00009252AA-51822 | 6/23/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00007982AA | 6/22/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98400 | $211.77 | 7/31/2018 | 00005183AA | 6/26/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99904 | $162.39 | 8/2/2018 | 00000152AA | 6/28/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99904 | $162.39 | 8/2/2018 | 00000586AA | 6/28/2018 | $18.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99904 | $162.39 | 8/2/2018 | 00000561AA-51831 | 6/28/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99904 | $162.39 | 8/2/2018 | 00000560AA-51830 | 6/28/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99904 | $162.39 | 8/2/2018 | 00000559AA-51829 | 6/28/2018 | $18.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99904 | $162.39 | 8/2/2018 | 00000449AA | 6/28/2018 | $56.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99904 | $162.39 | 8/2/2018 | 00000322AA | 6/28/2018 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99094 | $308.28 | 8/1/2018 | 00007548AA | 6/27/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99904 | $162.39 | 8/2/2018 | 00000153AA | 6/28/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99094 | $308.28 | 8/1/2018 | 00007549AA | 6/27/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99094 | $308.28 | 8/1/2018 | 00008647AA-51827 | 6/27/2018 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99094 | $308.28 | 8/1/2018 | 00008351AA | 6/27/2018 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99094 | $308.28 | 8/1/2018 | 00008350AA | 6/27/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99094 | $308.28 | 8/1/2018 | 00008349AA-51826 | 6/27/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99094 | $308.28 | 8/1/2018 | 00007552AA-51825 | 6/27/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99094 | $308.28 | 8/1/2018 | 00007551AA | 6/27/2018 | $26.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00003155AA-51820 | 6/25/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99904 | $162.39 | 8/2/2018 | 00000321AA-51828 | 6/28/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00008996AA | 6/22/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00001597AA-51811 | 6/25/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00001596AA-51810 | 6/25/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00001595AA-51809 | 6/25/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00001594AA-51808 | 6/25/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00001593AA-51807 | 6/25/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00000020AA-51806 | 6/25/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00003568AA | 6/25/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00008997AA-51805 | 6/22/2018 | $44.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00001600AA-51814 | 6/25/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00008995AA | 6/22/2018 | $30.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00008817AA-51804 | 6/22/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00008816AA-51803 | 6/22/2018 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00008330AA-51802 | 6/22/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00008329AA | 6/22/2018 | $46.53 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00008179AA | 6/22/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96482 | $333.82 | 7/27/2018 | 00009087AA | 6/22/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00002304AA | 6/25/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00003154AA | 6/25/2018 | $69.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00003153AA | 6/25/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00003152AA-51819 | 6/25/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00003151AA-51818 | 6/25/2018 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00003150AA | 6/25/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00003149AA | 6/25/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00001598AA-51812 | 6/25/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00003147AA | 6/25/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00001599AA-51813 | 6/25/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00002022AA-51817 | 6/25/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00002021AA | 6/25/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00002020AA | 6/25/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00002019AA | 6/25/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00001602AA-51816 | 6/25/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00001601AA-51815 | 6/25/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91856 | $271.31 | 7/19/2018 | 00007344AA | 6/14/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97599 | $901.89 | 7/30/2018 | 00003148AA | 6/25/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00005745AA | 7/31/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007165AA | 7/31/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007164AA | 7/31/2018 | $11.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00006889AA | 7/31/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00006411AA | 7/31/2018 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00006026AA-51731 | 7/31/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00005748AA | 7/31/2018 | $31.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00004143AA | 7/31/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00005746AA | 7/31/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007538AA | 7/31/2018 | $26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00005744AA-51730 | 7/31/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00005743AA-51729 | 7/31/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00005138AA-51728 | 7/31/2018 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00005137AA | 7/31/2018 | $17.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00005136AA | 7/31/2018 | $55.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91856 | $271.31 | 7/19/2018 | 00007932AA-51771 | 6/14/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00005747AA | 7/31/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007912AA | 7/31/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008121AA-51740 | 7/31/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008120AA | 7/31/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008119AA-51739 | 7/31/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008118AA-51738 | 7/31/2018 | $10.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008117AA-51737 | 7/31/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007964AA-51736 | 7/31/2018 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007166AA | 7/31/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007913AA-51735 | 7/31/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007309AA-51732 | 7/31/2018 | $43.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007911AA-51734 | 7/31/2018 | $26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007714AA | 7/31/2018 | $50.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007664AA | 7/31/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007541AA-51733 | 7/31/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007540AA | 7/31/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007539AA | 7/31/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00004138AA-51726 | 7/31/2018 | $29.70 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00007914AA | 7/31/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00008942AA | 7/25/2018 | $26.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15769 | $123.25 | 8/30/2018 | 00000509AA-51720 | 7/26/2018 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00009872AA-51719 | 7/25/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00009728AA-51718 | 7/25/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00009727AA-51717 | 7/25/2018 | $54.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00009638AA-51716 | 7/25/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00009637AA-51715 | 7/25/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00004587AA-51727 | 7/31/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00008943AA | 7/25/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15769 | $123.25 | 8/30/2018 | 00002271AA | 7/26/2018 | $49.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00008747AA | 7/25/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00008746AA | 7/25/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00008505AA-51713 | 7/25/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00008358AA-51712 | 7/25/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00008342AA-51711 | 7/25/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00008263AA | 7/25/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14989 | $681.30 | 8/29/2018 | 00009067AA-51714 | 7/25/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00001580AA-51725 | 7/31/2018 | $50.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00003594AA | 7/31/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00003593AA | 7/31/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00003592AA | 7/31/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00003426AA | 7/31/2018 | $45.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00003351AA | 7/31/2018 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00002906AA | 7/31/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15769 | $123.25 | 8/30/2018 | 00001220AA-51721 | 7/26/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00002323AA | 7/31/2018 | $29.70 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 18

