# ask LLP  ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **TMC Marketing, Inc. dba FixMyToys**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O54N | 7/10/2018 | $7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O7KH | 7/11/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O7KG | 7/11/2018 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O7KF | 7/11/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O7KE | 7/11/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O7KD | 7/11/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O7GU | 7/11/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O7A1 | 7/11/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O5KL | 7/10/2018 | $5.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O5GV | 7/10/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O5GU | 7/10/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVRA | 7/7/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O587 | 7/10/2018 | $44.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O7ZY | 7/11/2018 | $29.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O4ZN | 7/10/2018 | $20.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O4W4 | 7/10/2018 | $58.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O4W3 | 7/10/2018 | $12.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O4O3 | 7/10/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O4O2 | 7/10/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O4O1 | 7/10/2018 | $16.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O4F4 | 7/10/2018 | $20.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O4BC | 7/10/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O4BB | 7/10/2018 | $26.95 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O4BA | 7/10/2018 | $48.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O4B9 | 7/10/2018 | $43.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O5DW | 7/10/2018 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OAVH | 7/12/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OBS9 | 7/12/2018 | $15.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OBQ4 | 7/12/2018 | $39.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OBN9 | 7/12/2018 | $13.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OBLF | 7/12/2018 | $8.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OBII | 7/12/2018 | $15.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OBBV | 7/12/2018 | $23.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OB96 | 7/12/2018 | $48.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OB2T | 7/12/2018 | $12.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OAYY | 7/12/2018 | $19.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OAVL | 7/12/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OAVK | 7/12/2018 | $12.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O7ZW | 7/11/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OAVI | 7/12/2018 | $13.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O7ZX | 7/11/2018 | $37.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OAVG | 7/12/2018 | $29.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OAVF | 7/12/2018 | $56.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OALP | 7/12/2018 | $17.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O8T0 | 7/11/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O8FA | 7/11/2018 | $26.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O8F9 | 7/11/2018 | $7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O8F8 | 7/11/2018 | $18.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O8F7 | 7/11/2018 | $58.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O8BR | 7/11/2018 | $14.35 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171159 | $198.40 | 8/3/2018 | 000007O7ZZ | 7/11/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O3ZZ | 7/10/2018 | $35.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OAVJ | 7/12/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVZA | 7/7/2018 | $33.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O47Q | 7/10/2018 | $13.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O03D | 7/9/2018 | $24.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007NZUB | 7/9/2018 | $57.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007NZEK | 7/9/2018 | $4.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007NZ7V | 7/9/2018 | $16.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007NZ7U | 7/9/2018 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007NYZ4 | 7/9/2018 | $62.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007NYLY | 7/9/2018 | $14.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NW17 | 7/7/2018 | $22.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NW0G | 7/7/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NW0F | 7/7/2018 | $6.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O0TV | 7/9/2018 | $7.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVZB | 7/7/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O0TW | 7/9/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVXD | 7/7/2018 | $23.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVXC | 7/7/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVTP | 7/7/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVTO | 7/7/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVSQ | 7/7/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVSP | 7/7/2018 | $21.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVSO | 7/7/2018 | $22.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVS1 | 7/7/2018 | $142.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVS0 | 7/7/2018 | $12.71 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVRZ | 7/7/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172269 | $229.78 | 8/20/2018 | 000007P9YF | 7/25/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NW0E | 7/7/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1CD | 7/9/2018 | $44.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007ODIQ | 7/13/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O3ZY | 7/10/2018 | $75.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O3VI | 7/10/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1WM | 7/9/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1MX | 7/9/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1JM | 7/9/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1JL | 7/9/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1JK | 7/9/2018 | $44.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1JJ | 7/9/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1JI | 7/9/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1JH | 7/9/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O0J7 | 7/9/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1CE | 7/9/2018 | $62.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O400 | 7/10/2018 | $16.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1CC | 7/9/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O16S | 7/9/2018 | $7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O16R | 7/9/2018 | $4.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O0XA | 7/9/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O0X9 | 7/9/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O0X8 | 7/9/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O0X7 | 7/9/2018 | $42.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O0X6 | 7/9/2018 | $86.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O0X5 | 7/9/2018 | $6.25 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O0X4 | 7/9/2018 | $3.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O0X3 | 7/9/2018 | $64.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171101 | $1,364.47 | 7/30/2018 | 000007O1CF | 7/9/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007OS26 | 7/18/2018 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OOHN | 7/17/2018 | $16.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172173 | $43.90 | 8/20/2018 | 000007OYAX | 7/20/2018 | $21.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172173 | $43.90 | 8/20/2018 | 000007OXXA | 7/20/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172155 | $148.31 | 8/20/2018 | 000007OVB6 | 7/19/2018 | $30.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172155 | $148.31 | 8/20/2018 | 000007OV7V | 7/19/2018 | $11.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172155 | $148.31 | 8/20/2018 | 000007OUXR | 7/19/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172155 | $148.31 | 8/20/2018 | 000007OUGA | 7/19/2018 | $30.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172155 | $148.31 | 8/20/2018 | 000007OUG9 | 7/19/2018 | $28.