# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **Universal Music Group, Inc. dba Universal Music & Video**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675824 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675807 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675810 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675811 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675812 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675813 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675814 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675815 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675816 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675817 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675818 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675819 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675820 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690014 | 7/17/2018 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675822 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675802 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675827 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675828 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675829 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675830 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675831 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675834 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675835 | 7/16/2018 | $483.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675836 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675837 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675839 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675841 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675842 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675844 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675821 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675414 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674597 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674598 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674599 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674600 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674601 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674800 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674801 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675402 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675403 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675404 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675405 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675407 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675409 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675804 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675420 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675849 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675428 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675427 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675425 | 7/16/2018 | $308.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 2

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675424 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675412 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675421 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675413 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675419 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675418 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675417 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675416 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675415 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675803 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675422 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685970 | 7/17/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675845 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675896 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675898 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675899 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675900 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675901 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675902 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675904 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675905 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675906 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675907 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675908 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244677887 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675894 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685979 | 7/17/2018 | $308.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 3

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244022827-39647 | 4/13/2018 | $60.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244689300 | 7/17/2018 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244689294 | 7/17/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685984 | 7/17/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685983 | 7/17/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244677890 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685980 | 7/17/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685968 | 7/17/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685977 | 7/17/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685976 | 7/17/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685974 | 7/17/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685973 | 7/17/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685971 | 7/17/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675893 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244685981 | 7/17/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675872 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674594 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675851 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675852 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675853 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675855 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675856 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675858 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675859 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675861 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675863 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675865 | 7/16/2018 | $308.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675867 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675868 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675895 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675880 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675890 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675889 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675887 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675886 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675885 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675869 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675882 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675870 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675879 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675877 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675875 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675874 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675873 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675846 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244675883 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656168 | 7/12/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664107 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653889 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653896 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656106 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656114 | 7/12/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656116 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656118 | 7/12/2018 | $308.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                    P. 5

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656129 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656133 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656135 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656139 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656147 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656149 | 7/12/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653885 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244661283 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674596 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664102 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244661300 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244661298 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244661295 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656151 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244661287 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244656164 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244661282 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244661281 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244661279 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244661276 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244661275 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653883 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244661291 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244647915 | 7/11/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244022896-39648 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244104447-39649 | 4/26/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244111009-39650 | 4/26/2018 | $86.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244111009-39651 | 4/26/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244111011-39652 | 4/26/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244111011-39653 | 4/26/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244111018-39654 | 4/26/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244111018-39655 | 4/26/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244111020-39656 | 4/26/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244111020-39657 | 4/26/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244221358-39658 | 5/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244221358-39659 | 5/15/2018 | $280.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244529049 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653887 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244647925 | 7/11/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653881 | 7/12/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653879 | 7/12/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653877 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653875 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653870 | 7/12/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244624820 | 7/9/2018 | $106.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653864 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244647914 | 7/11/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244647923 | 7/11/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244647922 | 7/11/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244647920 | 7/11/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244647917 | 7/11/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244647916 | 7/11/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664114 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244653866 | 7/12/2018 | $395.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 7

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674575 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664103 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674557 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674558 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674559 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674560 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674561 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674562 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674564 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674565 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674566 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674568 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674569 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674570 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674555 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674583 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690017 | 7/17/2018 | $111.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674593 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674592 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674589 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674587 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674573 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674585 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674574 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674582 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674581 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674578 | 7/16/2018 | $308.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020     Exhibit A     P. 8

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674577 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674576 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674554 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674586 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674538 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664119 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664124 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664126 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664129 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664134 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664137 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664141 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664144 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664153 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664156 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664161 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664164 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244664168 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674556 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674544 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674552 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674550 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674549 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674548 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674547 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674536 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674545 | 7/16/2018 | $395.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674537 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674543 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674542 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674541 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674540 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674539 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674595 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244674546 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244739154-39721 | 7/24/2018 | $185.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244690615 | 7/17/2018 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244690632 | 7/17/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244690635 | 7/17/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244698428 | 7/18/2018 | $107.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244698430 | 7/18/2018 | $154.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244698440 | 7/18/2018 | $341.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244738577 | 7/24/2018 | $127.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244738587-39713 | 7/24/2018 | $104.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244738589-39715 | 7/24/2018 | $419.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244739107 | 7/24/2018 | $120.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244739134-39717 | 7/24/2018 | $171.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244739144-39719 | 7/24/2018 | $156.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690009 | 7/17/2018 | $170.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244739153 | 7/24/2018 | $87.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244690094 | 7/17/2018 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244741791 | 7/24/2018 | $308.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244653898 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244664116 | 7/13/2018 | $395.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244674579 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244675864 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244690008 | 7/17/2018 | $189.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244690040 | 7/17/2018 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244690093 | 7/17/2018 | $100.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244690621 | 7/17/2018 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244690625 | 7/17/2018 | $84.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244738572 | 7/24/2018 | $138.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244738574 | 7/24/2018 | $124.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244738581 | 7/24/2018 | $92.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244739151 | 7/24/2018 | $373.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 242809610-39712 | 4/17/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690608 | 7/17/2018 | $117.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690609 | 7/17/2018 | $177.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690614 | 7/17/2018 | $189.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690618 | 7/17/2018 | $186.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690624 | 7/17/2018 | $105.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690637 | 7/17/2018 | $103.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690643 | 7/17/2018 | $236.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244691118 | 7/17/2018 | $438.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244698434 | 7/18/2018 | $150.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244698438 | 7/18/2018 | $143.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244698442 | 7/18/2018 | $188.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244698443 | 7/18/2018 | $184.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244701124 | 7/18/2018 | $85.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244690603 | 7/17/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244675860 | 7/16/2018 | $308.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244738593 | 7/24/2018 | $158.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244690091 | 7/17/2018 | $95.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244690045 | 7/17/2018 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244690038 | 7/17/2018 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244690020 | 7/17/2018 | $134.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 242789605-39710 | 4/17/2018 | $20.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244675892 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 242789613-39711 | 4/17/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244675423 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244675408 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244674551 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244664132 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244625217 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244690100 | 7/17/2018 | $171.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019510 | $5,106.66 | 9/24/2018 | 244690012 | 7/17/2018 | $99.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757861-39735 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244738583 | 7/24/2018 | $99.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757827 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757829-39729 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757830 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757843 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757844 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757845 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757846 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757849 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757851-39731 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757852 | 7/27/2018 | $35.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757853 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757854-39733 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757819 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757876-39741 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020920 | $195.28 | 9/26/2018 | 244739104 | 7/24/2018 | $96.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757888 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757887-39747 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757885-39745 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757884 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757857 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757877 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757859 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757875 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757873 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757871 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757868-39739 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757866-39737 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757815-39727 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757879-39743 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739135 | 7/24/2018 | $119.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690098 | 7/17/2018 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244738596 | 7/24/2018 | $121.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244738599 | 7/24/2018 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244738600 | 7/24/2018 | $209.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739106 | 7/24/2018 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739109 | 7/24/2018 | $124.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739111 | 7/24/2018 | $116.20 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739114 | 7/24/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739116 | 7/24/2018 | $132.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739117 | 7/24/2018 | $119.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739119 | 7/24/2018 | $135.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739120 | 7/24/2018 | $207.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739122 | 7/24/2018 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757823 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244749156-39723 | 7/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757813 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757811 | 7/27/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757810 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757809-39725 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244757805 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739128 | 7/24/2018 | $133.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244756897 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739132 | 7/24/2018 | $124.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244749122 | 7/25/2018 | $104.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739143 | 7/24/2018 | $104.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739141 | 7/24/2018 | $123.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739138 | 7/24/2018 | $176.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244739137 | 7/24/2018 | $152.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244738584 | 7/24/2018 | $81.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020204 | $6,163.11 | 9/25/2018 | 244756898 | 7/27/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244698437 | 7/18/2018 | $95.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244594128-39673 | 7/3/2018 | $100.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690631 | 7/17/2018 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690633 | 7/17/2018 | $113.79 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690636 | 7/17/2018 | $96.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690639 | 7/17/2018 | $121.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690641 | 7/17/2018 | $125.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690644 | 7/17/2018 | $131.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244691119 | 7/17/2018 | $111.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244691121 | 7/18/2018 | $88.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244691122 | 7/18/2018 | $306.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244695353-39660 | 7/18/2018 | $117.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244695355-39662 | 7/18/2018 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244695355-39664 | 7/18/2018 | $105.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690620 | 7/17/2018 | $127.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017406 | $1,605.47 | 9/19/2018 | 244690053 | 7/17/2018 | $91.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690607 | 7/17/2018 | $181.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244587553-39671 | 7/3/2018 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244586563-39670 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244586553-39669 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244586530-39668 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244698432 | 7/18/2018 | $86.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017406 | $1,605.47 | 9/19/2018 | 244690078 | 7/17/2018 | $218.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244698433 | 7/18/2018 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017406 | $1,605.47 | 9/19/2018 | 244690006 | 7/17/2018 | $196.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017406 | $1,605.47 | 9/19/2018 | 244675832 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017406 | $1,605.47 | 9/19/2018 | 244675825 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017406 | $1,605.47 | 9/19/2018 | 244675823 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244698445-39665 | 7/18/2018 | $115.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690611 | 7/17/2018 | $92.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244581838-39667 | 7/1/2018 | $137.07 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 15

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690047 | 7/17/2018 | $139.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690018 | 7/17/2018 | $67.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690019 | 7/17/2018 | $91.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690022 | 7/17/2018 | $167.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690023 | 7/17/2018 | $140.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690025 | 7/17/2018 | $423.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690026 | 7/17/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690028 | 7/17/2018 | $129.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690030 | 7/17/2018 | $127.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690032 | 7/17/2018 | $87.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690033 | 7/17/2018 | $169.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690035 | 7/17/2018 | $129.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690039 | 7/17/2018 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690042 | 7/17/2018 | $106.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690628 | 7/17/2018 | $114.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690063 | 7/17/2018 | $174.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690610 | 7/17/2018 | $101.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690089 | 7/17/2018 | $125.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690086 | 7/17/2018 | $123.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690079 | 7/17/2018 | $105.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690075 | 7/17/2018 | $89.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690043 | 7/17/2018 | $158.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690065 | 7/17/2018 | $133.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690044 | 7/17/2018 | $88.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690061 | 7/17/2018 | $97.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690057 | 7/17/2018 | $106.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690054 | 7/17/2018 | $90.83 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690050 | 7/17/2018 | $178.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690048 | 7/17/2018 | $117.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244594131-39674 | 7/3/2018 | $126.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 244690073 | 7/17/2018 | $133.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690051 | 7/17/2018 | $123.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244593961-39672 | 7/3/2018 | $126.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244675429-39705 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244675808-39706 | 7/16/2018 | $304.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244675809-39707 | 7/16/2018 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244675826-39708 | 7/16/2018 | $57.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244675847-39709 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244690002 | 7/17/2018 | $144.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244690029 | 7/17/2018 | $230.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244690068 | 7/17/2018 | $133.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244690085 | 7/17/2018 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244674563 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244675411 | 7/16/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244689295 | 7/17/2018 | $99.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244675406-39703 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690072 | 7/17/2018 | $110.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020920 | $195.28 | 9/26/2018 | 244749121 | 7/25/2018 | $98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690097 | 7/17/2018 | $80.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690095 | 7/17/2018 | $181.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690087 | 7/17/2018 | $101.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690084 | 7/17/2018 | $80.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690004 | 7/17/2018 | $208.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690081 | 7/17/2018 | $306.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                Exhibit A                                        P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690005 | 7/17/2018 | $120.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690070 | 7/17/2018 | $263.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690066 | 7/17/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690064 | 7/17/2018 | $124.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690060 | 7/17/2018 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690056 | 7/17/2018 | $54.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244674591-39702 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690083 | 7/17/2018 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244624811-39689 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244594134 | 7/3/2018 | $156.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244594138-39675 | 7/3/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244594138-39676 | 7/3/2018 | $168.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244594144-39677 | 7/3/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244594148-39678 | 7/3/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244594148-39679 | 7/3/2018 | $104.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244594879-39680 | 7/3/2018 | $109.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244598214-39681 | 7/5/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244598214-39682 | 7/5/2018 | $144.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244613161-39683 | 7/6/2018 | $160.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244616441-39684 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244616459-39685 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244616464-39686 | 7/6/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244675426-39704 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244656108-39695 | 7/12/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244674588-39701 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244674580-39700 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244674553-39699 | 7/16/2018 | $31.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                            Exhibit A                                            P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244664160 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244664136-39698 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244616712-39687 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244656130-39696 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244623793-39688 | 7/9/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244640178-39694 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244624891-39693 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244624883-39692 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244624869-39691 | 7/9/2018 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244624860-39690 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018825 | $5,548.75 | 9/21/2018 | 244690605 | 7/17/2018 | $147.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018071 | $7,158.35 | 9/20/2018 | 244664127-39697 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339018 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244374518 | 6/1/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338497 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338498 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339003 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339004 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339006 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339009 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339011 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339012 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339015 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338494 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339017 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338492 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339019 | 5/31/2018 | $294.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339020 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339024 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339026 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339027 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339028 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339029 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339030 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339032 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339033 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339034 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339016 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338445 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337846 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337848 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337849 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337850 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337852 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337854 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337855 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337856 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338434 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338438 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338496 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338444 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339038 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338446 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338448 | 5/31/2018 | $294.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338451 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338453 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338454 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338456 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338457 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338459 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338465 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338488 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338491 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244338440 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244340604 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339963 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339968 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339970 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339972 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339975 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339977 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339982 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339986 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339993 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339995 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339035 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244340602 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339952 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244340606 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244340611 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244340613 | 5/31/2018 | $294.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244340615 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244340618 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244340620 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244340622 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244374506 | 6/1/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244374510 | 6/1/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244374513 | 6/1/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222326 | 5/15/2018 | $232.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244340000 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339094 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337839 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339039 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339040 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339041 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339042 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339046 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339050 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339054 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339062 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339064 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339073 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339961 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339092 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339959 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339096 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339902 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339905 | 5/31/2018 | $368.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 22