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15769 | $123.25 | 8/30/2018 | 00002270AA-51722 | 7/26/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00001523AA | 7/31/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00001019AA | 7/31/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00000594AA-51724 | 7/31/2018 | $47.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00000420AA | 7/31/2018 | $15.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00000172AA | 7/31/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00000110AA-51723 | 7/31/2018 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008222AA | 7/31/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00002324AA | 7/31/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00000135AA | 6/12/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00002124AA-51758 | 6/12/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00002099AA-51757 | 6/12/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00001616AA | 6/12/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00001615AA | 6/12/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00001201AA | 6/12/2018 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00000631AA-51756 | 6/12/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008122AA-51741 | 7/31/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00000338AA | 6/12/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00009757AA-51760 | 6/12/2018 | $22.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19007 | $93.46 | 9/6/2018 | 00002468AA | 8/2/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19007 | $93.46 | 9/6/2018 | 00002177AA-51755 | 8/2/2018 | $22.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19007 | $93.46 | 9/6/2018 | 00001551AA | 8/2/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00009785AA-51754 | 8/1/2018 | $54.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00009675AA-51753 | 8/1/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00009674AA-51752 | 8/1/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00000339AA | 6/12/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90988 | $254.08 | 7/18/2018 | 00003597AA-51765 | 6/13/2018 | $18.81 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99904 | $162.39 | 8/2/2018 | 00009624AA-51832 | 6/28/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91856 | $271.31 | 7/19/2018 | 00007343AA-51770 | 6/14/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91856 | $271.31 | 7/19/2018 | 00000320AA | 6/14/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91856 | $271.31 | 7/19/2018 | 00000084AA-51769 | 6/14/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91856 | $271.31 | 7/19/2018 | 00000083AA-51768 | 6/14/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91856 | $271.31 | 7/19/2018 | 00000082AA-51767 | 6/14/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00009279AA-51759 | 6/12/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90988 | $254.08 | 7/18/2018 | 00003983AA | 6/13/2018 | $37.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90133 | $253.31 | 7/17/2018 | 00009576AA | 6/12/2018 | $31.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90988 | $254.08 | 7/18/2018 | 00003596AA-51764 | 6/13/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90988 | $254.08 | 7/18/2018 | 00003033AA-51763 | 6/13/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90988 | $254.08 | 7/18/2018 | 00002270AA-51762 | 6/13/2018 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90988 | $254.08 | 7/18/2018 | 00002269AA-51761 | 6/13/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90988 | $254.08 | 7/18/2018 | 00002268AA | 6/13/2018 | $16.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90988 | $254.08 | 7/18/2018 | 00002267AA | 6/13/2018 | $22.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00000821AA-51751 | 8/1/2018 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90988 | $254.08 | 7/18/2018 | 00006589AA-51766 | 6/13/2018 | $18.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008316AA-51743 | 7/31/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00009525AA | 8/1/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008513AA | 7/31/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008512AA | 7/31/2018 | $44.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008511AA | 7/31/2018 | $26.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008510AA | 7/31/2018 | $26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008509AA | 7/31/2018 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008698AA | 7/31/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008507AA | 7/31/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008699AA | 7/31/2018 | $23.76 |

Textiles From Europe, Inc. (2219122)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008287AA | 7/31/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008286AA | 7/31/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008228AA-51742 | 7/31/2018 | $89.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008225AA | 7/31/2018 | $24.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008224AA | 7/31/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008223AA | 7/31/2018 | $19.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91856 | $271.31 | 7/19/2018 | 00007865AA | 6/14/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008508AA | 7/31/2018 | $25.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00000206AA | 8/1/2018 | $45.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008221AA | 7/31/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00000806AA | 8/1/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00000744AA-51750 | 8/1/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00000743AA-51749 | 8/1/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00000742AA-51748 | 8/1/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00000506AA | 8/1/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008514AA | 7/31/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00000227AA-51746 | 8/1/2018 | $41.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00000822AA | 8/1/2018 | $46.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00009922AA | 7/31/2018 | $29.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00009729AA-51745 | 7/31/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00009666AA | 7/31/2018 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008924AA-51744 | 7/31/2018 | $42.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008745AA | 7/31/2018 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008744AA | 7/31/2018 | $51.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17433 | $2,376.31 | 9/4/2018 | 00008743AA | 7/31/2018 | $33.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18233 | $490.71 | 9/5/2018 | 00000268AA-51747 | 8/1/2018 | $32.67 |

**Totals:**      **36 transfer(s),**   $16,549.95