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172155 | $148.31 | 8/20/2018 | 000007OUBR | 7/19/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172155 | $148.31 | 8/20/2018 | 000007OUBQ | 7/19/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172155 | $148.31 | 8/20/2018 | 000007OU48 | 7/19/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172204 | $36.80 | 8/20/2018 | 000007OZGR | 7/21/2018 | $23.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007OS4O | 7/18/2018 | $16.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P21U | 7/23/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007ORXW | 7/18/2018 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007ORPF | 7/18/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007OR67 | 7/18/2018 | $35.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007OR66 | 7/18/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007OQUN | 7/18/2018 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007OQUM | 7/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007OQUL | 7/18/2018 | $52.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007OQUK | 7/18/2018 | $62.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007OQN8 | 7/18/2018 | $18.88 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007OQN7 | 7/18/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OBSA | 7/12/2018 | $12.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172137 | $376.18 | 8/20/2018 | 000007OS4P | 7/18/2018 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P3LK | 7/23/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MY8D | 6/25/2018 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172269 | $229.78 | 8/20/2018 | 000007P9VY | 7/25/2018 | $25.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172269 | $229.78 | 8/20/2018 | 000007P9G0 | 7/25/2018 | $8.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172269 | $229.78 | 8/20/2018 | 000007P9CF | 7/25/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172269 | $229.78 | 8/20/2018 | 000007P9CE | 7/25/2018 | $20.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172269 | $229.78 | 8/20/2018 | 000007P981 | 7/25/2018 | $31.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172269 | $229.78 | 8/20/2018 | 000007P8YB | 7/25/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172269 | $229.78 | 8/20/2018 | 000007P8YA | 7/25/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172269 | $229.78 | 8/20/2018 | 000007O1MW | 7/9/2018 | $49.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P656 | 7/24/2018 | $38.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P655 | 7/24/2018 | $14.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172204 | $36.80 | 8/20/2018 | 000007OZFS | 7/21/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P3UT | 7/23/2018 | $14.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OOHM | 7/17/2018 | $16.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P3LJ | 7/23/2018 | $145.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P3LI | 7/23/2018 | $45.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P3LH | 7/23/2018 | $19.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P3LG | 7/23/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P3LF | 7/23/2018 | $33.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P3H1 | 7/23/2018 | $12.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P393 | 7/23/2018 | $4.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P392 | 7/23/2018 | $139.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P2GB | 7/23/2018 | $16.15 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P29R | 7/23/2018 | $7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P29Q | 7/23/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172228 | $426.58 | 8/20/2018 | 000007P3UU | 7/23/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007OEF0 | 7/13/2018 | $47.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OON4 | 7/17/2018 | $10.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OI9N | 7/16/2018 | $26.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OI9M | 7/16/2018 | $11.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OI9L | 7/16/2018 | $75.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OHX6 | 7/16/2018 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OGCP | 7/15/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OG9Q | 7/15/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171244 | $275.90 | 8/3/2018 | 000007OFNN | 7/14/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171244 | $275.90 | 8/3/2018 | 000007OFN0 | 7/14/2018 | $44.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171244 | $275.90 | 8/3/2018 | 000007OFME | 7/14/2018 | $84.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171244 | $275.90 | 8/3/2018 | 000007OFL8 | 7/14/2018 | $71.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OII6 | 7/16/2018 | $62.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171244 | $275.90 | 8/3/2018 | 000007OFH4 | 7/14/2018 | $45.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OII7 | 7/16/2018 | $33.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007OEA5 | 7/13/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007ODZW | 7/13/2018 | $13.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007ODWP | 7/13/2018 | $5.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007ODQV | 7/13/2018 | $34.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007ODQU | 7/13/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007ODMN | 7/13/2018 | $14.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007ODMM | 7/13/2018 | $40.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007ODIT | 7/13/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007ODIS | 7/13/2018 | $14.35 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171215 | $255.19 | 8/3/2018 | 000007ODIR | 7/13/2018 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVR9 | 7/7/2018 | $8.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171244 | $275.90 | 8/3/2018 | 000007OFH5 | 7/14/2018 | $16.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OKYJ | 7/16/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OO1V | 7/17/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007ONZI | 7/17/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007ONZH | 7/17/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007ONZG | 7/17/2018 | $35.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007ONZF | 7/17/2018 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007ONVS | 7/17/2018 | $55.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007ONOC | 7/17/2018 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007ONOB | 7/17/2018 | $51.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007ONHK | 7/17/2018 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007ONEW | 7/17/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007ON9O | 7/17/2018 | $16.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OI9O | 7/16/2018 | $9.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OLMF | 7/16/2018 | $13.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171188 | $391.91 | 8/3/2018 | 000007OBSB | 7/12/2018 | $15.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OKYI | 7/16/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OKI7 | 7/16/2018 | $31.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OKAF | 7/16/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OKAE | 7/16/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OJGR | 7/16/2018 | $20.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OJGQ | 7/16/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OJGP | 7/16/2018 | $11.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OIWI | 7/16/2018 | $26.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OIWH | 7/16/2018 | $12.96 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OIOZ | 7/16/2018 | $37.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007OIOY | 7/16/2018 | $27.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171447 | $891.89 | 8/20/2018 | 000007ON9N | 7/17/2018 | $16.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N4FB | 6/26/2018 | $37.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N6M2 | 6/27/2018 | $14.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N6M1 | 6/27/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N6JE | 6/27/2018 | $39.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N6FK | 6/27/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N6FJ | 6/27/2018 | $45.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N68H | 6/27/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N68G | 6/27/2018 | $35.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N65M | 6/27/2018 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N65L | 6/27/2018 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N62P | 6/27/2018 | $30.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171072 | $541.29 | 7/30/2018 | 000007NVRS | 7/7/2018 | $45.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N4O3 | 6/26/2018 | $64.