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339910 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339918 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339933 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339942 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339945 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339947 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339950 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339036 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244339083 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308498 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308477 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308481 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308484 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308485 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308486 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308487 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308490 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308491 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308493 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308494 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323318 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308497 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308473 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308499 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308500 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308501 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244309703 | 5/29/2018 | $368.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244309706 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244309708 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244309710 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244309711 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244309714 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244309715 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337844 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308496 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244380140-38104 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339081-38078 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339099-38080 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339908-38082 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339928-38084 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339930-38086 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339956-38088 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339979-38090 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339991-38092 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339997-38094 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244340609-38096 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244380115-38098 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308475 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244380137-38102 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244308474 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244380143-38106 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244380144-38108 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244380155-38110 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244380166-38112 | 6/1/2018 | $53.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244380170-38114 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244380175-38116 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244385997-38118 | 6/1/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244386322-38120 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | KM153355A-38122 | 7/27/2018 | $150.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244263490 | 5/23/2018 | $125.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323321 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244380132-38100 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323652 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323628 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323632 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323633 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323634 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323638 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323640 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323641 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323643 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323645 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323647 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244309716 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323649 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323619 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323654 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323662 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323665 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244326053 | 5/30/2018 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337825 | 5/31/2018 | $294.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337828 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337829 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337830 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337833 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337838 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244374534 | 6/1/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323648 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323391 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323323 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323331 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323333 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323338 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323343 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323350 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323353 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323355 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323368 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323383 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323384 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323625 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323387 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323621 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323392 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323393 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323394 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323398 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323400 | 5/30/2018 | $294.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323602 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323606 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323608 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323611 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323613 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244337841 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244323386 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244414992-38131 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244374516 | 6/1/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244338464 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244339966 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244379701 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244380124 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244414971 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244414980-38124 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244414984 | 6/11/2018 | $280.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244414986-38126 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244414987 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244323659 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244414991-38129 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244323639 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244414995 | 6/11/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244414997 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244415001-38134 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244415609 | 6/11/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | KM143490A | 8/6/2018 | $7,394.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 20180629KPWA | 6/9/2018 | $657.87 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 20180847KPWA | 6/9/2018 | $377.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244263496 | 5/23/2018 | $172.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244323348 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244323372 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244339926 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244414989-38127 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244386315 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380179 | 6/1/2018 | $172.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380180 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244385984 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244385990 | 6/1/2018 | $642.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244385993 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244385995 | 6/1/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244385999 | 6/1/2018 | $136.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244386304 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244386306 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244386308 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244323664 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244386312 | 6/1/2018 | $226.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244428957-38137 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244386317 | 6/1/2018 | $172.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244386320 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244386324 | 6/1/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996186 | $402.44 | 8/8/2018 | 244323326 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996186 | $402.44 | 8/8/2018 | 244380120 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996186 | $402.44 | 8/8/2018 | 244380145 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244308492 | 5/29/2018 | $442.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 28

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244309713 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244323389 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244323399 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997527 | $11,729.61 | 8/10/2018 | 244323605 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244386310 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414981 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244339921 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244339984 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244380153 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414970 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414972 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414973 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414974 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414975 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414976 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414977 | 6/11/2018 | $172.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244380178 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414979 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244339014 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414982 | 6/11/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414983 | 6/11/2018 | $413.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414985 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414988 | 6/11/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414993 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414994 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414999 | 6/11/2018 | $412.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244415000 | 6/11/2018 | $53.97 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                              P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244415602 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244415603 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244415604 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244414978 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429362-38162 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380171 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244428975-38139 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429219-38141 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429222-38143 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429230-38145 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429235-38147 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429241-38149 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429343-38151 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429348-38153 | 6/12/2018 | $82.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429348-38155 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429350-38156 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244339079 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429358-38160 | 6/12/2018 | $226.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244339059 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429377-38164 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429396-38166 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429399-38168 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429804-38170 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429807-38172 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429829-38174 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429832-38176 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244308476 | 5/29/2018 | $294.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244323629 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244339010 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244428951-38135 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998180 | $2,273.00 | 8/13/2018 | 244429355-38158 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244338437 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323622 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323627 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323637 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323644 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323651 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323655 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323660 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323661 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244326054 | 5/30/2018 | $180.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244337832 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339084 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244338436 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323610 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244338441 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244338461 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244338463 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244338471 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244338490 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244338500 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339008 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339021 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339066 | 5/31/2018 | $442.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 31

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339070 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380177 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244337859 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244309705 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244374537 | 6/1/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244380104 | 6/1/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244380111 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244380122 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244380172 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244385988 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244386302 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244386326 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244386327 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994221 | $16,259.45 | 8/6/2018 | 244393751 | 6/4/2018 | $388.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244263442 | 5/23/2018 | $166.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323617 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244309704 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323616 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244309709 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244309712 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244309717 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323336 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323346 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323364 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323376 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323390 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323603 | 5/30/2018 | $294.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244323607 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339089 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244308482 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380152 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380128 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380130 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380131 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380133 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380135 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380136 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380141 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380142 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380146 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380148 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339076 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380150 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380123 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380156 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380158 | 6/1/2018 | $226.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380160 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380161 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380162 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380163 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380164 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380167 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380168 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380169 | 6/1/2018 | $53.97 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                P. 33

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339025-38073 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380149 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380106 | 6/1/2018 | $226.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339912 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339915 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339936 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339939 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244339988 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244374521 | 6/1/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244374523 | 6/1/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244374526 | 6/1/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244374529 | 6/1/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244374532 | 6/1/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244379700 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380126 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380103 | 6/1/2018 | $136.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380125 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380107 | 6/1/2018 | $136.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380108 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380109 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380110 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380113 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380114 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380116 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380117 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380118 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380121 | 6/1/2018 | $172.44 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 34

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380173 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995450 | $23,764.30 | 8/7/2018 | 244380102 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177064 | 5/8/2018 | $140.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339037-38077 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177004 | 5/8/2018 | $172.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177010 | 5/8/2018 | $112.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177015 | 5/8/2018 | $184.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177021 | 5/8/2018 | $159.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177026 | 5/8/2018 | $186.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177032 | 5/8/2018 | $113.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177036 | 5/8/2018 | $181.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177041-37865 | 5/8/2018 | $190.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177048 | 5/8/2018 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176794 | 5/8/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177059-37869 | 5/8/2018 | $193.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176788 | 5/8/2018 | $187.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177069 | 5/8/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177074-37871 | 5/8/2018 | $263.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177084-37873 | 5/8/2018 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177085 | 5/8/2018 | $128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177086-37875 | 5/8/2018 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177086-37877 | 5/8/2018 | $157.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177087-37878 | 5/8/2018 | $141.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177088-37880 | 5/8/2018 | $155.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177089 | 5/8/2018 | $160.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177090 | 5/8/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177091-37882 | 5/8/2018 | $140.10 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 35

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177053-37867 | 5/8/2018 | $153.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176735 | 5/8/2018 | $115.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244118704 | 4/27/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244122934 | 4/30/2018 | $175.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244132984 | 5/1/2018 | $138.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176296-37853 | 5/8/2018 | $153.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176299-37855 | 5/8/2018 | $135.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176703-37857 | 5/8/2018 | $185.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176707 | 5/8/2018 | $126.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176711 | 5/8/2018 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176714-37859 | 5/8/2018 | $144.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176719 | 5/8/2018 | $132.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176799 | 5/8/2018 | $112.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176727-37863 | 5/8/2018 | $217.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177094 | 5/8/2018 | $150.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176741 | 5/8/2018 | $107.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176746 | 5/8/2018 | $115.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176749 | 5/8/2018 | $231.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176753 | 5/8/2018 | $96.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176758 | 5/8/2018 | $101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176762 | 5/8/2018 | $93.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176767 | 5/8/2018 | $240.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176772 | 5/8/2018 | $86.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176775 | 5/8/2018 | $94.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176778 | 5/8/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176782 | 5/8/2018 | $144.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244176724-37861 | 5/8/2018 | $84.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 36

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244180270 | 5/9/2018 | $122.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177425 | 5/8/2018 | $152.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177426 | 5/8/2018 | $137.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244180260 | 5/8/2018 | $101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244180261 | 5/8/2018 | $113.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244180262 | 5/8/2018 | $181.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244180263-37901 | 5/8/2018 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244180264 | 5/8/2018 | $154.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244180265 | 5/8/2018 | $80.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244180266 | 5/8/2018 | $154.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244180267 | 5/8/2018 | $201.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177092-37884 | 5/8/2018 | $170.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244180269-37903 | 5/8/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177421-37897 | 5/8/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221336 | 5/15/2018 | $162.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221337 | 5/15/2018 | $201.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221338 | 5/15/2018 | $404.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221339 | 5/15/2018 | $128.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221340 | 5/15/2018 | $277.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221343 | 5/15/2018 | $267.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221344 | 5/15/2018 | $197.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221345 | 5/15/2018 | $347.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221346 | 5/15/2018 | $247.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221347 | 5/15/2018 | $161.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221348 | 5/15/2018 | $341.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244180268 | 5/8/2018 | $112.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177407 | 5/8/2018 | $162.16 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 37

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114804 | 4/27/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177095-37888 | 5/8/2018 | $235.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177096 | 5/8/2018 | $122.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177097 | 5/8/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177098 | 5/8/2018 | $150.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177099-37890 | 5/8/2018 | $108.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177100 | 5/8/2018 | $119.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177101 | 5/8/2018 | $133.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177402-37892 | 5/8/2018 | $115.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177403 | 5/8/2018 | $180.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177404 | 5/8/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177424-37899 | 5/8/2018 | $123.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177406 | 5/8/2018 | $202.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177422 | 5/8/2018 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177408 | 5/8/2018 | $115.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177409 | 5/8/2018 | $234.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177410 | 5/8/2018 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177413 | 5/8/2018 | $101.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177415 | 5/8/2018 | $133.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177417 | 5/8/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177418 | 5/8/2018 | $235.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177419 | 5/8/2018 | $101.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177420-37894 | 5/8/2018 | $80.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177420-37896 | 5/8/2018 | $179.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177093-37886 | 5/8/2018 | $193.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244177405 | 5/8/2018 | $237.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222385 | 5/15/2018 | $211.57 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222366 | 5/15/2018 | $277.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222367-37934 | 5/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222367-37936 | 5/15/2018 | $217.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222368 | 5/15/2018 | $148.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222370 | 5/15/2018 | $155.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222373-37937 | 5/15/2018 | $1,144.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222374-37939 | 5/15/2018 | $167.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222376 | 5/15/2018 | $222.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222377 | 5/15/2018 | $192.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222378 | 5/15/2018 | $832.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222604 | 5/15/2018 | $244.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222382 | 5/15/2018 | $146.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222360-37932 | 5/15/2018 | $263.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222386-37943 | 5/15/2018 | $322.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222386-37945 | 5/15/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222387 | 5/15/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222388 | 5/15/2018 | $218.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222390 | 5/15/2018 | $245.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222391 | 5/15/2018 | $639.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222398 | 5/15/2018 | $230.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222399 | 5/15/2018 | $421.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222400-37946 | 5/15/2018 | $198.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222401 | 5/15/2018 | $521.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244118368 | 4/27/2018 | $103.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222379-37941 | 5/15/2018 | $140.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222343-37928 | 5/15/2018 | $464.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222327 | 5/15/2018 | $169.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222328 | 5/15/2018 | $793.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222329 | 5/15/2018 | $264.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222330 | 5/15/2018 | $289.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222332 | 5/15/2018 | $249.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222333 | 5/15/2018 | $204.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222334 | 5/15/2018 | $1,511.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222335 | 5/15/2018 | $683.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222336 | 5/15/2018 | $259.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222337 | 5/15/2018 | $461.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222339 | 5/15/2018 | $463.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222365 | 5/15/2018 | $154.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222341 | 5/15/2018 | $271.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222364 | 5/15/2018 | $784.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222344 | 5/15/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222345 | 5/15/2018 | $332.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222348 | 5/15/2018 | $335.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222351-37930 | 5/15/2018 | $117.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222352 | 5/15/2018 | $109.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222353 | 5/15/2018 | $311.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222354 | 5/15/2018 | $630.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222355 | 5/15/2018 | $356.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222357 | 5/15/2018 | $252.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222358 | 5/15/2018 | $429.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244176293 | 5/8/2018 | $158.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222340 | 5/15/2018 | $337.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244113891 | 4/27/2018 | $86.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244108651 | 4/26/2018 | $103.97 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 40

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244108665 | 4/26/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244108835 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244108874 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244108880 | 4/26/2018 | $110.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244108893 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244113669 | 4/27/2018 | $143.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244113701 | 4/27/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244113790 | 4/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244113844 | 4/27/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222603 | 5/15/2018 | $997.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244113886 | 4/27/2018 | $106.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244104519 | 4/26/2018 | $141.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114545 | 4/27/2018 | $98.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114599 | 4/27/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114603 | 4/27/2018 | $189.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114606 | 4/27/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114609 | 4/27/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114611 | 4/27/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114612 | 4/27/2018 | $140.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114627 | 4/27/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114668 | 4/27/2018 | $143.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114698 | 4/27/2018 | $182.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221354 | 5/15/2018 | $131.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244113878 | 4/27/2018 | $227.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244061390 | 4/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244176738 | 5/8/2018 | $130.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244221335 | 5/15/2018 | $597.91 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 41

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 20161392KPWCM | 5/11/2018 | $162.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 20161402KPWCM | 5/11/2018 | $200.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 20161495KPWCM | 5/11/2018 | $151.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 20170160KPWCM | 5/11/2018 | $75.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 20170257KPWCM | 5/11/2018 | $109.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 20170499KPWCM | 5/11/2018 | $119.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 20170610KPWCM | 5/11/2018 | $690.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 20170647KPWCM | 5/11/2018 | $447.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 243907565 | 3/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244108609 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244023183 | 4/13/2018 | $173.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244108589 | 4/26/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244072078 | 4/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244072770 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244072800 | 4/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244092077 | 4/25/2018 | $229.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244092088 | 4/25/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244092306 | 4/25/2018 | $231.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244104098 | 4/26/2018 | $131.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244104417 | 4/26/2018 | $178.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244104453 | 4/26/2018 | $217.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244104508 | 4/26/2018 | $152.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244114824 | 4/27/2018 | $120.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244013872 | 4/12/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244308483-37970 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263474 | 5/23/2018 | $105.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263475 | 5/23/2018 | $129.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 42