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N6SU | 6/27/2018 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N4BO | 6/26/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N48J | 6/26/2018 | $37.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N48I | 6/26/2018 | $41.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3ZM | 6/26/2018 | $20.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3ZL | 6/26/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3ZK | 6/26/2018 | $40.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3R1 | 6/26/2018 | $44.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3R0 | 6/26/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3QZ | 6/26/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3QY | 6/26/2018 | $17.05 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3N3 | 6/26/2018 | $46.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N4O4 | 6/26/2018 | $7.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170864 | $155.84 | 7/23/2018 | 000007N8Z8 | 6/28/2018 | $21.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170895 | $290.80 | 7/23/2018 | 000007NC93 | 6/29/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170895 | $290.80 | 7/23/2018 | 000007NBT2 | 6/29/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170895 | $290.80 | 7/23/2018 | 000007NBT1 | 6/29/2018 | $23.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170895 | $290.80 | 7/23/2018 | 000007NBN8 | 6/29/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170895 | $290.80 | 7/23/2018 | 000007NBN7 | 6/29/2018 | $12.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170895 | $290.80 | 7/23/2018 | 000007NBN6 | 6/29/2018 | $32.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170895 | $290.80 | 7/23/2018 | 000007NBL0 | 6/29/2018 | $30.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170895 | $290.80 | 7/23/2018 | 000007NBKZ | 6/29/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170895 | $290.80 | 7/23/2018 | 000007NBD7 | 6/29/2018 | $40.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170864 | $155.84 | 7/23/2018 | 000007N9YS | 6/28/2018 | $12.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170864 | $155.84 | 7/23/2018 | 000007N929 | 6/28/2018 | $25.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N6M3 | 6/27/2018 | $20.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170864 | $155.84 | 7/23/2018 | 000007N927 | 6/28/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N6ST | 6/27/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170864 | $155.84 | 7/23/2018 | 000007N8VI | 6/28/2018 | $12.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170864 | $155.84 | 7/23/2018 | 000007N8RS | 6/28/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N7BT | 6/27/2018 | $80.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N79N | 6/27/2018 | $15.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N79M | 6/27/2018 | $38.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N79L | 6/27/2018 | $23.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N73E | 6/27/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N6YX | 6/27/2018 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N6YW | 6/27/2018 | $17.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170831 | $564.26 | 7/18/2018 | 000007N6SV | 6/27/2018 | $19.70 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3J8 | 6/26/2018 | $12.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170864 | $155.84 | 7/23/2018 | 000007N928 | 6/28/2018 | $52.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZYM | 6/25/2018 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3JA | 6/26/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N0OO | 6/25/2018 | $13.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N0ON | 6/25/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N0JU | 6/25/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N07A | 6/25/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N079 | 6/25/2018 | $12.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N078 | 6/25/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N077 | 6/25/2018 | $19.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N076 | 6/25/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N075 | 6/25/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZYP | 6/25/2018 | $20.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N0T0 | 6/25/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZYN | 6/25/2018 | $4.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N0T1 | 6/25/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZSH | 6/25/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZSG | 6/25/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZSF | 6/25/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZSE | 6/25/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZSD | 6/25/2018 | $4.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZSC | 6/25/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZMA | 6/25/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZM9 | 6/25/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZM8 | 6/25/2018 | $40.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MYOR | 6/25/2018 | $13.45 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MYG2 | 6/25/2018 | $110.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007MZYO | 6/25/2018 | $17.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1H7 | 6/25/2018 | $63.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170917 | $193.64 | 7/23/2018 | 000007NDD4 | 6/30/2018 | $21.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3DC | 6/26/2018 | $44.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N374 | 6/26/2018 | $7.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N333 | 6/26/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N332 | 6/26/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N331 | 6/26/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N2UV | 6/26/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1QM | 6/25/2018 | $13.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1QL | 6/25/2018 | $10.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1M3 | 6/25/2018 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1M2 | 6/25/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N0OP | 6/25/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1M0 | 6/25/2018 | $10.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N3J9 | 6/26/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1H6 | 6/25/2018 | $64.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1H5 | 6/25/2018 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1H4 | 6/25/2018 | $20.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1H3 | 6/25/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1E4 | 6/25/2018 | $64.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N14Z | 6/25/2018 | $15.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N0W8 | 6/25/2018 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N0W7 | 6/25/2018 | $16.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N0W6 | 6/25/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N0W5 | 6/25/2018 | $12.50 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N0T2 | 6/25/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170790 | $1,708.07 | 7/18/2018 | 000007N1M1 | 6/25/2018 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NPT3 | 7/5/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NLPC | 7/3/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NQL1 | 7/5/2018 | $3.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NQL0 | 7/5/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NQKZ | 7/5/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NQFU | 7/5/2018 | $31.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NQFT | 7/5/2018 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NQFS | 7/5/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NQ9O | 7/5/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NQ9N | 7/5/2018 | $28.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NQ52 | 7/5/2018 | $23.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NPXT | 7/5/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NQRB | 7/5/2018 | $9.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NPT4 | 7/5/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NR0A | 7/5/2018 | $22.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NPT2 | 7/5/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NPK6 | 7/5/2018 | $45.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NPF5 | 7/5/2018 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NPF4 | 7/5/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NP7V | 7/5/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NM75 | 7/3/2018 | $53.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NLVL | 7/3/2018 | $19.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NLS7 | 7/3/2018 | $13.