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263478 | 5/23/2018 | $140.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263480 | 5/23/2018 | $193.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263485 | 5/23/2018 | $102.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263488 | 5/23/2018 | $208.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263492 | 5/23/2018 | $127.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263497 | 5/23/2018 | $130.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244308478-37965 | 5/29/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244308478-37967 | 5/29/2018 | $412.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323396-37984 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244308480 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263466 | 5/23/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244308488-37972 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244308489-37974 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244308495-37976 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244309707-37978 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323328 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323341 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323361-37981 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323381 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323385 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323388-37983 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244262498 | 5/23/2018 | $226.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244308479-37968 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263418 | 5/23/2018 | $363.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221350 | 5/15/2018 | $887.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244262500 | 5/23/2018 | $182.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244262501 | 5/23/2018 | $105.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263402 | 5/23/2018 | $110.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263403 | 5/23/2018 | $115.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263405 | 5/23/2018 | $130.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263406 | 5/23/2018 | $276.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263409 | 5/23/2018 | $122.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263411 | 5/23/2018 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263412 | 5/23/2018 | $231.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263413 | 5/23/2018 | $122.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263470 | 5/23/2018 | $200.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263416 | 5/23/2018 | $226.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263467 | 5/23/2018 | $164.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263419 | 5/23/2018 | $91.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263423 | 5/23/2018 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263424 | 5/23/2018 | $352.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263426 | 5/23/2018 | $181.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263428 | 5/23/2018 | $156.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263429 | 5/23/2018 | $171.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263446 | 5/23/2018 | $120.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263450 | 5/23/2018 | $129.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263454 | 5/23/2018 | $272.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263458 | 5/23/2018 | $239.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323397-37986 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244263414 | 5/23/2018 | $133.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244338481-38053 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244337835-38031 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244337837-38033 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244337842-38035 | 5/31/2018 | $294.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244337845-38037 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244337851-38039 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244337858-38040 | 5/31/2018 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244337858-38042 | 5/31/2018 | $205.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244338431-38043 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244338433-38045 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244338442-38047 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323395 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244338450-38051 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244326058-38026 | 5/30/2018 | $156.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244338495-38055 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244338499-38057 | 5/31/2018 | $438.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244338499-38059 | 5/31/2018 | $3.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244338501-38060 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339002-38062 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339005-38064 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339007-38066 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339013-38068 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339022-38070 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339023 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244415607 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244338449-38049 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323635-38008 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323401-37988 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323604-37990 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323609-37992 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323612-37994 | 5/30/2018 | $442.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323614-37996 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323615-37998 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323618-38000 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323620 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323623-38003 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323624-38005 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323626 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244337826-38029 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323631 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244326059 | 5/30/2018 | $289.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323642-38010 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323646-38012 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323650-38014 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323653 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323656-38017 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323657-38019 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323658-38021 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323663-38023 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244326055-38025 | 5/30/2018 | $161.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244326057 | 5/30/2018 | $196.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244262495 | 5/23/2018 | $195.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244323630-38007 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244221352 | 5/15/2018 | $170.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221393 | 5/15/2018 | $849.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221394-37924 | 5/15/2018 | $190.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221395 | 5/15/2018 | $342.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221397 | 5/15/2018 | $759.96 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221398 | 5/15/2018 | $1,143.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221399 | 5/15/2018 | $158.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221401 | 5/15/2018 | $391.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222305 | 5/15/2018 | $850.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222313-37926 | 5/15/2018 | $153.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222321 | 5/15/2018 | $373.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222346 | 5/15/2018 | $653.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244221341 | 5/15/2018 | $1,137.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221387-37921 | 5/15/2018 | $77.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244221353 | 5/15/2018 | $225.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244221359 | 5/15/2018 | $284.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244221360 | 5/15/2018 | $269.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244221364 | 5/15/2018 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244221372 | 5/15/2018 | $276.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244221388 | 5/15/2018 | $411.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244221392 | 5/15/2018 | $271.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244221396 | 5/15/2018 | $136.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222322 | 5/15/2018 | $257.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222325 | 5/15/2018 | $173.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244262499 | 5/23/2018 | $107.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244222323 | 5/15/2018 | $118.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221371-37911 | 5/15/2018 | $158.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244339031-38075 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221355 | 5/15/2018 | $203.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221356 | 5/15/2018 | $181.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221357 | 5/15/2018 | $908.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221358-37905 | 5/15/2018 | $294.28 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221361 | 5/15/2018 | $376.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221362 | 5/15/2018 | $227.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221363 | 5/15/2018 | $312.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221365-37907 | 5/15/2018 | $541.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221366 | 5/15/2018 | $180.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221368-37909 | 5/15/2018 | $123.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221391 | 5/15/2018 | $201.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221370 | 5/15/2018 | $172.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221389-37922 | 5/15/2018 | $127.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221373 | 5/15/2018 | $305.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221374-37913 | 5/15/2018 | $135.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221376-37915 | 5/15/2018 | $107.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221377 | 5/15/2018 | $539.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221378 | 5/15/2018 | $391.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221379 | 5/15/2018 | $115.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221382 | 5/15/2018 | $437.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221384 | 5/15/2018 | $666.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221386-37917 | 5/15/2018 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221387-37919 | 5/15/2018 | $149.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222356 | 5/15/2018 | $247.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221369 | 5/15/2018 | $526.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263483 | 5/23/2018 | $242.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263410 | 5/23/2018 | $158.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263421-37949 | 5/23/2018 | $184.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263431-37951 | 5/23/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263435 | 5/23/2018 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263452-37952 | 5/23/2018 | $210.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263457 | 5/23/2018 | $146.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263460-37955 | 5/23/2018 | $173.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263462 | 5/23/2018 | $346.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263469 | 5/23/2018 | $171.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263472-37957 | 5/23/2018 | $141.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222331 | 5/15/2018 | $239.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263482-37960 | 5/23/2018 | $523.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244262497 | 5/23/2018 | $173.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263487 | 5/23/2018 | $319.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263494 | 5/23/2018 | $147.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263499 | 5/23/2018 | $116.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263501-37961 | 5/23/2018 | $218.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263703 | 5/23/2018 | $125.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244270809-37964 | 5/23/2018 | $124.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244270812 | 5/23/2018 | $197.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988416 | $552.19 | 7/25/2018 | 244262496 | 5/23/2018 | $189.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988416 | $552.19 | 7/25/2018 | 244263404 | 5/23/2018 | $362.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244221349 | 5/15/2018 | $98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991231 | $5,980.32 | 7/31/2018 | 244262494 | 5/23/2018 | $166.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263482-37958 | 5/23/2018 | $88.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987052 | $2,097.28 | 7/23/2018 | 244222384 | 5/15/2018 | $206.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222361 | 5/15/2018 | $764.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222362 | 5/15/2018 | $441.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222363 | 5/15/2018 | $159.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222375 | 5/15/2018 | $231.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222380 | 5/15/2018 | $343.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222381 | 5/15/2018 | $215.60 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 49

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222389 | 5/15/2018 | $129.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222393 | 5/15/2018 | $210.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222396 | 5/15/2018 | $137.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986334 | $2,820.98 | 7/20/2018 | 244222602 | 5/15/2018 | $1,277.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987052 | $2,097.28 | 7/23/2018 | 244221375 | 5/15/2018 | $322.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263408 | 5/23/2018 | $146.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987052 | $2,097.28 | 7/23/2018 | 244222342 | 5/15/2018 | $714.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244263407 | 5/23/2018 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987052 | $2,097.28 | 7/23/2018 | 244222394 | 5/15/2018 | $342.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987052 | $2,097.28 | 7/23/2018 | 244222397 | 5/15/2018 | $412.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 243963451 | 4/4/2018 | $274.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244114803 | 4/27/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244221342 | 5/15/2018 | $120.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244221367 | 5/15/2018 | $213.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244221390 | 5/15/2018 | $396.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244222349 | 5/15/2018 | $289.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244222369 | 5/15/2018 | $71.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987715 | $4,729.15 | 7/24/2018 | 244222392 | 5/15/2018 | $176.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984311 | $28,144.09 | 7/17/2018 | 244221351 | 5/15/2018 | $238.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987052 | $2,097.28 | 7/23/2018 | 244221385 | 5/15/2018 | $98.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554045-38243 | 6/27/2018 | $139.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529121 | 6/25/2018 | $197.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553797 | 6/27/2018 | $225.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554008 | 6/27/2018 | $217.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554010-38231 | 6/27/2018 | $125.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554012-38233 | 6/27/2018 | $182.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554025-38235 | 6/27/2018 | $187.48 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 50

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554026 | 6/27/2018 | $154.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554031-38237 | 6/27/2018 | $188.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554038 | 6/27/2018 | $331.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554041-38239 | 6/27/2018 | $119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553793 | 6/27/2018 | $131.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554044-38241 | 6/27/2018 | $231.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553790 | 6/27/2018 | $184.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554048 | 6/27/2018 | $148.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554052-38245 | 6/27/2018 | $268.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554053 | 6/27/2018 | $125.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554055 | 6/27/2018 | $71.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244559647 | 6/27/2018 | $230.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244577109-38247 | 6/29/2018 | $268.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244577110-38249 | 6/29/2018 | $129.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244577113 | 6/29/2018 | $138.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244577116-38251 | 6/29/2018 | $147.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244577117-38253 | 6/29/2018 | $124.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244577118 | 6/29/2018 | $195.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244554042 | 6/27/2018 | $33.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553728 | 6/27/2018 | $118.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244537042 | 6/26/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244537043 | 6/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244537044 | 6/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244537045 | 6/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244537046 | 6/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244552784-38217 | 6/27/2018 | $191.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244552787 | 6/27/2018 | $126.99 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244552788 | 6/27/2018 | $151.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244552792 | 6/27/2018 | $220.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244552794 | 6/27/2018 | $387.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553795-38229 | 6/27/2018 | $263.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553711 | 6/27/2018 | $138.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244577124-38255 | 6/29/2018 | $92.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553737 | 6/27/2018 | $107.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553744-38219 | 6/27/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553760 | 6/27/2018 | $198.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553764 | 6/27/2018 | $109.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553768 | 6/27/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553770 | 6/27/2018 | $109.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553772-38221 | 6/27/2018 | $200.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553776-38223 | 6/27/2018 | $225.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553782-38225 | 6/27/2018 | $215.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553784 | 6/27/2018 | $269.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553785-38227 | 6/27/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244553703 | 6/27/2018 | $125.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553749 | 6/27/2018 | $25.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553707 | 6/27/2018 | $151.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553710 | 6/27/2018 | $66.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553716 | 6/27/2018 | $149.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553719 | 6/27/2018 | $119.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553722 | 6/27/2018 | $118.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553725 | 6/27/2018 | $147.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553729 | 6/27/2018 | $113.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553731 | 6/27/2018 | $109.29 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553733 | 6/27/2018 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553745 | 6/27/2018 | $144.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244577121 | 6/29/2018 | $587.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553748 | 6/27/2018 | $197.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244552799 | 6/27/2018 | $135.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553756 | 6/27/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553757 | 6/27/2018 | $129.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553759 | 6/27/2018 | $138.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553765 | 6/27/2018 | $144.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553767 | 6/27/2018 | $160.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553774 | 6/27/2018 | $126.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553780 | 6/27/2018 | $69.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553781 | 6/27/2018 | $127.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553786 | 6/27/2018 | $140.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553788 | 6/27/2018 | $187.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553792 | 6/27/2018 | $206.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553746 | 6/27/2018 | $120.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244529161-38260 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244537038 | 6/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006401 | $490.83 | 8/29/2018 | 244529189 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006401 | $490.83 | 8/29/2018 | 244553777 | 6/27/2018 | $301.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006401 | $490.83 | 8/29/2018 | 244554011 | 6/27/2018 | $153.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244429380 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244501367 | 6/21/2018 | $179.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244528895-38257 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244528900-38258 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244529069-38259 | 6/25/2018 | $53.97 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 53

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244529119 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244529131 | 6/25/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553704 | 6/27/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244529158 | 6/25/2018 | $503.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244552800 | 6/27/2018 | $85.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244529165-38261 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244529176-38262 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244529229 | 6/25/2018 | $539.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244537039 | 6/26/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244552782 | 6/27/2018 | $162.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244552783 | 6/27/2018 | $115.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244552785 | 6/27/2018 | $179.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244552790 | 6/27/2018 | $145.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244552796 | 6/27/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244552798 | 6/27/2018 | $46.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244577122 | 6/29/2018 | $101.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244529138 | 6/25/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529166 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529151 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529152 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529153 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529154 | 6/25/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529155 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529156 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529157 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529159 | 6/25/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529160 | 6/25/2018 | $53.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529162 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529179 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529164 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529148 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529167 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529168 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529169 | 6/25/2018 | $287.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529170 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529171 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529172 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529173 | 6/25/2018 | $449.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529174 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529175 | 6/25/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529177 | 6/25/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244537041 | 6/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529163 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529136 | 6/25/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244415605 | 6/11/2018 | $682.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529123 | 6/25/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529124 | 6/25/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529125 | 6/25/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529126 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529127 | 6/25/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529128 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529129 | 6/25/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529130 | 6/25/2018 | $863.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529132 | 6/25/2018 | $35.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529133 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529150 | 6/25/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529135 | 6/25/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529149 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529137 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529139 | 6/25/2018 | $197.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529140 | 6/25/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529141 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529142 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529143 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529144 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529145 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529146 | 6/25/2018 | $323.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529147 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529180 | 6/25/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529134 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529221 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529209 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529210 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529211 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529212 | 6/25/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529213 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529214 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529215 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529216 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529217 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529218 | 6/25/2018 | $125.93 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529178 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529220 | 6/25/2018 | $215.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529206 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529222 | 6/25/2018 | $521.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529223 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529224 | 6/25/2018 | $179.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529225 | 6/25/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529226 | 6/25/2018 | $377.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529227 | 6/25/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529228 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529230 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244537036 | 6/26/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244537037 | 6/26/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554004 | 6/27/2018 | $224.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529219 | 6/25/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529195 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529181 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529182 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529183 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529184 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529185 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529186 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529187 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529188 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529190 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529191 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529192 | 6/25/2018 | $557.69 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529208 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529194 | 6/25/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529207 | 6/25/2018 | $287.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529196 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529197 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529198 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529199 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529200 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529201 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529202 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529203 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529204 | 6/25/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529205 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244537040 | 6/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529193 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244552784-38304 | 6/27/2018 | $191.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244613160 | 7/6/2018 | $170.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244613161-38293 | 7/6/2018 | $160.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244616441-38295 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244616447 | 7/6/2018 | $236.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244616459-38297 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244616464-38299 | 7/6/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244616488 | 7/6/2018 | $121.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244616712-38301 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010635 | $369.83 | 9/5/2018 | 244577120 | 6/29/2018 | $118.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010635 | $369.83 | 9/5/2018 | 244594863 | 7/3/2018 | $146.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244554031-38316 | 6/27/2018 | $64.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244537047-38303 | 6/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244598229 | 7/5/2018 | $265.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244553744-38305 | 6/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244553744-38306 | 6/27/2018 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244553772-38307 | 6/27/2018 | $200.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244553776-38308 | 6/27/2018 | $225.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244553782-38309 | 6/27/2018 | $215.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244553785-38310 | 6/27/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244553795-38311 | 6/27/2018 | $263.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244554010-38312 | 6/27/2018 | $125.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244554012-38313 | 6/27/2018 | $182.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244554025-38314 | 6/27/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244554037 | 6/27/2018 | $186.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010635 | $369.83 | 9/5/2018 | 244594869 | 7/3/2018 | $104.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244586554 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553796 | 6/27/2018 | $202.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244559644 | 6/27/2018 | $164.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244562023 | 6/28/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244562024 | 6/28/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244562026 | 6/28/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244562027 | 6/28/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244562028 | 6/28/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244562030 | 6/28/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244562031 | 6/28/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244562032 | 6/28/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244562034 | 6/28/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244613159 | 7/6/2018 | $114.52 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 59