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NLS6 | 7/3/2018 | $13.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NLS5 | 7/3/2018 | $35.86 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170895 | $290.80 | 7/23/2018 | 000007NCHT | 6/29/2018 | $67.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NPXS | 7/5/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTMF | 7/6/2018 | $26.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NUPC | 7/6/2018 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NUDP | 7/6/2018 | $9.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NU3U | 7/6/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NU3T | 7/6/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTVR | 7/6/2018 | $51.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTSQ | 7/6/2018 | $19.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTSP | 7/6/2018 | $11.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTSO | 7/6/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTSN | 7/6/2018 | $28.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTSM | 7/6/2018 | $19.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTPC | 7/6/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NQL2 | 7/5/2018 | $170.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTPA | 7/6/2018 | $5.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NLAS | 7/3/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTME | 7/6/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTMD | 7/6/2018 | $56.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTMC | 7/6/2018 | $15.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTIC | 7/6/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTEW | 7/6/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NT7V | 7/6/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NREW | 7/5/2018 | $83.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NR9J | 7/5/2018 | $24.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NR9I | 7/5/2018 | $40.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NR36 | 7/5/2018 | $21.53 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171010 | $591.14 | 7/25/2018 | 000007NR35 | 7/5/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171041 | $462.83 | 7/30/2018 | 000007NTPB | 7/6/2018 | $60.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFH8 | 7/2/2018 | $22.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NLPD | 7/3/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NGPK | 7/2/2018 | $9.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NGKB | 7/2/2018 | $16.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NG9N | 7/2/2018 | $22.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NG2R | 7/2/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NG2Q | 7/2/2018 | $23.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFW1 | 7/2/2018 | $283.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFW0 | 7/2/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFVZ | 7/2/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFPZ | 7/2/2018 | $36.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFHB | 7/2/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NHBP | 7/2/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFH9 | 7/2/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NHBQ | 7/2/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFH7 | 7/2/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFH6 | 7/2/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFH5 | 7/2/2018 | $51.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFAZ | 7/2/2018 | $12.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170917 | $193.64 | 7/23/2018 | 000007NDFT | 6/30/2018 | $35.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170917 | $193.64 | 7/23/2018 | 000007NDFS | 6/30/2018 | $22.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170917 | $193.64 | 7/23/2018 | 000007NDF4 | 6/30/2018 | $16.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170917 | $193.64 | 7/23/2018 | 000007NDF3 | 6/30/2018 | $16.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170917 | $193.64 | 7/23/2018 | 000007NDE0 | 6/30/2018 | $23.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170917 | $193.64 | 7/23/2018 | 000007NDDL | 6/30/2018 | $39.50 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172269 | $229.78 | 8/20/2018 | 000007PA0P | 7/25/2018 | $37.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NFHA | 7/2/2018 | $45.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NI88 | 7/2/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NLAR | 7/3/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NL70 | 7/3/2018 | $14.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NL6Z | 7/3/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NL1T | 7/3/2018 | $20.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NKYU | 7/3/2018 | $15.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NKYT | 7/3/2018 | $15.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NKUF | 7/3/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NKN7 | 7/3/2018 | $23.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NKEF | 7/3/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NKEE | 7/3/2018 | $14.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NKED | 7/3/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NH5S | 7/2/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NIE5 | 7/2/2018 | $5.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170917 | $193.64 | 7/23/2018 | 000007NDCU | 6/30/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NI87 | 7/2/2018 | $28.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NI86 | 7/2/2018 | $14.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NHSD | 7/2/2018 | $13.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NHSC | 7/2/2018 | $14.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NHSB | 7/2/2018 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NHSA | 7/2/2018 | $8.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NHS9 | 7/2/2018 | $14.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NHMO | 7/2/2018 | $27.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NHI7 | 7/2/2018 | $37.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NHI6 | 7/2/2018 | $17.05 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NHBR | 7/2/2018 | $29.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170946 | $1,299.64 | 7/25/2018 | 000007NKEC | 7/3/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173790 | $611.19 | 9/21/2018 | 000007S13E | 8/31/2018 | $12.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007S746 | 9/4/2018 | $268.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007S6IG | 9/4/2018 | $56.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173810 | $90.38 | 9/21/2018 | 000007S39U | 9/1/2018 | $3.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173810 | $90.38 | 9/21/2018 | 000007S33T | 9/1/2018 | $73.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173810 | $90.38 | 9/21/2018 | 000007S318 | 9/1/2018 | $34.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173810 | $90.38 | 9/21/2018 | 000007S30N | 9/1/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173790 | $611.19 | 9/21/2018 | 000007S1ZQ | 8/31/2018 | $9.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173790 | $611.19 | 9/21/2018 | 000007S1WK | 8/31/2018 | $163.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173790 | $611.19 | 9/21/2018 | 000007S1QM | 8/31/2018 | $53.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173790 | $611.19 | 9/21/2018 | 000007S1HZ | 8/31/2018 | $31.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173649 | $638.45 | 9/17/2018 | 000007RG9P | 8/23/2018 | $4.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173790 | $611.19 | 9/21/2018 | 000007S15Y | 8/31/2018 | $19.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007S88D | 9/4/2018 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173790 | $611.19 | 9/21/2018 | 000007S13D | 8/31/2018 | $28.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173790 | $611.19 | 9/21/2018 | 000007S13C | 8/31/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173790 | $611.19 | 9/21/2018 | 000007S0SQ | 8/31/2018 | $44.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173790 | $611.19 | 9/21/2018 | 000007S0QP | 8/31/2018 | $224.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173755 | $158.64 | 9/20/2018 | 000007RZ8R | 8/30/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173755 | $158.64 | 9/20/2018 | 000007RYAO | 8/30/2018 | $25.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173755 | $158.64 | 9/20/2018 | 000007RYAN | 8/30/2018 | $37.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173755 | $158.64 | 9/20/2018 | 000007RY5I | 8/30/2018 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173755 | $158.64 | 9/20/2018 | 000007RY5H | 8/30/2018 | $28.