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244586534 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244608263 | 7/5/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244594117 | 7/3/2018 | $202.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244594130 | 7/3/2018 | $95.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244594133 | 7/3/2018 | $94.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244594136 | 7/3/2018 | $107.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244594137 | 7/3/2018 | $121.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244594855 | 7/3/2018 | $168.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244594860 | 7/3/2018 | $174.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244594872 | 7/3/2018 | $136.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244594874 | 7/3/2018 | $99.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244598214-38291 | 7/5/2018 | $158.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244554031-38317 | 6/27/2018 | $123.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244577119 | 6/29/2018 | $196.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586558 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586536 | 7/2/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586537 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586538 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586539 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586540 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586542 | 7/2/2018 | $134.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586543 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586545 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586546 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586547 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244554025-38315 | 6/27/2018 | $173.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586552 | 7/2/2018 | $49.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 60

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586528 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586559 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586561 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586562 | 7/2/2018 | $106.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586564 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244593933 | 7/3/2018 | $74.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594132 | 7/3/2018 | $109.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594135 | 7/3/2018 | $105.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594139 | 7/3/2018 | $115.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594141 | 7/3/2018 | $156.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594143 | 7/3/2018 | $132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594146 | 7/3/2018 | $101.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586551 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244553732 | 6/27/2018 | $263.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244554041-38318 | 6/27/2018 | $119.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244554044-38319 | 6/27/2018 | $231.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244554045-38320 | 6/27/2018 | $139.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244554052-38321 | 6/27/2018 | $72.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244554052-38322 | 6/27/2018 | $195.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244577109-38323 | 6/29/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244577109-38324 | 6/29/2018 | $241.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244577110-38325 | 6/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244577110-38326 | 6/29/2018 | $115.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244577116-38327 | 6/29/2018 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244577116-38328 | 6/29/2018 | $107.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586531 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244577124-38330 | 6/29/2018 | $79.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586529 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244562025 | 6/28/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244562029 | 6/28/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244562033 | 6/28/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586514 | 7/2/2018 | $473.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586515 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586517 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586519 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586522 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586526 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244586527 | 7/2/2018 | $92.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244554032 | 6/27/2018 | $187.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011319 | $3,410.91 | 9/6/2018 | 244577124-38329 | 6/29/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553734 | 6/27/2018 | $94.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244428970 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244513485 | 6/22/2018 | $323.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244529057 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244552791 | 6/27/2018 | $273.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553706 | 6/27/2018 | $400.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553713 | 6/27/2018 | $231.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553714 | 6/27/2018 | $215.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553717 | 6/27/2018 | $113.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553718 | 6/27/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553721 | 6/27/2018 | $182.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553789 | 6/27/2018 | $157.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553727 | 6/27/2018 | $141.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244586530-38265 | 7/2/2018 | $49.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553736 | 6/27/2018 | $197.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553739 | 6/27/2018 | $155.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553740 | 6/27/2018 | $188.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553741 | 6/27/2018 | $138.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553743 | 6/27/2018 | $106.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553751 | 6/27/2018 | $136.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553752 | 6/27/2018 | $272.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553754 | 6/27/2018 | $134.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553755 | 6/27/2018 | $209.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553762 | 6/27/2018 | $137.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244554054 | 6/27/2018 | $131.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553724 | 6/27/2018 | $149.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554047 | 6/27/2018 | $153.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529120 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554007 | 6/27/2018 | $35.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554013 | 6/27/2018 | $264.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554014 | 6/27/2018 | $133.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554015 | 6/27/2018 | $280.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554016 | 6/27/2018 | $73.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554018 | 6/27/2018 | $125.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554019 | 6/27/2018 | $132.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554021 | 6/27/2018 | $168.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554024 | 6/27/2018 | $192.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554028 | 6/27/2018 | $151.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244586563-38269 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554039 | 6/27/2018 | $130.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244586553-38267 | 7/2/2018 | $49.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 63

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554050 | 6/27/2018 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554056 | 6/27/2018 | $54.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554057 | 6/27/2018 | $168.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554058 | 6/27/2018 | $164.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244559641 | 6/27/2018 | $257.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244559642 | 6/27/2018 | $189.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244559643 | 6/27/2018 | $304.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244559645 | 6/27/2018 | $175.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244559646 | 6/27/2018 | $279.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244581838-38263 | 7/1/2018 | $137.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553800 | 6/27/2018 | $51.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244554036 | 6/27/2018 | $125.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244594853 | 7/3/2018 | $555.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244593093 | 7/3/2018 | $156.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244593097 | 7/3/2018 | $168.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244593905 | 7/3/2018 | $348.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244593961-38275 | 7/3/2018 | $126.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244594126-38277 | 7/3/2018 | $127.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244594128-38279 | 7/3/2018 | $100.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244594129 | 7/3/2018 | $190.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244594131-38281 | 7/3/2018 | $126.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244594138-38283 | 7/3/2018 | $182.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244594144-38285 | 7/3/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553769 | 6/27/2018 | $77.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244594153 | 7/3/2018 | $88.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244587553-38273 | 7/3/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244594854 | 7/3/2018 | $130.74 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 64

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244594879-38289 | 7/3/2018 | $109.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244513487 | 6/22/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244514102 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244529066 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244552795 | 6/27/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244553702 | 6/27/2018 | $133.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244553708 | 6/27/2018 | $136.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244553712 | 6/27/2018 | $105.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244553775 | 6/27/2018 | $56.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009460 | $4,469.08 | 9/4/2018 | 244554023 | 6/27/2018 | $142.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244594148-38287 | 7/3/2018 | $118.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554046 | 6/27/2018 | $67.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244553801 | 6/27/2018 | $106.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554005 | 6/27/2018 | $228.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554017 | 6/27/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554020 | 6/27/2018 | $141.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554022 | 6/27/2018 | $124.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554027 | 6/27/2018 | $364.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554029 | 6/27/2018 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554030 | 6/27/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554033 | 6/27/2018 | $295.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554034 | 6/27/2018 | $243.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554035 | 6/27/2018 | $114.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244593092 | 7/3/2018 | $155.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554043 | 6/27/2018 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244587553-38274 | 7/3/2018 | $74.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554049 | 6/27/2018 | $164.43 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554051 | 6/27/2018 | $462.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554059 | 6/27/2018 | $171.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244559640 | 6/27/2018 | $228.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244574484 | 6/29/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244577111 | 6/29/2018 | $125.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244577112 | 6/29/2018 | $126.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244577115 | 6/29/2018 | $304.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244577123 | 6/29/2018 | $103.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244587553-38271 | 7/3/2018 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007869 | $7,481.23 | 8/31/2018 | 244553799 | 6/27/2018 | $171.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008625 | $416.07 | 9/3/2018 | 244554040 | 6/27/2018 | $138.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244445707-38178 | 6/13/2018 | $115.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529122 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429839 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429840 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429841 | 6/12/2018 | $172.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429844 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244443004 | 6/13/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244443008 | 6/13/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244443009 | 6/13/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244443010 | 6/13/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244443011 | 6/13/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429834 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244443013 | 6/13/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429833 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244448129-38180 | 6/14/2018 | $153.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244457019-38182 | 6/14/2018 | $149.67 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244326056 | 5/30/2018 | $137.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244380134 | 6/1/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244380154 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244414990 | 6/11/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244414996 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244414998 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244428950 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244428956 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244428974 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244443012 | 6/13/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429816 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429400 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429802 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429803 | 6/12/2018 | $136.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429805 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429806 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429809 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429810 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429811 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429812 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429813 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429837 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429815 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429217 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429817 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429818 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429819 | 6/12/2018 | $269.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429820 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429821 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429822 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429823 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429826 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429827 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429828 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429831 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429814 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495248 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244460274 | 6/15/2018 | $132.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244492282-38184 | 6/20/2018 | $58.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244492282-38186 | 6/20/2018 | $200.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244494163 | 6/20/2018 | $120.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244494165 | 6/20/2018 | $149.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244494168 | 6/20/2018 | $151.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244494173 | 6/20/2018 | $170.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495235 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495238 | 6/21/2018 | $449.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495239 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244428982 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495246 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244448130 | 6/14/2018 | $136.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495249 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495252-38187 | 6/21/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495253 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495257 | 6/21/2018 | $35.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495258 | 6/21/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495266-38189 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495268 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495274 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495277 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495281-38191 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495282 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495245 | 6/21/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429808 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429395 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429228 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429322 | 6/12/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429324 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429337 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429342 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429352 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429353 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429372 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429375 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429381 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244448132 | 6/14/2018 | $105.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429401 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244448131 | 6/14/2018 | $101.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429824 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429825 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429835 | 6/12/2018 | $172.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429836 | 6/12/2018 | $118.47 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429838 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429842 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429843 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244443005 | 6/13/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244443006 | 6/13/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244443014 | 6/13/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244428987 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244429385 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429243 | 6/12/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429218 | 6/12/2018 | $244.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429220 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429223 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429224 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429226 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429227 | 6/12/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429231 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429232 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429233 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429236 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429261 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429239 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428996 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429244 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429245 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429247 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429249 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429250 | 6/12/2018 | $53.97 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429252 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429253 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429255 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429256 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429257 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429398 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429238 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428968 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594151 | 7/3/2018 | $136.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244415608 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244415610 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244415611 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428949 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428953 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428954 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428959 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428960 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428962 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428963 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429000 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428966 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428998 | 6/12/2018 | $172.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428972 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428977 | 6/12/2018 | $646.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428979 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428980 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428983 | 6/12/2018 | $53.97 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428985 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428989 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428990 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428992 | 6/12/2018 | $136.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428994 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429262 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244428964 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429383 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429365 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429367 | 6/12/2018 | $172.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429368 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429369 | 6/12/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429370 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429371 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429373 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429374 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429376 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429378 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429259 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429382 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429356 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429384 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429386 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429387 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429388 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429389 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429390 | 6/12/2018 | $118.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429391 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429392 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429393 | 6/12/2018 | $136.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429394 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495288 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429379 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429326 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429302 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429303 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429305 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429306 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429308 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429309 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429311 | 6/12/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429313 | 6/12/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429314 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429316 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429318 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429363 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429321 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429360 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429328 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429329 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429331 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429332 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429334 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429336 | 6/12/2018 | $118.47 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                         Exhibit A                         P. 73

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429339 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429340 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429345 | 6/12/2018 | $348.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429347 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429397 | 6/12/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244429319 | 6/12/2018 | $136.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514127 | 6/22/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514107 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514109 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514110 | 6/22/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514112 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514113 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514115 | 6/22/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514116 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514119 | 6/22/2018 | $287.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514121 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514123 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528890 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514125 | 6/22/2018 | $251.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514104 | 6/22/2018 | $449.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244517339 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244517340 | 6/22/2018 | $251.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528881 | 6/25/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528882 | 6/25/2018 | $161.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528883 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528884 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528885 | 6/25/2018 | $35.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528886 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528887 | 6/25/2018 | $161.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528888 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244501368 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514124 | 6/22/2018 | $233.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513491 | 6/22/2018 | $215.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495283 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513476 | 6/22/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513478 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513479 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513480 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513481 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513482 | 6/22/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513483 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513484 | 6/22/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513486 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513488 | 6/22/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514106 | 6/22/2018 | $287.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513490 | 6/22/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514105 | 6/22/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513492 | 6/22/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513493 | 6/22/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513494 | 6/22/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513495 | 6/22/2018 | $215.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513497 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513498 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513499 | 6/22/2018 | $71.96 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513500 | 6/22/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513501 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244514103 | 6/22/2018 | $179.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528891 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244513489 | 6/22/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529107 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529072 | 6/25/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529073 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529074 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529075 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529076 | 6/25/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529077 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529078 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529102 | 6/25/2018 | $233.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529103 | 6/25/2018 | $413.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529104 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528889 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529106 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529068 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529108 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529109 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529110 | 6/25/2018 | $701.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529111 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529112 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529113 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529114 | 6/25/2018 | $197.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529115 | 6/25/2018 | $125.93 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 76