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173755 | $158.64 | 9/20/2018 | 000007RY5G | 8/30/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173755 | $158.64 | 9/20/2018 | 000007RY5F | 8/30/2018 | $4.45 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173790 | $611.19 | 9/21/2018 | 000007S1HY | 8/31/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007SB3H | 9/4/2018 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SFFI | 9/5/2018 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SF8L | 9/5/2018 | $9.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SEWB | 9/5/2018 | $134.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SEIG | 9/5/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SEEW | 9/5/2018 | $20.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SEAO | 9/5/2018 | $28.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SEAN | 9/5/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SE77 | 9/5/2018 | $30.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SE3A | 9/5/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SDIF | 9/5/2018 | $14.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007SBK9 | 9/4/2018 | $38.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007S7HR | 9/4/2018 | $54.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007SB3I | 9/4/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007S88C | 9/4/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007SAXV | 9/4/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007SANY | 9/4/2018 | $43.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007SAH0 | 9/4/2018 | $31.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007SA9U | 9/4/2018 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007SA2F | 9/4/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007SA2E | 9/4/2018 | $7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007SA2D | 9/4/2018 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007S9U3 | 9/4/2018 | $46.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007S99Q | 9/4/2018 | $17.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007S99P | 9/4/2018 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173731 | $102.41 | 9/20/2018 | 000007RW8S | 8/29/2018 | $12.55 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 18

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173830 | $749.58 | 9/27/2018 | 000007SBK8 | 9/4/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173687 | $31.35 | 9/17/2018 | 000007RKWI | 8/25/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173755 | $158.64 | 9/20/2018 | 000007RY5E | 8/30/2018 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RPAI | 8/27/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007ROOC | 8/27/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007ROOB | 8/27/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007ROI6 | 8/27/2018 | $21.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007ROI5 | 8/27/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RODA | 8/27/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007ROD9 | 8/27/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RO6U | 8/27/2018 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RNTG | 8/27/2018 | $18.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RNA4 | 8/27/2018 | $330.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RPG4 | 8/27/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173687 | $31.35 | 9/17/2018 | 000007RKYN | 8/25/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RPG5 | 8/27/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173668 | $146.80 | 9/17/2018 | 000007RJOG | 8/24/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173668 | $146.80 | 9/17/2018 | 000007RJOF | 8/24/2018 | $42.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173668 | $146.80 | 9/17/2018 | 000007RJCR | 8/24/2018 | $17.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173668 | $146.80 | 9/17/2018 | 000007RJ8Z | 8/24/2018 | $9.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173668 | $146.80 | 9/17/2018 | 000007RIYP | 8/24/2018 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173668 | $146.80 | 9/17/2018 | 000007RIYO | 8/24/2018 | $32.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173668 | $146.80 | 9/17/2018 | 000007RIV4 | 8/24/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173668 | $146.80 | 9/17/2018 | 000007RIV3 | 8/24/2018 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173649 | $638.45 | 9/17/2018 | 000007RGZQ | 8/23/2018 | $79.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173649 | $638.45 | 9/17/2018 | 000007RGWX | 8/23/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172269 | $229.78 | 8/20/2018 | 000007P9YE | 7/25/2018 | $18.81 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RN4N | 8/27/2018 | $58.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RSFR | 8/28/2018 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173876 | $180.99 | 9/27/2018 | 000007SH4L | 9/6/2018 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173731 | $102.41 | 9/20/2018 | 000007RW8R | 8/29/2018 | $47.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173731 | $102.41 | 9/20/2018 | 000007RW8Q | 8/29/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173731 | $102.41 | 9/20/2018 | 000007RVKU | 8/29/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173731 | $102.41 | 9/20/2018 | 000007RVKT | 8/29/2018 | $16.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173731 | $102.41 | 9/20/2018 | 000007RVC1 | 8/29/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RTJ5 | 8/28/2018 | $18.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RTJ4 | 8/28/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RSYK | 8/28/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RSRX | 8/28/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RSM6 | 8/28/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RPG3 | 8/27/2018 | $64.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RSFS | 8/28/2018 | $27.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173731 | $102.41 | 9/20/2018 | 000007RX10 | 8/29/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RSFQ | 8/28/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RS9U | 8/28/2018 | $4.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RS9T | 8/28/2018 | $41.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RQ2W | 8/27/2018 | $23.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RPYB | 8/27/2018 | $20.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RPT7 | 8/27/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RPKM | 8/27/2018 | $40.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RPG9 | 8/27/2018 | $55.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RPG8 | 8/27/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RPG7 | 8/27/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RPG6 | 8/27/2018 | $12.55 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 20

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173703 | $1,024.03 | 9/17/2018 | 000007RSJK | 8/28/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174188 | $243.86 | 10/11/2018 | 000007T4QC | 9/14/2018 | $33.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SWGZ | 9/11/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007T9HS | 9/17/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007T969 | 9/17/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007T8OU | 9/17/2018 | $4.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174849 | $38.32 | 10/11/2018 | 000007T6AM | 9/15/2018 | $55.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174849 | $38.32 | 10/11/2018 | 000007T6AL | 9/15/2018 | $30.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174849 | $38.32 | 10/11/2018 | 000007T68K | 9/15/2018 | $6.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174188 | $243.86 | 10/11/2018 | 000007T5FK | 9/14/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174188 | $243.86 | 10/11/2018 | 000007T5E0 | 9/14/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174188 | $243.86 | 10/11/2018 | 000007T5DZ | 9/14/2018 | $12.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174188 | $243.86 | 10/11/2018 | 000007T4X2 | 9/14/2018 | $77.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TAUE | 9/17/2018 | $21.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174188 | $243.86 | 10/11/2018 | 000007T4TF | 9/14/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TAUF | 9/17/2018 | $40.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174188 | $243.86 | 10/11/2018 | 000007T4QB | 9/14/2018 | $34.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174188 | $243.86 | 10/11/2018 | 000007T45X | 9/14/2018 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173993 | $115.11 | 10/4/2018 | 000007T2B1 | 9/13/2018 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173993 | $115.11 | 10/4/2018 | 000007T21G | 9/13/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173993 | $115.11 | 10/4/2018 | 000007T1YI | 9/13/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173993 | $115.11 | 10/4/2018 | 000007T1YH | 9/13/2018 | $7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173993 | $115.11 | 10/4/2018 | 000007T1SN | 9/13/2018 | $4.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173993 | $115.11 | 10/4/2018 | 000007T1SM | 9/13/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173993 | $115.11 | 10/4/2018 | 000007T1PV | 9/13/2018 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173993 | $115.11 | 10/4/2018 | 000007T1PU | 9/13/2018 | $44.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SFM8 | 9/5/2018 | $13.23 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 21