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529116 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529117 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529118 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529105 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529055 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528892 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528893 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528894 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528896 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528897 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528898 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528899 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244528901 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529048 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529050 | 6/25/2018 | $431.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529052 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529071 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529054 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529070 | 6/25/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529056 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529058 | 6/25/2018 | $179.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529059 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529060 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529061 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529062 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529063 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529064 | 6/25/2018 | $35.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529065 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529067 | 6/25/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244498310 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244529053 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244495259 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244529069-38207 | 6/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244529161-38209 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244529165-38211 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244529176-38213 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244490779 | 6/20/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244490786 | 6/20/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244494167 | 6/20/2018 | $124.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244494172 | 6/20/2018 | $165.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244494174 | 6/20/2018 | $129.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244495237 | 6/21/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244443007 | 6/13/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244495256 | 6/21/2018 | $179.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244494170 | 6/20/2018 | $186.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244495261 | 6/21/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244495263 | 6/21/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244495270 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244495276 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244498311 | 6/21/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244513475 | 6/22/2018 | $377.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244514118 | 6/22/2018 | $197.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244514120 | 6/22/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244529051 | 6/25/2018 | $35.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244537047-38215 | 6/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244501369 | 6/21/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005069 | $1,840.52 | 8/27/2018 | 244495254 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003620 | $78,996.45 | 8/23/2018 | 8361D006115399B | 9/29/2017 | $20,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998848 | $19,366.42 | 8/14/2018 | 244415606 | 6/11/2018 | $118.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495295 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495296 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495299 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244498308-38195 | 6/21/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244513477-38197 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244514108 | 6/22/2018 | $179.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244514111-38199 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244514114 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244514117-38201 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244514126 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244528900-38205 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003620 | $78,996.45 | 8/23/2018 | 8361D006115398B | 9/29/2017 | $8,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244528895-38203 | 6/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003620 | $78,996.45 | 8/23/2018 | 8361D006177916B | 12/7/2017 | $2,554.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003620 | $78,996.45 | 8/23/2018 | 8361D006177917B | 12/7/2017 | $20,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003620 | $78,996.45 | 8/23/2018 | 8361D006194217B | 12/26/2017 | $8,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003620 | $78,996.45 | 8/23/2018 | 8361D006194218B | 12/26/2017 | $20,000.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244429830 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244490773 | 6/20/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244490776 | 6/20/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244492283 | 6/20/2018 | $121.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244494164 | 6/20/2018 | $203.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004388 | $751.62 | 8/24/2018 | 244494166 | 6/20/2018 | $114.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244490774 | 6/20/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003620 | $78,996.45 | 8/23/2018 | 244339923 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495292 | 6/21/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495267 | 6/21/2018 | $197.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495272 | 6/21/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495273 | 6/21/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495275 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495278 | 6/21/2018 | $773.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495279 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495280 | 6/21/2018 | $179.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495284 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495285 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495289 | 6/21/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244339954 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495291 | 6/21/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495262 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495293 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495294 | 6/21/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495297 | 6/21/2018 | $287.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495298 | 6/21/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495300 | 6/21/2018 | $161.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495301 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244498303 | 6/21/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244498304 | 6/21/2018 | $395.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244498306 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244498307 | 6/21/2018 | $35.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 80

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244498309 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495290 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495236 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244490775 | 6/20/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244490778 | 6/20/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244490780 | 6/20/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244490781 | 6/20/2018 | $179.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244490782 | 6/20/2018 | $233.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244490783 | 6/20/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244490784 | 6/20/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244490785 | 6/20/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244492281 | 6/20/2018 | $113.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244492288 | 6/20/2018 | $187.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244494169 | 6/20/2018 | $114.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495265 | 6/21/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495234 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495264 | 6/21/2018 | $683.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495240 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495241 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495242 | 6/21/2018 | $809.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495243 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495244 | 6/21/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495247 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495250 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495251 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495255 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244495260 | 6/21/2018 | $35.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002345 | $2,109.54 | 8/21/2018 | 244495286-38193 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005743 | $31,597.85 | 8/28/2018 | 244494171 | 6/20/2018 | $127.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421015-38584 | 1/24/2018 | $276.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421143-38596 | 1/24/2018 | $127.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420434-38573 | 1/24/2018 | $349.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420487-38574 | 1/24/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420669-38575 | 1/24/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420669-38576 | 1/24/2018 | $280.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420678-38577 | 1/24/2018 | $200.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420695-38578 | 1/24/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420902-38579 | 1/24/2018 | $192.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420906-38580 | 1/24/2018 | $438.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420911-38581 | 1/24/2018 | $129.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420419-38571 | 1/24/2018 | $294.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421013-38583 | 1/24/2018 | $183.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420419-38570 | 1/24/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421026-38585 | 1/24/2018 | $383.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421038-38586 | 1/24/2018 | $227.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421043-38587 | 1/24/2018 | $224.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421058-38588 | 1/24/2018 | $352.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421091-38589 | 1/24/2018 | $194.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421097-38590 | 1/24/2018 | $110.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421099-38591 | 1/24/2018 | $465.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421101-38592 | 1/24/2018 | $136.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421109-38593 | 1/24/2018 | $207.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421127-38594 | 1/24/2018 | $138.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243355793-38545 | 1/15/2018 | $86.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420914-38582 | 1/24/2018 | $167.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356773-38558 | 1/15/2018 | $236.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594154 | 7/3/2018 | $116.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243355797-38547 | 1/15/2018 | $207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356721-38548 | 1/15/2018 | $136.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356722-38549 | 1/15/2018 | $159.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356727-38550 | 1/15/2018 | $314.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356739-38551 | 1/15/2018 | $182.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356744-38552 | 1/15/2018 | $149.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356753-38553 | 1/15/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356753-38554 | 1/15/2018 | $466.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356772-38555 | 1/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420434-38572 | 1/24/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356773-38557 | 1/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243434095-38597 | 1/25/2018 | $152.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356783-38559 | 1/15/2018 | $173.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356792-38560 | 1/15/2018 | $344.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356795-38561 | 1/15/2018 | $220.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356908-38562 | 1/15/2018 | $154.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243387687-38563 | 1/19/2018 | $204.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243387696-38564 | 1/19/2018 | $317.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420344-38565 | 1/24/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420344-38566 | 1/24/2018 | $332.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420370-38567 | 1/24/2018 | $176.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420411-38568 | 1/24/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243420411-38569 | 1/24/2018 | $330.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243356772-38556 | 1/15/2018 | $317.29 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243690389-38636 | 2/26/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243421133-38595 | 1/24/2018 | $388.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243631884-38625 | 2/16/2018 | $89.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243631901-38626 | 2/16/2018 | $104.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243632305-38627 | 2/16/2018 | $122.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243632314-38628 | 2/16/2018 | $109.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243632327-38629 | 2/16/2018 | $87.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243632332-38630 | 2/16/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243632332-38631 | 2/16/2018 | $118.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243646273-38632 | 2/20/2018 | $186.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243646794-38633 | 2/20/2018 | $156.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243631876-38623 | 2/16/2018 | $111.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243690389-38635 | 2/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243631808-38622 | 2/16/2018 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243690604-38637 | 2/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243690604-38638 | 2/26/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243690605-38639 | 2/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243690605-38640 | 2/26/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243690606-38641 | 2/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243690606-38642 | 2/26/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243708569-38643 | 3/1/2018 | $292.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243713106-38644 | 3/1/2018 | $292.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243713137-38645 | 3/1/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243713141-38646 | 3/1/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243713150-38647 | 3/1/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243659276-38634 | 2/22/2018 | $185.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243520870-38610 | 2/2/2018 | $21.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243434101-38598 | 1/25/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243434101-38599 | 1/25/2018 | $226.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243434520-38600 | 1/25/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243434520-38601 | 1/25/2018 | $104.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243457060-38602 | 1/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243457313-38603 | 1/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243457367-38604 | 1/26/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243457370-38605 | 1/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243459494-38606 | 1/26/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243470548-38607 | 1/29/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243631880-38624 | 2/16/2018 | $166.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243520854-38609 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243355785-38544 | 1/15/2018 | $325.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243520873-38611 | 2/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243520874-38612 | 2/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243532048-38613 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243532058-38614 | 2/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243532139-38615 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243532161-38616 | 2/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243626824-38617 | 2/16/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243626824-38618 | 2/16/2018 | $707.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243626858-38619 | 2/16/2018 | $105.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243626863-38620 | 2/16/2018 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243626863-38621 | 2/16/2018 | $220.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243471080-38608 | 1/29/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290532-38480 | 1/2/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290585-38492 | 1/2/2018 | $239.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 85

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285345-38469 | 12/30/2017 | $97.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285349-38470 | 12/30/2017 | $139.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285351-38471 | 12/30/2017 | $95.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285352-38472 | 12/30/2017 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285352-38473 | 12/30/2017 | $142.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285358-38474 | 12/30/2017 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285358-38475 | 12/30/2017 | $168.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243289974-38476 | 1/2/2018 | $299.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243289978-38477 | 1/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285327-38467 | 12/30/2017 | $130.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243320526-38479 | 1/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285315-38466 | 12/30/2017 | $176.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290534-38481 | 1/2/2018 | $138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290536-38482 | 1/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290538-38483 | 1/2/2018 | $155.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290544-38484 | 1/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290546-38485 | 1/2/2018 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290554-38486 | 1/2/2018 | $223.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290562-38487 | 1/2/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290564-38488 | 1/2/2018 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290570-38489 | 1/2/2018 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290577-38490 | 1/2/2018 | $168.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243355793-38546 | 1/15/2018 | $248.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290512-38478 | 1/2/2018 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270497-38454 | 12/29/2017 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270434-38442 | 12/29/2017 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270436-38443 | 12/29/2017 | $14.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270438-38444 | 12/29/2017 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270446-38445 | 12/29/2017 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270448-38446 | 12/29/2017 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270453-38447 | 12/29/2017 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270465-38448 | 12/29/2017 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270466-38449 | 12/29/2017 | $169.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270468-38450 | 12/29/2017 | $81.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270480-38451 | 12/29/2017 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285332-38468 | 12/30/2017 | $122.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270495-38453 | 12/29/2017 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290587-38493 | 1/2/2018 | $138.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270603-38455 | 12/29/2017 | $316.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270606-38456 | 12/29/2017 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270608-38457 | 12/29/2017 | $285.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270612-38458 | 12/29/2017 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270618-38459 | 12/29/2017 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243284190-38460 | 12/30/2017 | $104.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285308-38461 | 12/30/2017 | $112.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285310-38462 | 12/30/2017 | $122.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285312-38463 | 12/30/2017 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285312-38464 | 12/30/2017 | $119.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243285315-38465 | 12/30/2017 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270482-38452 | 12/29/2017 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311837-38532 | 1/6/2018 | $262.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290583-38491 | 1/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243308065-38521 | 1/5/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243308069-38522 | 1/5/2018 | $49.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311291-38523 | 1/5/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311487-38524 | 1/6/2018 | $227.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311491-38525 | 1/6/2018 | $238.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311501-38526 | 1/6/2018 | $172.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311810-38527 | 1/6/2018 | $166.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311823-38528 | 1/6/2018 | $113.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311823-38529 | 1/6/2018 | $339.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243304834-38519 | 1/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311837-38531 | 1/6/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243304833-38518 | 1/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311842-38533 | 1/6/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311842-38534 | 1/6/2018 | $393.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311861-38535 | 1/6/2018 | $183.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311884-38536 | 1/6/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311884-38537 | 1/6/2018 | $369.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243324490-38538 | 1/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243325312-38539 | 1/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243325504-38540 | 1/8/2018 | $92.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243355759-38541 | 1/15/2018 | $143.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243355767-38542 | 1/15/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243355767-38543 | 1/15/2018 | $264.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243311835-38530 | 1/6/2018 | $177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243291103-38506 | 1/2/2018 | $302.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290593-38494 | 1/2/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290600-38495 | 1/2/2018 | $199.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290704-38496 | 1/2/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290723-38497 | 1/2/2018 | $228.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 88

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290753-38498 | 1/2/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290757-38499 | 1/2/2018 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290768-38500 | 1/2/2018 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290783-38501 | 1/2/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290788-38502 | 1/2/2018 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290791-38503 | 1/2/2018 | $154.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243304851-38520 | 1/4/2018 | $110.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290796-38505 | 1/2/2018 | $78.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243720329-38650 | 3/2/2018 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243291105-38507 | 1/2/2018 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243291118-38508 | 1/2/2018 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243291128-38509 | 1/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243291132-38510 | 1/2/2018 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243291134-38511 | 1/2/2018 | $228.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243291145-38512 | 1/2/2018 | $223.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243294045-38513 | 1/2/2018 | $134.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243294046-38514 | 1/2/2018 | $103.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243297714-38515 | 1/3/2018 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243297722-38516 | 1/3/2018 | $205.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243297724-38517 | 1/3/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243290793-38504 | 1/2/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243963459-38793 | 4/4/2018 | $615.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243976996-38805 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908701-38782 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908705-38783 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908718-38784 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908736-38785 | 3/27/2018 | $10.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908758-38786 | 3/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908812-38787 | 3/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908815-38788 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908818-38789 | 3/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243914880-38790 | 3/28/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908692-38780 | 3/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243961797-38792 | 4/4/2018 | $211.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908690-38779 | 3/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243963459-38794 | 4/4/2018 | $238.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243964409-38795 | 4/5/2018 | $31.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243964420-38796 | 4/5/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243964420-38797 | 4/5/2018 | $146.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243966419-38798 | 4/5/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243966422-38799 | 4/5/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243974700-38800 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243975106-38801 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243975129-38802 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243975130-38803 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243713161-38648 | 3/1/2018 | $250.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243961797-38791 | 4/4/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908257-38767 | 3/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243861543-38755 | 3/21/2018 | $62.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243861543-38756 | 3/21/2018 | $208.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243861551-38757 | 3/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243861551-38758 | 3/21/2018 | $155.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243861557-38759 | 3/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243861557-38760 | 3/21/2018 | $188.61 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 90

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243861561-38761 | 3/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243861561-38762 | 3/21/2018 | $164.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243907568-38763 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243907576-38764 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908693-38781 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243907600-38766 | 3/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243977617-38806 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908258-38768 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908259-38769 | 3/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908271-38770 | 3/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908283-38771 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908293-38772 | 3/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908296-38773 | 3/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908605-38774 | 3/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908624-38775 | 3/27/2018 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908633-38776 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908675-38777 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243908683-38778 | 3/27/2018 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243907578-38765 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244024183-38845 | 4/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243975131-38804 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023506-38834 | 4/13/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023551-38835 | 4/13/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023575-38836 | 4/13/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023604-38837 | 4/13/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023615-38838 | 4/13/2018 | $233.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023634-38839 | 4/13/2018 | $13.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 91