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174188 | $243.86 | 10/11/2018 | 000007T4TG | 9/14/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TDMV | 9/18/2018 | $44.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174893 | $190.99 | 10/11/2018 | 000007TGRF | 9/19/2018 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174893 | $190.99 | 10/11/2018 | 000007TGRE | 9/19/2018 | $35.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174893 | $190.99 | 10/11/2018 | 000007TGRD | 9/19/2018 | $5.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174893 | $190.99 | 10/11/2018 | 000007TGOB | 9/19/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174893 | $190.99 | 10/11/2018 | 000007TGOA | 9/19/2018 | $7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174893 | $190.99 | 10/11/2018 | 000007TGHX | 9/19/2018 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174893 | $190.99 | 10/11/2018 | 000007TGBP | 9/19/2018 | $61.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174893 | $190.99 | 10/11/2018 | 000007TG4K | 9/19/2018 | $173.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TE9A | 9/18/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TE4M | 9/18/2018 | $8.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TDXV | 9/18/2018 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TAUD | 9/17/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TDRH | 9/18/2018 | $28.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SWAE | 9/11/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TDMU | 9/18/2018 | $25.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TD6W | 9/18/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TBGM | 9/17/2018 | $20.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TB5B | 9/17/2018 | $17.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TB0E | 9/17/2018 | $7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TB0D | 9/17/2018 | $19.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TAUK | 9/17/2018 | $174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TAUJ | 9/17/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TAUI | 9/17/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TAUH | 9/17/2018 | $32.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TAUG | 9/17/2018 | $24.25 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174870 | $549.01 | 10/11/2018 | 000007TDXU | 9/18/2018 | $7.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173892 | $435.27 | 10/4/2018 | 000007SLEF | 9/7/2018 | $328.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173993 | $115.11 | 10/4/2018 | 000007T1JI | 9/13/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SQ0O | 9/10/2018 | $12.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SQ0N | 9/10/2018 | $5.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SPVH | 9/10/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SPKM | 9/10/2018 | $174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173908 | $162.67 | 10/4/2018 | 000007SN4X | 9/8/2018 | $32.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173908 | $162.67 | 10/4/2018 | 000007SN4W | 9/8/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173908 | $162.67 | 10/4/2018 | 000007SN4V | 9/8/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173908 | $162.67 | 10/4/2018 | 000007SN3A | 9/8/2018 | $50.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173908 | $162.67 | 10/4/2018 | 000007SN2V | 9/8/2018 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173908 | $162.67 | 10/4/2018 | 000007SN2U | 9/8/2018 | $23.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SQ9H | 9/10/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173892 | $435.27 | 10/4/2018 | 000007SLT4 | 9/7/2018 | $15.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SQFM | 9/10/2018 | $23.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173892 | $435.27 | 10/4/2018 | 000007SKY4 | 9/7/2018 | $37.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173892 | $435.27 | 10/4/2018 | 000007SKY3 | 9/7/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173892 | $435.27 | 10/4/2018 | 000007SKUO | 9/7/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173892 | $435.27 | 10/4/2018 | 000007SKKO | 9/7/2018 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173876 | $180.99 | 9/27/2018 | 000007SHRP | 9/6/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173876 | $180.99 | 9/27/2018 | 000007SHRO | 9/6/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173876 | $180.99 | 9/27/2018 | 000007SHFZ | 9/6/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173876 | $180.99 | 9/27/2018 | 000007SHFY | 9/6/2018 | $64.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173876 | $180.99 | 9/27/2018 | 000007SHAA | 9/6/2018 | $30.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173876 | $180.99 | 9/27/2018 | 000007SH6U | 9/6/2018 | $30.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173649 | $638.45 | 9/17/2018 | 000007RG9O | 8/23/2018 | $67.88 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173892 | $435.27 | 10/4/2018 | 000007SLZY | 9/7/2018 | $22.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SS81 | 9/10/2018 | $8.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SVJJ | 9/11/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SVJI | 9/11/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SVJH | 9/11/2018 | $20.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SVJG | 9/11/2018 | $102.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SV7R | 9/11/2018 | $27.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SV7Q | 9/11/2018 | $15.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SV08 | 9/11/2018 | $21.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SV07 | 9/11/2018 | $15.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SV06 | 9/11/2018 | $44.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SV05 | 9/11/2018 | $45.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007ST3W | 9/10/2018 | $57.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SQ9G | 9/10/2018 | $19.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SS82 | 9/10/2018 | $7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173858 | $97.68 | 9/27/2018 | 000007SFOE | 9/5/2018 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SS12 | 9/10/2018 | $36.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SRU6 | 9/10/2018 | $53.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SRU5 | 9/10/2018 | $46.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SR8V | 9/10/2018 | $73.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SR8U | 9/10/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SQYJ | 9/10/2018 | $12.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SQYI | 9/10/2018 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SQYH | 9/10/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SQYG | 9/10/2018 | $37.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SQYF | 9/10/2018 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SQSW | 9/10/2018 | $48.88 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173935 | $1,025.98 | 10/4/2018 | 000007SSZK | 9/10/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q6MS | 8/7/2018 | $34.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172528 | $482.20 | 8/28/2018 | 000007QASJ | 8/8/2018 | $37.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172528 | $482.20 | 8/28/2018 | 000007QAOK | 8/8/2018 | $17.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172528 | $482.20 | 8/28/2018 | 000007QALP | 8/8/2018 | $27.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172528 | $482.20 | 8/28/2018 | 000007QALO | 8/8/2018 | $93.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172528 | $482.20 | 8/28/2018 | 000007Q9Z9 | 8/8/2018 | $25.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172528 | $482.20 | 8/28/2018 | 000007Q9U2 | 8/8/2018 | $268.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q7OA | 8/7/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q7JS | 8/7/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q6RA | 8/7/2018 | $15.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q6MV | 8/7/2018 | $7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173649 | $638.45 | 9/17/2018 | 000007RGMH | 8/23/2018 | $174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q6MT | 8/7/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172545 | $201.95 | 8/28/2018 | 000007QD16 | 8/9/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q6MR | 8/7/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q47Q | 8/6/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q47P | 8/6/2018 | $32.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q47O | 8/6/2018 | $21.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q422 | 8/6/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q421 | 8/6/2018 | $12.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q3WO | 8/6/2018 | $28.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q3SS | 8/6/2018 | $13.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q3MY | 8/6/2018 | $22.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q3MX | 8/6/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q3MW | 8/6/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q6MU | 8/7/2018 | $52.10 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 25