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023634-38840 | 4/13/2018 | $232.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244024119-38841 | 4/13/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244024119-38842 | 4/13/2018 | $208.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023174-38832 | 4/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244024149-38844 | 4/13/2018 | $238.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023164-38831 | 4/13/2018 | $116.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244024183-38846 | 4/13/2018 | $153.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244035156-38847 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244035177-38848 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244035784-38849 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244035906-38850 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244035952-38851 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244035965-38852 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244036074-38853 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244036125-38854 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244036144-38855 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244036145-38856 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244024149-38843 | 4/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243989778-38819 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243977633-38807 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243977643-38808 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243988302-38809 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243988313-38810 | 4/9/2018 | $23.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243988321-38811 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243988325-38812 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243988358-38813 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243988367-38814 | 4/9/2018 | $23.37 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 92

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243988379-38815 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243988412-38816 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023174-38833 | 4/13/2018 | $180.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243989774-38818 | 4/9/2018 | $23.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243857541-38752 | 3/21/2018 | $238.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244013864-38820 | 4/12/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244013898-38821 | 4/12/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244022593-38822 | 4/13/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244022815-38823 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244022822-38824 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244022840-38825 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244022878-38826 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023025-38827 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023037-38828 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023056-38829 | 4/13/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244023164-38830 | 4/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243989764-38817 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243735018-38688 | 3/5/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243857575-38754 | 3/21/2018 | $220.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734832-38677 | 3/5/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734845-38678 | 3/5/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734854-38679 | 3/5/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734857-38680 | 3/5/2018 | $292.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734883-38681 | 3/5/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734893-38682 | 3/5/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734896-38683 | 3/5/2018 | $250.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734900-38684 | 3/5/2018 | $82.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 93

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243735002-38685 | 3/5/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734825-38675 | 3/5/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243735008-38687 | 3/5/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734823-38674 | 3/5/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243735020-38689 | 3/5/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243735034-38690 | 3/5/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750003-38691 | 3/7/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750005-38692 | 3/7/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750022-38693 | 3/7/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750044-38694 | 3/7/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750054-38695 | 3/7/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750064-38696 | 3/7/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750077-38697 | 3/7/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750096-38698 | 3/7/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750101-38699 | 3/7/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243735003-38686 | 3/5/2018 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243721437-38662 | 3/2/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270417-38439 | 12/29/2017 | $252.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243720334-38651 | 3/2/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243720337-38652 | 3/2/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243720349-38653 | 3/2/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243720354-38654 | 3/2/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243720366-38655 | 3/2/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243720377-38656 | 3/2/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243720380-38657 | 3/2/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243721404-38658 | 3/2/2018 | $292.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243721416-38659 | 3/2/2018 | $24.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734830-38676 | 3/5/2018 | $166.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243721435-38661 | 3/2/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750328-38702 | 3/7/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243721442-38663 | 3/2/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243721447-38664 | 3/2/2018 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243721450-38665 | 3/2/2018 | $292.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243721453-38666 | 3/2/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243730643-38667 | 3/5/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734047-38668 | 3/5/2018 | $234.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734059-38669 | 3/5/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734670-38670 | 3/5/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734688-38671 | 3/5/2018 | $33.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734699-38672 | 3/5/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243734816-38673 | 3/5/2018 | $175.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243721434-38660 | 3/2/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243801806-38741 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243782162-38729 | 3/9/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243782168-38730 | 3/9/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243800945-38731 | 3/12/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243800945-38732 | 3/12/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243800956-38733 | 3/12/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243800956-38734 | 3/12/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243800958-38735 | 3/12/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243800958-38736 | 3/12/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243801662-38737 | 3/12/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243801662-38738 | 3/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750307-38700 | 3/7/2018 | $45.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 95

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243801803-38740 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243782148-38726 | 3/9/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243801814-38742 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243801940-38743 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243801962-38744 | 3/12/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243801980-38745 | 3/12/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243807713-38746 | 3/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243807714-38747 | 3/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243807725-38748 | 3/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243807726-38749 | 3/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243807732-38750 | 3/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243857541-38751 | 3/21/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243720198-38649 | 3/2/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243801692-38739 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243770368-38715 | 3/9/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243857575-38753 | 3/21/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750340-38703 | 3/7/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750342-38704 | 3/7/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243755944-38705 | 3/8/2018 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243755949-38706 | 3/8/2018 | $27.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243755961-38707 | 3/8/2018 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243755984-38708 | 3/8/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243756201-38709 | 3/8/2018 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243756811-38710 | 3/8/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243756829-38711 | 3/8/2018 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243756881-38712 | 3/8/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243782161-38728 | 3/9/2018 | $89.95 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243770336-38714 | 3/9/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243782161-38727 | 3/9/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243770390-38716 | 3/9/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243770395-38717 | 3/9/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243770395-38718 | 3/9/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243771516-38719 | 3/9/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243771527-38720 | 3/9/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243771532-38721 | 3/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243771532-38722 | 3/9/2018 | $379.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243771537-38723 | 3/9/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243771537-38724 | 3/9/2018 | $172.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243771549-38725 | 3/9/2018 | $196.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243750314-38701 | 3/7/2018 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243770336-38713 | 3/9/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616490 | 7/6/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616716 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616463 | 7/6/2018 | $92.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616466 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616467 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616470 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616471 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616473 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616475 | 7/6/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616479 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616481 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616456 | 7/6/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616486 | 7/6/2018 | $49.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616455 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616494 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616496 | 7/6/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616498 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616499 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616501 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616704 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616706 | 7/6/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616708 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616713 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616714 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624850 | 7/9/2018 | $157.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616484 | 7/6/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616428 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244594140 | 7/3/2018 | $95.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244594859 | 7/3/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244594868 | 7/3/2018 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244594871 | 7/3/2018 | $120.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244594875 | 7/3/2018 | $136.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244598204 | 7/5/2018 | $125.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244608259 | 7/5/2018 | $63.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244608260 | 7/5/2018 | $110.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244608261 | 7/5/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244608264 | 7/5/2018 | $170.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616460 | 7/6/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616426 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616717 | 7/6/2018 | $49.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616429 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616431 | 7/6/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616433 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616435 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616437 | 7/6/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616439 | 7/6/2018 | $121.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616443 | 7/6/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616445 | 7/6/2018 | $92.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616449 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616451 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616453 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616424 | 7/6/2018 | $92.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624837 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244616715 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624826 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624827 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624828 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624829 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624830 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624831 | 7/9/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624832 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624833 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624834 | 7/9/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624824 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624836 | 7/9/2018 | $110.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624823 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624838 | 7/9/2018 | $49.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624839 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624840 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624841 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624842 | 7/9/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624843 | 7/9/2018 | $92.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624844 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624845 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624846 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624847 | 7/9/2018 | $91.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270433-38441 | 12/29/2017 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624835 | 7/9/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624806 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244617858 | 7/6/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244623790 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244623791 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244623792 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244623796 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244623797 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244623798 | 7/9/2018 | $92.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244623799 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624802 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624803 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624825 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624805 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244593977 | 7/3/2018 | $376.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624808 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624809 | 7/9/2018 | $67.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624810 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624812 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624813 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624814 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624815 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624816 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624817 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624818 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624819 | 7/9/2018 | $110.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624804 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244586535 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244594127 | 7/3/2018 | $176.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244624891-38344 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244630131 | 7/9/2018 | $265.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244630132 | 7/9/2018 | $101.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244632776-38346 | 7/9/2018 | $148.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244553779 | 6/27/2018 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244577114 | 6/29/2018 | $132.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244586516 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244586520 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244586521 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244624869-38341 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244586532 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244624869-38339 | 7/9/2018 | $17.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244586541 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244586544 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244586549 | 7/2/2018 | $49.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244586550 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244586560 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244593945 | 7/3/2018 | $186.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594124 | 7/3/2018 | $305.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594125 | 7/3/2018 | $224.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594142 | 7/3/2018 | $157.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594145 | 7/3/2018 | $92.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594147 | 7/3/2018 | $213.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244586525 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244597595 | 7/5/2018 | $130.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594858 | 7/3/2018 | $103.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594865 | 7/3/2018 | $134.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594867 | 7/3/2018 | $113.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594873 | 7/3/2018 | $136.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594877 | 7/3/2018 | $84.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594878 | 7/3/2018 | $541.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594880 | 7/3/2018 | $99.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244594882 | 7/3/2018 | $98.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244597584 | 7/5/2018 | $133.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244597585 | 7/5/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244624883-38342 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244597589 | 7/5/2018 | $199.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594152 | 7/3/2018 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244597599 | 7/5/2018 | $120.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244598209 | 7/5/2018 | $133.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244598224 | 7/5/2018 | $250.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244623793-38331 | 7/9/2018 | $56.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 102

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244623800 | 7/9/2018 | $140.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244623801 | 7/9/2018 | $147.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244624001-38333 | 7/9/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244624001-38334 | 7/9/2018 | $202.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244624702 | 7/9/2018 | $141.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244624811-38336 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244624860-38337 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011901 | $7,084.27 | 9/7/2018 | 244597586 | 7/5/2018 | $132.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244495269 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640177 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640178-38348 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640179 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640180 | 7/10/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640181 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640182 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640183 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640184 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640185 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640186 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594149 | 7/3/2018 | $113.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640188 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640174 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244559648 | 6/27/2018 | $150.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244586513 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244586518 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244586523 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244586524 | 7/2/2018 | $49.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 103

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244586533 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244586548 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244586555 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244586556 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244586557 | 7/2/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624851 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640187 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244608265 | 7/5/2018 | $265.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244594000 | 7/3/2018 | $137.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594856 | 7/3/2018 | $489.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594857 | 7/3/2018 | $148.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594861 | 7/3/2018 | $160.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594862 | 7/3/2018 | $542.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594864 | 7/3/2018 | $128.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594866 | 7/3/2018 | $168.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594870 | 7/3/2018 | $131.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594876 | 7/3/2018 | $114.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594881 | 7/3/2018 | $125.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594883 | 7/3/2018 | $166.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640176 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244598234 | 7/5/2018 | $159.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640175 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244616477 | 7/6/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244617857 | 7/6/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244617859 | 7/6/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244624822 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244636879 | 7/10/2018 | $277.12 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640169 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640170 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640171 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640172 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244640173 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244594150 | 7/3/2018 | $215.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012642 | $6,714.27 | 9/10/2018 | 244598219 | 7/5/2018 | $250.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180092-38376 | 12/15/2017 | $138.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180158-38388 | 12/15/2017 | $217.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 242465222-38365 | 9/22/2017 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243124363-38366 | 12/8/2017 | $277.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243165905-38367 | 12/14/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243178636-38368 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243179164-38369 | 12/15/2017 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243179168-38370 | 12/15/2017 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180067-38371 | 12/15/2017 | $279.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180069-38372 | 12/15/2017 | $199.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180078-38373 | 12/15/2017 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244664136-38361 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180088-38375 | 12/15/2017 | $229.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244664131 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180111-38377 | 12/15/2017 | $104.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180118-38378 | 12/15/2017 | $148.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180119-38379 | 12/15/2017 | $160.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180125-38380 | 12/15/2017 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180127-38381 | 12/15/2017 | $290.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180133-38382 | 12/15/2017 | $346.63 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 105

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180138-38383 | 12/15/2017 | $195.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180140-38384 | 12/15/2017 | $205.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180141-38385 | 12/15/2017 | $197.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180155-38386 | 12/15/2017 | $284.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624849 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180088-38374 | 12/15/2017 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244636876 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630127 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630128 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630129 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630130 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244636866 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244636867 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244636868 | 7/10/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244636869 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244636872 | 7/10/2018 | $247.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244636873 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244664157-38363 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244636875 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180162-38389 | 12/15/2017 | $217.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244636877 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244636878 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244656108-38350 | 7/12/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244656108-38352 | 7/12/2018 | $266.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244656110-38353 | 7/12/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244656130-38355 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244656145-38357 | 7/12/2018 | $395.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244661274 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244664111 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244664112 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244664127-38359 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244636874 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243251220-38428 | 12/28/2017 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180158-38387 | 12/15/2017 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243192378-38417 | 12/18/2017 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243192816-38418 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243216801-38419 | 12/21/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243217404-38420 | 12/21/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243217407-38421 | 12/21/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243217408-38422 | 12/21/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243226079-38423 | 12/22/2017 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243227379-38424 | 12/22/2017 | $126.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243227383-38425 | 12/22/2017 | $104.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243192371-38415 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243227389-38427 | 12/22/2017 | $149.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180859-38414 | 12/15/2017 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243251223-38429 | 12/28/2017 | $179.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243251249-38430 | 12/28/2017 | $169.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243251252-38431 | 12/28/2017 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243268692-38432 | 12/29/2017 | $22.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243268696-38433 | 12/29/2017 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243268698-38434 | 12/29/2017 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270407-38435 | 12/29/2017 | $77.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270408-38436 | 12/29/2017 | $22.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 107

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270409-38437 | 12/29/2017 | $316.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270411-38438 | 12/29/2017 | $162.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244036323-38859 | 4/16/2018 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243227385-38426 | 12/22/2017 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180473-38402 | 12/15/2017 | $186.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180166-38390 | 12/15/2017 | $298.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180176-38391 | 12/15/2017 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180176-38392 | 12/15/2017 | $308.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180183-38393 | 12/15/2017 | $194.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180188-38394 | 12/15/2017 | $210.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180201-38395 | 12/15/2017 | $273.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180404-38396 | 12/15/2017 | $245.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180407-38397 | 12/15/2017 | $346.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180420-38398 | 12/15/2017 | $278.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180448-38399 | 12/15/2017 | $227.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243192375-38416 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180473-38401 | 12/15/2017 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630124 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180483-38403 | 12/15/2017 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180483-38404 | 12/15/2017 | $169.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180805-38405 | 12/15/2017 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180805-38406 | 12/15/2017 | $192.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180808-38407 | 12/15/2017 | $54.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180808-38408 | 12/15/2017 | $240.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180826-38409 | 12/15/2017 | $337.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180838-38410 | 12/15/2017 | $188.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180852-38411 | 12/15/2017 | $13.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180852-38412 | 12/15/2017 | $110.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180857-38413 | 12/15/2017 | $199.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243180451-38400 | 12/15/2017 | $263.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624895 | 7/9/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630126 | 7/9/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624882 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624884 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624885 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624886 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624887 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624888 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624889 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624890 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624892 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624880 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624894 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624879 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624896 | 7/9/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624897 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624898 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624899 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624900 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624901 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625202 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625203 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625204 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625205 | 7/9/2018 | $49.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 109