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172596 | $136.60 | 8/31/2018 | 000007QIR1 | 8/11/2018 | $40.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QNGB | 8/13/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QNA0 | 8/13/2018 | $41.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QN9Z | 8/13/2018 | $26.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QN9Y | 8/13/2018 | $29.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QN9X | 8/13/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QN9W | 8/13/2018 | $18.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QMZD | 8/13/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QMSF | 8/13/2018 | $29.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QMSE | 8/13/2018 | $9.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QMJL | 8/13/2018 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QMJK | 8/13/2018 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172528 | $482.20 | 8/28/2018 | 000007QB7Y | 8/8/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QLJA | 8/13/2018 | $26.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172545 | $201.95 | 8/28/2018 | 000007QD15 | 8/9/2018 | $28.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172596 | $136.60 | 8/31/2018 | 000007QIR0 | 8/11/2018 | $51.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172596 | $136.60 | 8/31/2018 | 000007QIQZ | 8/11/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172596 | $136.60 | 8/31/2018 | 000007QHZ3 | 8/11/2018 | $16.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172596 | $136.60 | 8/31/2018 | 000007QHZ2 | 8/11/2018 | $10.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172575 | $52.10 | 8/31/2018 | 000007QGE7 | 8/10/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172575 | $52.10 | 8/31/2018 | 000007QGAY | 8/10/2018 | $35.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172545 | $201.95 | 8/28/2018 | 000007QE6N | 8/9/2018 | $91.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172545 | $201.95 | 8/28/2018 | 000007QDB2 | 8/9/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172545 | $201.95 | 8/28/2018 | 000007QD7H | 8/9/2018 | $30.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172545 | $201.95 | 8/28/2018 | 000007QD7G | 8/9/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q2FP | 8/6/2018 | $17.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QMJJ | 8/13/2018 | $14.35 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172310 | $551.96 | 8/20/2018 | 000007PEJG | 7/27/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q3H4 | 8/6/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PJB4 | 7/30/2018 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PJB3 | 7/30/2018 | $5.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PIME | 7/30/2018 | $20.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172337 | $30.55 | 8/20/2018 | 000007PGOS | 7/28/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172337 | $30.55 | 8/20/2018 | 000007PGOR | 7/28/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172337 | $30.55 | 8/20/2018 | 000007PGIV | 7/28/2018 | $26.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172337 | $30.55 | 8/20/2018 | 000007PGHW | 7/28/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172310 | $551.96 | 8/20/2018 | 000007PFG2 | 7/27/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172310 | $551.96 | 8/20/2018 | 000007PFDI | 7/27/2018 | $37.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172310 | $551.96 | 8/20/2018 | 000007PFDH | 7/27/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PJXF | 7/30/2018 | $39.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172310 | $551.96 | 8/20/2018 | 000007PEJH | 7/27/2018 | $77.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PJXG | 7/30/2018 | $22.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172310 | $551.96 | 8/20/2018 | 000007PED7 | 7/27/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172310 | $551.96 | 8/20/2018 | 000007PE6Y | 7/27/2018 | $19.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172310 | $551.96 | 8/20/2018 | 000007PE54 | 7/27/2018 | $381.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172290 | $89.73 | 8/20/2018 | 000007PCPM | 7/26/2018 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172290 | $89.73 | 8/20/2018 | 000007PBRG | 7/26/2018 | $9.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172290 | $89.73 | 8/20/2018 | 000007PBRF | 7/26/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172290 | $89.73 | 8/20/2018 | 000007PBRE | 7/26/2018 | $8.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172290 | $89.73 | 8/20/2018 | 000007PBRD | 7/26/2018 | $4.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172290 | $89.73 | 8/20/2018 | 000007PBK0 | 7/26/2018 | $16.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172290 | $89.73 | 8/20/2018 | 000007PBJZ | 7/26/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172290 | $89.73 | 8/20/2018 | 000007PBJY | 7/26/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172310 | $551.96 | 8/20/2018 | 000007PEJI | 7/27/2018 | $5.35 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 27

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PLWD | 7/30/2018 | $13.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QO79 | 8/13/2018 | $20.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q28D | 8/6/2018 | $19.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q28C | 8/6/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172476 | $64.24 | 8/22/2018 | 000007PZOO | 8/4/2018 | $16.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172476 | $64.24 | 8/22/2018 | 000007PYXX | 8/4/2018 | $48.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172456 | $229.51 | 8/22/2018 | 000007PXJU | 8/3/2018 | $53.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172456 | $229.51 | 8/22/2018 | 000007PXFQ | 8/3/2018 | $7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172456 | $229.51 | 8/22/2018 | 000007PWNX | 8/3/2018 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172456 | $229.51 | 8/22/2018 | 000007PWNW | 8/3/2018 | $46.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172456 | $229.51 | 8/22/2018 | 000007PWLH | 8/3/2018 | $20.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172456 | $229.51 | 8/22/2018 | 000007PWFD | 8/3/2018 | $47.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PJJH | 7/30/2018 | $11.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PO6N | 7/31/2018 | $16.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172500 | $494.97 | 8/28/2018 | 000007Q39E | 8/6/2018 | $152.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PLWC | 7/30/2018 | $64.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PLWB | 7/30/2018 | $13.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PLLM | 7/30/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PLLL | 7/30/2018 | $53.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PLH8 | 7/30/2018 | $21.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PLCT | 7/30/2018 | $13.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PL3S | 7/30/2018 | $89.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PKWW | 7/30/2018 | $15.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PKWV | 7/30/2018 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PK9W | 7/30/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PK3K | 7/30/2018 | $16.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172364 | $510.22 | 8/20/2018 | 000007PO6O | 7/31/2018 | $6.25 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R5HS | 8/20/2018 | $17.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173563 | $361.09 | 9/12/2018 | 000007R1EU | 8/17/2018 | $36.