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625207 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624893 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624865 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624852 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624853 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624854 | 7/9/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624855 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624856 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624857 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624858 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624859 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624861 | 7/9/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624862 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624881 | 7/9/2018 | $175.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624864 | 7/9/2018 | $499.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625210 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624866 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624867 | 7/9/2018 | $121.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624868 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624870 | 7/9/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624871 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624873 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624874 | 7/9/2018 | $206.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624875 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624876 | 7/9/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624877 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624878 | 7/9/2018 | $49.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244624863 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630113 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625239 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625240 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625241 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625242 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625243 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625244 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625245 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625246 | 7/9/2018 | $247.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625247 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625248 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625208 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630112 | 7/9/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625236 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630114 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630115 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630116 | 7/9/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630117 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630118 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630119 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630120 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630121 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630122 | 7/9/2018 | $88.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630123 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 243270419-38440 | 12/29/2017 | $162.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625250 | 7/9/2018 | $49.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                  Exhibit A                                                  P. 111

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625224 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244630125 | 7/9/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625211 | 7/9/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625212 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625213 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625214 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625215 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625216 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625218 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625219 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625220 | 7/9/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625221 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625238 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625223 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625237 | 7/9/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625225 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625226 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625227 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625228 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625229 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625230 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625231 | 7/9/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625232 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625233 | 7/9/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625235 | 7/9/2018 | $56.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625209 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013324 | $18,233.18 | 9/11/2018 | 244625222 | 7/9/2018 | $84.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177092-39415 | 5/8/2018 | $170.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244180269-39427 | 5/8/2018 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177053-39404 | 5/8/2018 | $132.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177059-39405 | 5/8/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177059-39406 | 5/8/2018 | $158.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177074-39407 | 5/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177074-39408 | 5/8/2018 | $249.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177084-39409 | 5/8/2018 | $140.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177086-39410 | 5/8/2018 | $30.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177087-39411 | 5/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177087-39412 | 5/8/2018 | $128.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177041-39402 | 5/8/2018 | $155.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177091-39414 | 5/8/2018 | $126.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177041-39401 | 5/8/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177093-39416 | 5/8/2018 | $193.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177095-39417 | 5/8/2018 | $235.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177402-39418 | 5/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177402-39419 | 5/8/2018 | $102.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177420-39420 | 5/8/2018 | $80.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177421-39421 | 5/8/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177421-39422 | 5/8/2018 | $88.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177424-39423 | 5/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177424-39424 | 5/8/2018 | $110.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244180263-39425 | 5/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323612-39479 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177091-39413 | 5/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125686-39389 | 4/30/2018 | $7.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 113

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125655-39377 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125657-39378 | 4/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125660-39379 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125663-39380 | 4/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125665-39381 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125666-39382 | 4/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125668-39383 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125670-39384 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125671-39385 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125673-39386 | 4/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244177053-39403 | 5/8/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125683-39388 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244221365-39428 | 5/15/2018 | $150.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125687-39390 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125688-39391 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244132975-39392 | 5/1/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244132976-39393 | 5/1/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244176296-39394 | 5/8/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244176296-39395 | 5/8/2018 | $118.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244176299-39396 | 5/8/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244176299-39397 | 5/8/2018 | $114.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244176714-39398 | 5/8/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244176714-39399 | 5/8/2018 | $130.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244176727-39400 | 5/8/2018 | $217.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125674-39387 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244308483-39467 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244180263-39426 | 5/8/2018 | $85.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 114

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244263431-39456 | 5/23/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244263452-39457 | 5/23/2018 | $210.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244263460-39458 | 5/23/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244263460-39459 | 5/23/2018 | $160.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244263472-39460 | 5/23/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244263472-39461 | 5/23/2018 | $119.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244263482-39462 | 5/23/2018 | $88.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244263501-39463 | 5/23/2018 | $218.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244270809-39464 | 5/23/2018 | $124.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222400-39454 | 5/15/2018 | $163.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244308479-39466 | 5/29/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222400-39453 | 5/15/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244308488-39468 | 5/29/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244308489-39469 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244308495-39470 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244309707-39471 | 5/29/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323361-39472 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323388-39473 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323396-39474 | 5/30/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323397-39475 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323401-39476 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323604-39477 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244071865-39271 | 4/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244308478-39465 | 5/29/2018 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222343-39441 | 5/15/2018 | $163.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244221365-39429 | 5/15/2018 | $390.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244221368-39430 | 5/15/2018 | $123.10 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 115

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244221371-39431 | 5/15/2018 | $158.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244221374-39432 | 5/15/2018 | $135.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244221376-39433 | 5/15/2018 | $107.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244221386-39434 | 5/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244221386-39435 | 5/15/2018 | $102.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244221387-39436 | 5/15/2018 | $149.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244221389-39437 | 5/15/2018 | $127.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244221394-39438 | 5/15/2018 | $190.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244263421-39455 | 5/23/2018 | $184.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222343-39440 | 5/15/2018 | $301.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244115651-39374 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222351-39442 | 5/15/2018 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222351-39443 | 5/15/2018 | $90.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222360-39444 | 5/15/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222360-39445 | 5/15/2018 | $249.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222367-39446 | 5/15/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222373-39447 | 5/15/2018 | $623.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222373-39448 | 5/15/2018 | $520.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222374-39449 | 5/15/2018 | $167.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222379-39450 | 5/15/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222379-39451 | 5/15/2018 | $97.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222386-39452 | 5/15/2018 | $322.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244222313-39439 | 5/15/2018 | $153.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108585-39310 | 4/26/2018 | $183.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125654-39376 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244103972-39299 | 4/26/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244103989-39300 | 4/26/2018 | $76.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244103990-39301 | 4/26/2018 | $92.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244104093-39302 | 4/26/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244104406-39303 | 4/26/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244104466-39304 | 4/26/2018 | $203.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244104469-39305 | 4/26/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244104470-39306 | 4/26/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244104496-39307 | 4/26/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244092312-39297 | 4/25/2018 | $199.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244105004-39309 | 4/26/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244092089-39296 | 4/25/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108616-39311 | 4/26/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108616-39312 | 4/26/2018 | $81.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108629-39313 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108644-39314 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108648-39315 | 4/26/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108648-39316 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108673-39317 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108675-39318 | 4/26/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108675-39319 | 4/26/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108677-39320 | 4/26/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108699-39321 | 4/26/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244104532-39308 | 4/26/2018 | $119.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072732-39284 | 4/23/2018 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244036199-38857 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072048-39273 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072050-39274 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072053-39275 | 4/23/2018 | $14.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072061-39276 | 4/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072065-39277 | 4/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072071-39278 | 4/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072079-39279 | 4/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072089-39280 | 4/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072090-39281 | 4/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244103972-39298 | 4/26/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072728-39283 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108851-39324 | 4/26/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072735-39285 | 4/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072742-39286 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072748-39287 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072757-39288 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072787-39289 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072791-39290 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072902-39291 | 4/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072905-39292 | 4/23/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072906-39293 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072907-39294 | 4/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244092080-39295 | 4/25/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244072095-39282 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118381-39363 | 4/27/2018 | $24.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118092-39351 | 4/27/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118096-39352 | 4/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118311-39353 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118314-39354 | 4/27/2018 | $74.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118325-39355 | 4/27/2018 | $60.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118327-39356 | 4/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118329-39357 | 4/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118333-39358 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118352-39359 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118374-39360 | 4/27/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108701-39322 | 4/26/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118378-39362 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118053-39348 | 4/27/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118391-39364 | 4/27/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118396-39365 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118400-39366 | 4/27/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125628-39367 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125632-39368 | 4/30/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125633-39369 | 4/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125636-39370 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125639-39371 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125641-39372 | 4/30/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125643-39373 | 4/30/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323614-39480 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118375-39361 | 4/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244109217-39337 | 4/26/2018 | $101.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244125653-39375 | 4/30/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108862-39325 | 4/26/2018 | $42.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108875-39326 | 4/26/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108875-39327 | 4/26/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108899-39328 | 4/26/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108910-39329 | 4/26/2018 | $43.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108910-39330 | 4/26/2018 | $110.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108929-39331 | 4/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108942-39332 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108946-39333 | 4/26/2018 | $81.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108954-39334 | 4/26/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118085-39350 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108959-39336 | 4/26/2018 | $81.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118053-39349 | 4/27/2018 | $74.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244113791-39338 | 4/27/2018 | $103.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244113851-39339 | 4/27/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244113853-39340 | 4/27/2018 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244113882-39341 | 4/27/2018 | $112.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244114553-39342 | 4/27/2018 | $87.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244117872-39343 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118019-39344 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118034-39345 | 4/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118050-39346 | 4/27/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244118050-39347 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108851-39323 | 4/26/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244108959-39335 | 4/26/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244653862 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656126 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244675826-39617 | 7/16/2018 | $250.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244675847-39618 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | KM160285A | 8/24/2018 | $969.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244498305 | 6/21/2018 | $125.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244616711 | 7/6/2018 | $49.98 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 120

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244636871 | 7/10/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244647919 | 7/11/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244653853 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244653856 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244675809-39614 | 7/16/2018 | $260.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244653860 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244675809-39612 | 7/16/2018 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244653868 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244653873 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244653892 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244653893 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244653901 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656102 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656104 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656111 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656120 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656123 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323609-39478 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244653857 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244661278 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244495281-39586 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244495286-39587 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244498308-39588 | 6/21/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244513477-39589 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244514111-39590 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244514117-39591 | 6/22/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244616709 | 7/6/2018 | $67.97 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244623795 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244624848 | 7/9/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244624872 | 7/9/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244625826-39615 | 7/16/2018 | $57.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244625249 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656137 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244674553-39592 | 7/16/2018 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244674553-39594 | 7/16/2018 | $276.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244674580-39596 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244674588-39597 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244674591-39599 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244675406-39601 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244675410-39603 | 7/16/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244675426-39605 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244675429-39607 | 7/16/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244675808-39609 | 7/16/2018 | $304.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244675808-39611 | 7/16/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244625206 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690604 | 7/17/2018 | $148.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656124 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244689297-39620 | 7/17/2018 | $110.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244689298-39622 | 7/17/2018 | $111.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244689299-39624 | 7/17/2018 | $98.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690011 | 7/17/2018 | $152.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690015 | 7/17/2018 | $123.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690036 | 7/17/2018 | $95.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690059-39626 | 7/17/2018 | $88.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 122

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690069 | 7/17/2018 | $112.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690076-39628 | 7/17/2018 | $227.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664162 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690101 | 7/17/2018 | $169.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664152 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690613 | 7/17/2018 | $78.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690616-39630 | 7/17/2018 | $128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690622-39632 | 7/17/2018 | $120.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690627-39634 | 7/17/2018 | $177.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690629-39636 | 7/17/2018 | $81.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690640-39638 | 7/17/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690640-39640 | 7/17/2018 | $434.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244691120-39641 | 7/17/2018 | $220.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244691120-39643 | 7/17/2018 | $3.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 243270449-39644 | 12/29/2017 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 243626812-39645 | 2/16/2018 | $105.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244690090 | 7/17/2018 | $116.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244661294 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656141 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656142 | 7/12/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656153 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656155 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656157 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656160 | 7/12/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656161 | 7/12/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656165 | 7/12/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244656171 | 7/12/2018 | $483.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244661285 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664166 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244661289 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244492282-39583 | 6/20/2018 | $58.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244661296 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664106 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664108 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664117 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664121 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664122 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664140 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664145 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664147 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664148 | 7/13/2018 | $483.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244664151 | 7/13/2018 | $308.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016030 | $19,852.79 | 9/17/2018 | 244661286 | 7/13/2018 | $395.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339037-39519 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244495266-39585 | 6/21/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244338481-39508 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244338495-39509 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244338499-39510 | 5/31/2018 | $438.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244338501-39511 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339002-39512 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339005-39513 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339007-39514 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339013-39515 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339022-39516 | 5/31/2018 | $294.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                            Exhibit A                            P. 124

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244338449-39506 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339031-39518 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244338442-39505 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339081-39520 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339099-39521 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339908-39522 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339928-39523 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339930-39524 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339956-39525 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339979-39526 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339991-39527 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339997-39528 | 5/31/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244340609-39529 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380115-39530 | 6/1/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244339025-39517 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323663-39493 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323615-39481 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323618-39482 | 5/30/2018 | $368.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323623-39483 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323624-39484 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323630-39485 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323635-39486 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323642-39487 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323646-39488 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323650-39489 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323656-39490 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244338450-39507 | 5/31/2018 | $294.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 125

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323658-39492 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380137-39533 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244326055-39494 | 5/30/2018 | $161.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244326058-39495 | 5/30/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244326058-39496 | 5/30/2018 | $143.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244337826-39497 | 5/31/2018 | $442.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244337835-39498 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244337837-39499 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244337842-39500 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244337845-39501 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244337858-39502 | 5/31/2018 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244338431-39503 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244338433-39504 | 5/31/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244323657-39491 | 5/30/2018 | $294.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429396-39572 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429235-39560 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429241-39561 | 6/12/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429241-39562 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429343-39563 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429348-39564 | 6/12/2018 | $82.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429350-39565 | 6/12/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429350-39566 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429355-39567 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429358-39568 | 6/12/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429358-39569 | 6/12/2018 | $161.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380115-39531 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429377-39571 | 6/12/2018 | $53.97 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429222-39557 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429399-39573 | 6/12/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429399-39574 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429804-39575 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429807-39576 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429829-39577 | 6/12/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429829-39578 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429832-39579 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244445707-39580 | 6/13/2018 | $115.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244448129-39581 | 6/14/2018 | $153.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244457019-39582 | 6/14/2018 | $149.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244071863-39270 | 4/23/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429362-39570 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244414986-39546 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244495252-39584 | 6/21/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380140-39534 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380143-39535 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380144-39536 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380155-39537 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380166-39538 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380170-39539 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380175-39540 | 6/1/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380175-39541 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244385997-39542 | 6/1/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244386322-39543 | 6/1/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429235-39559 | 6/12/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244414980-39545 | 6/11/2018 | $53.97 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 127