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R6YH | 8/20/2018 | $10.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R6YG | 8/20/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R6YF | 8/20/2018 | $8.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R6YE | 8/20/2018 | $10.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R6J8 | 8/20/2018 | $80.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R69W | 8/20/2018 | $48.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R69V | 8/20/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R63A | 8/20/2018 | $16.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R639 | 8/20/2018 | $53.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R638 | 8/20/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R7D5 | 8/20/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R5HT | 8/20/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R7H9 | 8/20/2018 | $4.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R4Z6 | 8/20/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R2R5 | 8/18/2018 | $36.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R2Q8 | 8/18/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R2PQ | 8/18/2018 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R2PP | 8/18/2018 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R2P7 | 8/18/2018 | $21.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R2P6 | 8/18/2018 | $21.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R2O2 | 8/18/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R2N7 | 8/18/2018 | $65.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R2LU | 8/18/2018 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QNGC | 8/13/2018 | $16.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R5HU | 8/20/2018 | $22.45 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RBBD | 8/21/2018 | $187.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173649 | $638.45 | 9/17/2018 | 000007RG5N | 8/23/2018 | $9.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173649 | $638.45 | 9/17/2018 | 000007RG2W | 8/23/2018 | $47.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173649 | $638.45 | 9/17/2018 | 000007RFVI | 8/23/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173649 | $638.45 | 9/17/2018 | 000007RFMP | 8/23/2018 | $224.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RE1Z | 8/22/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RDK7 | 8/22/2018 | $16.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RDK6 | 8/22/2018 | $20.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RDG6 | 8/22/2018 | $7.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RDG5 | 8/22/2018 | $16.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RDCQ | 8/22/2018 | $43.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RD6Y | 8/22/2018 | $8.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R6YI | 8/20/2018 | $15.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RBBE | 8/21/2018 | $71.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173563 | $361.09 | 9/12/2018 | 000007R143 | 8/17/2018 | $62.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RB83 | 8/21/2018 | $11.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RB82 | 8/21/2018 | $37.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RAXS | 8/21/2018 | $47.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RAXR | 8/21/2018 | $12.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RAN7 | 8/21/2018 | $29.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RAJU | 8/21/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RAGL | 8/21/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RA8S | 8/21/2018 | $64.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RA23 | 8/21/2018 | $12.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R9Y2 | 8/21/2018 | $53.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007R7R5 | 8/20/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173610 | $1,052.37 | 9/12/2018 | 000007RBBF | 8/21/2018 | $29.65 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 30

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QR9E | 8/14/2018 | $11.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173563 | $361.09 | 9/12/2018 | 000007R1EV | 8/17/2018 | $24.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QUB3 | 8/15/2018 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QU85 | 8/15/2018 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QU5T | 8/15/2018 | $174.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QU4I | 8/15/2018 | $331.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QSI3 | 8/14/2018 | $8.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QSDJ | 8/14/2018 | $19.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QRTW | 8/14/2018 | $84.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QRI6 | 8/14/2018 | $4.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QR9I | 8/14/2018 | $20.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QR9H | 8/14/2018 | $21.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QUKG | 8/15/2018 | $34.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QR9F | 8/14/2018 | $68.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QUOC | 8/15/2018 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QQXM | 8/14/2018 | $41.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QQXL | 8/14/2018 | $14.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QQXK | 8/14/2018 | $4.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QQRR | 8/14/2018 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QQG4 | 8/14/2018 | $44.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QQBB | 8/14/2018 | $224.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QQBA | 8/14/2018 | $59.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QQB9 | 8/14/2018 | $224.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QOHK | 8/13/2018 | $21.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QO7A | 8/13/2018 | $56.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174893 | $190.99 | 10/11/2018 | 000007THLB | 9/19/2018 | $26.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QR9G | 8/14/2018 | $12.55 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QVQO | 8/15/2018 | $13.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173563 | $361.09 | 9/12/2018 | 000007R0VM | 8/17/2018 | $33.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173563 | $361.09 | 9/12/2018 | 000007R0RX | 8/17/2018 | $66.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173563 | $361.09 | 9/12/2018 | 000007R0P7 | 8/17/2018 | $22.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173563 | $361.09 | 9/12/2018 | 000007R0LZ | 8/17/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173563 | $361.09 | 9/12/2018 | 000007R0LY | 8/17/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173563 | $361.09 | 9/12/2018 | 000007R0IW | 8/17/2018 | $33.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173563 | $361.09 | 9/12/2018 | 000007R03S | 8/17/2018 | $37.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173563 | $361.09 | 9/12/2018 | 000007R02D | 8/17/2018 | $4.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173523 | $219.87 | 9/12/2018 | 000007QXM2 | 8/16/2018 | $6.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173523 | $219.87 | 9/12/2018 | 000007QXG6 | 8/16/2018 | $35.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173523 | $219.87 | 9/12/2018 | 000007QXE9 | 8/16/2018 | $47.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QUB4 | 8/15/2018 | $24.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173523 | $219.87 | 9/12/2018 | 000007QXCA | 8/16/2018 | $98.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172640 | $1,284.53 | 9/10/2018 | 000007QNGD | 8/13/2018 | $5.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QVQN | 8/15/2018 | $44.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QVNF | 8/15/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QVKX | 8/15/2018 | $16.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QVKW | 8/15/2018 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QVKV | 8/15/2018 | $64.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QVDX | 8/15/2018 | $19.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QV1O | 8/15/2018 | $17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QUY1 | 8/15/2018 | $32.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QUSO | 8/15/2018 | $70.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QUSN | 8/15/2018 | $45.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172845 | $1,026.84 | 9/12/2018 | 000007QUOD | 8/15/2018 | $7.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173523 | $219.87 | 9/12/2018 | 000007QXE8 | 8/16/2018 | $31.45 |

TMC Marketing, Inc. dba FixMyToys (2219799)
Bankruptcy Case: Sears Holdings Corporation, et al.

**Totals:**        **56 transfer(s),**    $23,828.26