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429230-39558 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244414989-39547 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244414991-39548 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244414992-39549 | 6/11/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244414992-39550 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244415001-39551 | 6/11/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244428951-39552 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244428957-39553 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244428975-39554 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429219-39555 | 6/12/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244429219-39556 | 6/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244380132-39532 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244386322-39544 | 6/1/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192087-38997 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243197775-39009 | 12/19/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243180828-38986 | 12/15/2017 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243180828-38987 | 12/15/2017 | $132.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243180836-38988 | 12/15/2017 | $159.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243180854-38989 | 12/15/2017 | $111.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192044-38990 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192060-38991 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192064-38992 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192065-38993 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192067-38994 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243179137-38984 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192083-38996 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243179127-38983 | 12/15/2017 | $14.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192090-38998 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192095-38999 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192099-39000 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192321-39001 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192328-39002 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192340-39003 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192345-39004 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192802-39005 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192819-39006 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192858-39007 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243308010-39061 | 1/5/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192080-38995 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243178644-38971 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244118705-38964 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244125692-38965 | 4/30/2018 | $86.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244616492 | 7/6/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244623794 | 7/9/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244624807 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244624821 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244625234 | 7/9/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | KM153355A-38966 | 9/8/2018 | $150.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243165917-38967 | 12/14/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243165918-38968 | 12/14/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243180093-38985 | 12/15/2017 | $99.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243165944-38970 | 12/14/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243216750-39010 | 12/21/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243178650-38972 | 12/15/2017 | $14.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243178652-38973 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243178653-38974 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243178673-38975 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243178675-38976 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243178690-38977 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243178693-38978 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243178701-38979 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243179104-38980 | 12/15/2017 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243179111-38981 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243179120-38982 | 12/15/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243165930-38969 | 12/14/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307450-39049 | 1/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243192867-39008 | 12/18/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243297717-39038 | 1/3/2018 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243297720-39039 | 1/3/2018 | $217.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243304811-39040 | 1/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243304816-39041 | 1/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243304819-39042 | 1/4/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243304822-39043 | 1/4/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243304837-39044 | 1/4/2018 | $444.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243304845-39045 | 1/4/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243304847-39046 | 1/4/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243290766-39036 | 1/2/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307447-39048 | 1/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243270412-39035 | 12/29/2017 | $316.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307452-39050 | 1/5/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307459-39051 | 1/5/2018 | $14.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 130

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307460-39052 | 1/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307462-39053 | 1/5/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307471-39054 | 1/5/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307478-39055 | 1/5/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307479-39056 | 1/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307489-39057 | 1/5/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307492-39058 | 1/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307493-39059 | 1/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244071896-39272 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243307446-39047 | 1/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225870-39023 | 12/22/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243216755-39011 | 12/21/2017 | $182.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243216763-39012 | 12/21/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225815-39013 | 12/22/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225841-39014 | 12/22/2017 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225852-39015 | 12/22/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225853-39016 | 12/22/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225854-39017 | 12/22/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225859-39018 | 12/22/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225863-39019 | 12/22/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225864-39020 | 12/22/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243290792-39037 | 1/2/2018 | $207.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225869-39022 | 12/22/2017 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244118376-38961 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225873-39024 | 12/22/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225874-39025 | 12/22/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225881-39026 | 12/22/2017 | $14.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 131

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225900-39027 | 12/22/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243226055-39028 | 12/22/2017 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243226056-39029 | 12/22/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243226065-39030 | 12/22/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243226314-39031 | 12/22/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243226342-39032 | 12/22/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243226351-39033 | 12/22/2017 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243251245-39034 | 12/28/2017 | $145.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243225866-39021 | 12/22/2017 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072771-38897 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244118401-38963 | 4/27/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072704-38886 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072705-38887 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072707-38888 | 4/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072713-38889 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072715-38890 | 4/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072733-38891 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072744-38892 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072751-38893 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072763-38894 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072082-38884 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072768-38896 | 4/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244071888-38883 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072776-38898 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072780-38899 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072788-38900 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072789-38901 | 4/23/2018 | $7.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                    P. 132

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244085682-38902 | 4/24/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244085684-38903 | 4/24/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244092081-38904 | 4/25/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244092317-38905 | 4/25/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244092373-38906 | 4/25/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244103993-38907 | 4/26/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244104001-38908 | 4/26/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072765-38895 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244061316-38871 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016736 | $90,644.01 | 9/18/2018 | 243988353-39646 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244052792-38860 | 4/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244053709-38861 | 4/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244053710-38862 | 4/19/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244053714-38863 | 4/19/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244053717-38864 | 4/19/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244060083-38865 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244060085-38866 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244060092-38867 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244060097-38868 | 4/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244072085-38885 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244061312-38870 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244105005-38911 | 4/26/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244061321-38872 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244061327-38873 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244061328-38874 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244061342-38875 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244061358-38876 | 4/20/2018 | $21.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244061379-38877 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244061399-38878 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244061607-38879 | 4/20/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244071874-38880 | 4/23/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244071877-38881 | 4/23/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244071878-38882 | 4/23/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244061302-38869 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244114634-38950 | 4/27/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244109224-38938 | 4/26/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244109224-38939 | 4/26/2018 | $59.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244109238-38940 | 4/26/2018 | $117.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244109269-38941 | 4/26/2018 | $155.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244113659-38942 | 4/27/2018 | $143.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244113695-38943 | 4/27/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244113785-38944 | 4/27/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244113801-38945 | 4/27/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244113873-38946 | 4/27/2018 | $186.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244113896-38947 | 4/27/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244104456-38909 | 4/26/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244114530-38949 | 4/27/2018 | $103.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108927-38935 | 4/26/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244114645-38951 | 4/27/2018 | $143.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244114683-38952 | 4/27/2018 | $105.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244117850-38953 | 4/27/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244117850-38954 | 4/27/2018 | $143.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244118087-38955 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244118304-38956 | 4/27/2018 | $60.97 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 134

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244118331-38957 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244118364-38958 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244118367-38959 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244118370-38960 | 4/27/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243308012-39062 | 1/5/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244113896-38948 | 4/27/2018 | $252.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108844-38924 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244118390-38962 | 4/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108617-38912 | 4/26/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108617-38913 | 4/26/2018 | $67.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108627-38914 | 4/26/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108627-38915 | 4/26/2018 | $81.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108628-38916 | 4/26/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108628-38917 | 4/26/2018 | $74.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108647-38918 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108655-38919 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108667-38920 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108687-38921 | 4/26/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108973-38937 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108840-38923 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108968-38936 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108854-38925 | 4/26/2018 | $103.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108855-38926 | 4/26/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108855-38927 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108866-38928 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108876-38929 | 4/26/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108876-38930 | 4/26/2018 | $60.97 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 135

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108890-38931 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108903-38932 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108907-38933 | 4/26/2018 | $74.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108909-38934 | 4/26/2018 | $60.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244104500-38910 | 4/26/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244108694-38922 | 4/26/2018 | $76.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244022851-39206 | 4/13/2018 | $86.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023199-39218 | 4/13/2018 | $236.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243988341-39195 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243988342-39196 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243988360-39197 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243988383-39198 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243988392-39199 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243989744-39200 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244009577-39201 | 4/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244022590-39202 | 4/13/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244022844-39203 | 4/13/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243977630-39193 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244022845-39205 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243977615-39192 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244022851-39207 | 4/13/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244022895-39208 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244022898-39209 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023038-39210 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023061-39211 | 4/13/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023166-39212 | 4/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023166-39213 | 4/13/2018 | $147.66 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 136

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023170-39214 | 4/13/2018 | $92.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023186-39215 | 4/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023186-39216 | 4/13/2018 | $274.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243308003-39060 | 1/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244022844-39204 | 4/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243964403-39180 | 4/5/2018 | $230.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243801967-39168 | 3/12/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243801981-39169 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243801992-39170 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243802853-39171 | 3/13/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243802860-39172 | 3/13/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243908287-39173 | 3/27/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243961793-39174 | 4/4/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243961793-39175 | 4/4/2018 | $152.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243962909-39176 | 4/4/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243962909-39177 | 4/4/2018 | $236.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243988308-39194 | 4/9/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243963454-39179 | 4/4/2018 | $130.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023381-39219 | 4/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243964422-39181 | 4/5/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243964422-39182 | 4/5/2018 | $149.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243964424-39183 | 4/5/2018 | $56.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243964424-39184 | 4/5/2018 | $112.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243966426-39185 | 4/5/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243966426-39186 | 4/5/2018 | $144.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243974681-39187 | 4/6/2018 | $23.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243974691-39188 | 4/6/2018 | $15.58 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 137

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243976985-39189 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243977000-39190 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243977610-39191 | 4/6/2018 | $15.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243963454-39178 | 4/4/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244060072-39258 | 4/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023192-39217 | 4/13/2018 | $321.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035987-39247 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035990-39248 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035993-39249 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244036052-39250 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244036066-39251 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244036075-39252 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244036078-39253 | 4/16/2018 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244036131-39254 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244036197-39255 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035911-39245 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244053731-39257 | 4/19/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035911-39244 | 4/16/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244060076-39259 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244060078-39260 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244060087-39261 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244061313-39262 | 4/20/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244061334-39263 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244061335-39264 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244061353-39265 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244061360-39266 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244061361-39267 | 4/20/2018 | $7.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 138

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244061400-39268 | 4/20/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244061606-39269 | 4/20/2018 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244036322-39256 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244024129-39232 | 4/13/2018 | $248.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023381-39220 | 4/13/2018 | $234.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023394-39221 | 4/13/2018 | $115.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023397-39222 | 4/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023397-39223 | 4/13/2018 | $524.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023509-39224 | 4/13/2018 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023524-39225 | 4/13/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023552-39226 | 4/13/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023588-39227 | 4/13/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023645-39228 | 4/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023645-39229 | 4/13/2018 | $259.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035914-39246 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244024129-39231 | 4/13/2018 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243801927-39165 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244024131-39233 | 4/13/2018 | $163.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035148-39234 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035163-39235 | 4/16/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035163-39236 | 4/16/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035173-39237 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035197-39238 | 4/16/2018 | $64.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035197-39239 | 4/16/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035785-39240 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035798-39241 | 4/16/2018 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035909-39242 | 4/16/2018 | $64.50 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244035909-39243 | 4/16/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 244023655-39230 | 4/13/2018 | $466.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457339-39101 | 1/26/2018 | $197.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243801953-39167 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457062-39090 | 1/26/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457065-39091 | 1/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457075-39092 | 1/26/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457083-39093 | 1/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457095-39094 | 1/26/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457303-39095 | 1/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457316-39096 | 1/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457319-39097 | 1/26/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457320-39098 | 1/26/2018 | $107.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243441801-39088 | 1/25/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457338-39100 | 1/26/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243441800-39087 | 1/25/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457340-39102 | 1/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243459495-39103 | 1/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243470559-39104 | 1/29/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243470562-39105 | 1/29/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243470568-39106 | 1/29/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243470569-39107 | 1/29/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243470582-39108 | 1/29/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243470593-39109 | 1/29/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243471410-39110 | 1/29/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243471420-39111 | 1/29/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243471439-39112 | 1/29/2018 | $35.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457337-39099 | 1/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325584-39075 | 1/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243308023-39063 | 1/5/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243308028-39064 | 1/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243308040-39065 | 1/5/2018 | $200.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243310822-39066 | 1/5/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325510-39067 | 1/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325514-39068 | 1/8/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325526-39069 | 1/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325527-39070 | 1/8/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325545-39071 | 1/8/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325559-39072 | 1/8/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243457061-39089 | 1/26/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325568-39074 | 1/8/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243471470-39115 | 1/29/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325591-39076 | 1/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325605-39077 | 1/8/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325614-39078 | 1/8/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325616-39079 | 1/8/2018 | $85.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325628-39080 | 1/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325633-39081 | 1/8/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325636-39082 | 1/8/2018 | $49.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243387688-39083 | 1/19/2018 | $43.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243387688-39084 | 1/19/2018 | $707.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243421037-39085 | 1/24/2018 | $114.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243421094-39086 | 1/24/2018 | $121.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243325566-39073 | 1/8/2018 | $67.97 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243770373-39154 | 3/9/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532462-39142 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532463-39143 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532464-39144 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243631869-39145 | 2/16/2018 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243631869-39146 | 2/16/2018 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243632335-39147 | 2/16/2018 | $50.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243690388-39148 | 2/26/2018 | $180.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243690388-39149 | 2/26/2018 | $135.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243712900-39150 | 3/1/2018 | $292.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243734687-39151 | 3/5/2018 | $117.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243471447-39113 | 1/29/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243770361-39153 | 3/9/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532413-39139 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243770377-39155 | 3/9/2018 | $71.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243770391-39156 | 3/9/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243771521-39157 | 3/9/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243771525-39158 | 3/9/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243771526-39159 | 3/9/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243800999-39160 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243801666-39161 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243801700-39162 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243801915-39163 | 3/12/2018 | $53.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243801925-39164 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014636 | $58,114.39 | 9/13/2018 | 244036201-38858 | 4/16/2018 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243750344-39152 | 3/7/2018 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243520375-39128 | 2/2/2018 | $14.00 |

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020      Exhibit A      P. 142

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243801931-39166 | 3/12/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243481988-39116 | 1/30/2018 | $35.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243511230-39117 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243511233-39118 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243511240-39119 | 2/2/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243511245-39120 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243511251-39121 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243519888-39122 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243519895-39123 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243519897-39124 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243519901-39125 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532420-39141 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243520319-39127 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532414-39140 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243520377-39129 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243520829-39130 | 2/2/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532049-39131 | 2/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532055-39132 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532063-39133 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532064-39134 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532077-39135 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532078-39136 | 2/5/2018 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532081-39137 | 2/5/2018 | $21.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243532098-39138 | 2/5/2018 | $35.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243471463-39114 | 1/29/2018 | $89.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015370 | $57,359.96 | 9/14/2018 | 243520312-39126 | 2/2/2018 | $14.00 |

**Totals:** **36 transfer(s),** **$533,833.65**

Universal Music Group, Inc. dba Universal Music & Video (2219866)
Bankruptcy Case: Sears Holdings Corporation, et al.