ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **VF Jeanswear Limited Partnership** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $196.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $121.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $138.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $110.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $130.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $171.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $169.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $223.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $190.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $242.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $69.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $178.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $57.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $69.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $150.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $248.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $84.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $158.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $226.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $50.70 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $184.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $175.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80809E+13 | 8/9/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80809E+13 | 8/9/2018 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $62.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $69.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $104.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $124.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80809E+13 | 8/9/2018 | $508.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $97.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $88.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $179.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $123.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $175.98 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $244.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $107.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $154.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $113.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $110.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80808E+13 | 8/8/2018 | $121.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $424.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $192.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 18081035368136-59587 | 8/10/2018 | $653.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $573.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $461.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $326.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $95.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $209.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 18081035368155-59590 | 8/10/2018 | $606.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $303.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $153.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80809E+13 | 8/9/2018 | $77.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $269.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 18081035368128-59584 | 8/10/2018 | $949.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $161.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $380.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $371.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $203.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $580.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $159.34 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $537.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $318.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $659.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $306.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $125.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 18081035368161-59593 | 8/10/2018 | $249.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $441.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80802E+13 | 8/2/2018 | $172.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80809E+13 | 8/9/2018 | $304.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80809E+13 | 8/9/2018 | $123.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80809E+13 | 8/9/2018 | $40.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80809E+13 | 8/9/2018 | $149.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80809E+13 | 8/9/2018 | $352.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $332.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $108.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $171.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $126.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $161.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $313.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $389.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $170.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $80.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $101.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $449.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $340.86 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $233.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $296.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $180.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $188.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $134.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $205.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $392.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80809E+13 | 8/9/2018 | $313.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $129.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $186.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $210.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $326.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $491.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $107.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $290.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $305.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $372.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $788.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $104.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $342.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $71.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $307.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $399.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $366.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $439.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $80.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $190.60 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020     Exhibit A     P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $202.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 18080235283837-59577 | 8/2/2018 | $352.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $124.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $222.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $508.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $302.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $1,019.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $78.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80807E+13 | 8/7/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $959.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 18080335022482-59562 | 8/3/2018 | $20,270.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $116.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $488.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $257.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $517.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $275.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $146.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $567.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $187.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $557.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 18080235283900-59559 | 8/2/2018 | $785.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $441.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $268.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $200.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $196.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $336.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 18080802426218-59566 | 8/8/2018 | $142,486.92 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80808E+13 | 8/8/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80808E+13 | 8/8/2018 | $69.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80808E+13 | 8/8/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80808E+13 | 8/8/2018 | $121.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 18072602423840-59569 | 7/26/2018 | $355.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 18072602423845-59572 | 7/26/2018 | $5,145.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80727E+13 | 7/27/2018 | $150.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $246.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $262.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $199.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $408.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $387.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80807E+13 | 8/7/2018 | $86.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $478.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $464.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80727E+13 | 7/27/2018 | $312.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80802E+13 | 8/2/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80802E+13 | 8/2/2018 | $131.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80802E+13 | 8/2/2018 | $214.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80802E+13 | 8/2/2018 | $282.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80802E+13 | 8/2/2018 | $380.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80802E+13 | 8/2/2018 | $656.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80802E+13 | 8/2/2018 | $455.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80802E+13 | 8/2/2018 | $467.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $134.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80802E+13 | 8/2/2018 | $95.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $241.22 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80807E+13 | 8/7/2018 | $95.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80808E+13 | 8/8/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80808E+13 | 8/8/2018 | $327.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80809E+13 | 8/9/2018 | $246.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80809E+13 | 8/9/2018 | $125.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016036 | $60,716.92 | 9/17/2018 | 18032833472296-59578 | 3/28/2018 | $30.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016036 | $60,716.92 | 9/17/2018 | 18080102425288-59581 | 8/1/2018 | $60,506.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016036 | $60,716.92 | 9/17/2018 | 1.80802E+13 | 8/2/2018 | $179.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80801E+13 | 8/1/2018 | $78.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80802E+13 | 8/2/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80802E+13 | 8/2/2018 | $356.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 18081035368235-59596 | 8/10/2018 | $440.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015380 | $4,030.01 | 9/14/2018 | 1.80802E+13 | 8/2/2018 | $73.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $115.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $202.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $288.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $196.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $273.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80802E+13 | 8/2/2018 | $450.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80808E+13 | 8/8/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $7,567.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $6,590.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $88,896.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $5,832.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $19,504.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $4,438.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $385.40 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $179.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $380.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $235.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $527.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $137.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $325.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $122.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $184.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $154.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $247.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $94.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $373.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $261.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80802E+13 | 8/2/2018 | $144.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014639 | $156,147.73 | 9/13/2018 | 1.80809E+13 | 8/9/2018 | $365.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $270.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $500.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $98.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $335.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $195.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $101.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $77.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 18081035368158-59621 | 8/10/2018 | $725.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 18081035368160-59624 | 8/10/2018 | $630.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $127.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $368.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $152.37 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 9

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $345.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $113.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $524.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 18081035368175-59627 | 8/10/2018 | $687.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $338.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $140.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $125.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $153.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $378.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $230.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $84.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $127.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $267.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $183.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $138.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $161.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 18081035368094-59612 | 8/10/2018 | $501.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $166.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $78.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $325.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $228.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $130.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $258.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $239.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $89.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $82.76 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 10

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $117.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $132.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $426.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $366.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $144.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $87.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $77.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $256.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $175.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $316.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $312.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $199.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $290.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $137.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 18081035368133-59615 | 8/10/2018 | $564.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 18081035368137-59618 | 8/10/2018 | $1,269.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $68.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $68.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $216.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 18081035368268-59636 | 8/10/2018 | $989.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $208.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $240.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $292.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $169.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 18081035368278-59639 | 8/10/2018 | $1,060.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 18081035368280-59642 | 8/10/2018 | $427.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $124.62 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 11

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $449.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $238.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $841.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $88.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $149.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $84.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $114.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $92.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $80.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $280.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $90.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $212.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $77.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $104.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $74.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $83.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 18062934844015-59493 | 6/29/2018 | $770.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $59.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $193.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $47.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $233.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $89.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $71.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 18081035368204-59633 | 8/10/2018 | $745.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $240.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $533.55 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $364.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $322.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $267.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $67.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $113.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $223.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $223.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $107.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $123.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $381.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $383.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $266.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $352.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $297.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $151.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $502.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $334.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $123.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 18081035368195-59630 | 8/10/2018 | $550.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.8081E+13 | 8/10/2018 | $174.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $143.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $95.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $118.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.80813E+13 | 8/13/2018 | $61.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80802E+13 | 8/2/2018 | $194.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80807E+13 | 8/7/2018 | $69.44 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80807E+13 | 8/7/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $186.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $60.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $180.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $183.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $215.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $113.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $78.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $196.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $159.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $225.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $133.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $145.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $174.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $116.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $95.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80809E+13 | 8/9/2018 | $72.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $114.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $118.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 18081035368236-59599 | 8/10/2018 | $579.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $137.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $398.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 18081035368246-59602 | 8/10/2018 | $437.42 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $495.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $149.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 18081035368251-59605 | 8/10/2018 | $325.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $287.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $544.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $471.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $460.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $113.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $57.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $168.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $124.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $207.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $272.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $435.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $81.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $185.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $297.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $463.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $395.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $184.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $141.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $379.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016759 | $32,399.88 | 9/18/2018 | 1.8081E+13 | 8/10/2018 | $155.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $176.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $162.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $53.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $74.14 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $155.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $161.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $238.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $152.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $63.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $280.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $107.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $71.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $158.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $52.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $195.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $113.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $278.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $174.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $123.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $171.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $237.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $47.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $343.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $165.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $297.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $175.92 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $147.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $130.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $173.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $148.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $224.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $172.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $169.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $159.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $311.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $236.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $130.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $272.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $101.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $394.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $124.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $62.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $98.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $265.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $138.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $243.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $273.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $154.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80808E+13 | 8/8/2018 | $111.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $215.28 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 17

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $370.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80731E+13 | 7/31/2018 | $4,242.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80731E+13 | 7/31/2018 | $28,705.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80731E+13 | 7/31/2018 | $1,492.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80724E+13 | 7/24/2018 | $3,700.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80724E+13 | 7/24/2018 | $13,087.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80724E+13 | 7/24/2018 | $1,314.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 18072435091701-59518 | 7/24/2018 | $291.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $237.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $431.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $99.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $78.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $202.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $97.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $69.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $414.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $324.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $61.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $303.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $243.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $114.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $95.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $273.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $358.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $372.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $417.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $253.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $700.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $480.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $347.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $89.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $123.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $143.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $108.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $234.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $286.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $283.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $372.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $398.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $129.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $490.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $291.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $455.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $637.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $209.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $509.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $357.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $171.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $494.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $364.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $258.79 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $186.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80727E+13 | 7/27/2018 | $87.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $179.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80806E+13 | 8/6/2018 | $284.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012648 | $100,889.96 | 9/10/2018 | 18072502424140-59527 | 7/25/2018 | $99,652.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012648 | $100,889.96 | 9/10/2018 | 1.80727E+13 | 7/27/2018 | $240.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012648 | $100,889.96 | 9/10/2018 | 1.80727E+13 | 7/27/2018 | $86.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012648 | $100,889.96 | 9/10/2018 | 1.80727E+13 | 7/27/2018 | $131.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012648 | $100,889.96 | 9/10/2018 | 1.80727E+13 | 7/27/2018 | $78.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012648 | $100,889.96 | 9/10/2018 | 1.80727E+13 | 7/27/2018 | $290.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012648 | $100,889.96 | 9/10/2018 | 1.80802E+13 | 8/2/2018 | $410.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 18062134631044-59528 | 6/21/2018 | $231.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 18062234737984-59529 | 6/22/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $134.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.8072E+13 | 7/20/2018 | $497.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $133.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80727E+13 | 7/27/2018 | $568.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80727E+13 | 7/27/2018 | $401.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80727E+13 | 7/27/2018 | $455.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80727E+13 | 7/27/2018 | $288.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80727E+13 | 7/27/2018 | $244.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80727E+13 | 7/27/2018 | $209.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80727E+13 | 7/27/2018 | $359.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80731E+13 | 7/31/2018 | $842.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80731E+13 | 7/31/2018 | $12,002.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80731E+13 | 7/31/2018 | $1,276.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 18080102425287-59533 | 8/1/2018 | $70,530.27 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 20

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $391.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80718E+13 | 7/18/2018 | $13,953.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $171.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $77.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $96.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $183.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $320.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $90.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $537.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $389.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $450.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $390.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $400.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80801E+13 | 8/1/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80802E+13 | 8/2/2018 | $411.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $129.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80802E+13 | 8/2/2018 | $797.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $402.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $84.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $118.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $172.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $164.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/6/2018 | 1.80803E+13 | 8/3/2018 | $103.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $132.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $117.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $203.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $203.05 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 21

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80803E+13 | 8/3/2018 | $100.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 18080335019872-59524 | 8/3/2018 | $70.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 1.80727E+13 | 7/27/2018 | $366.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011908 | $29,029.32 | 9/7/2018 | 18080235283959-59521 | 8/2/2018 | $403.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $326.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $294.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $227.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $79.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $408.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $387.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $286.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $552.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $487.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $209.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $398.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $78.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $278.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $277.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $349.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $97.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $203.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $104.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $329.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $694.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $143.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $166.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $154.74 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 22

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $95.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $74.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $223.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $358.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $146.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $193.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80718E+13 | 7/18/2018 | $261.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80718E+13 | 7/18/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 18072035091619-59496 | 7/20/2018 | $1,214.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80723E+13 | 7/23/2018 | $128.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80725E+13 | 7/25/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80725E+13 | 7/25/2018 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80725E+13 | 7/25/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80725E+13 | 7/25/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 18072602424134-59500 | 7/26/2018 | $92,272.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $216.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $431.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $216.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $423.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $341.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $173.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $245.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $195.58 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 23

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $429.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 18072735194030-59503 | 7/27/2018 | $830.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $93.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $385.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $275.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 18072735194106-59506 | 7/27/2018 | $267.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $449.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $407.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $314.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $115.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $554.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $162.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $364.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $400.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 18080102425282-59512 | 8/1/2018 | $70,317.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 18070202421245-59515 | 7/2/2018 | $28,557.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.8072E+13 | 7/20/2018 | $125.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80725E+13 | 7/25/2018 | $104.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $634.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $275.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $332.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $218.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $159.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $842.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $107.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $431.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $320.01 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 24

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $95.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $293.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $407.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $244.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $157.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $80.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $137.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $414.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $271.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $505.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $184.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $467.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 18072735194113-59509 | 7/27/2018 | $156.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $82.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $546.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $206.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $152.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $74.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $95.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $288.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $373.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $253.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $358.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $114.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $329.40 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $425.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $284.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $153.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $260.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $184.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $216.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $513.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $248.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011324 | $77,513.47 | 9/6/2018 | 1.80727E+13 | 7/27/2018 | $324.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010645 | $187,777.79 | 9/5/2018 | 1.80727E+13 | 7/27/2018 | $432.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $88.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80801E+13 | 8/1/2018 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $236.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $302.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $138.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $105.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $161.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $101.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $102.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $437.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $403.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $594.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $236.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $144.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $284.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $231.88 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 26

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $234.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $149.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $301.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $965.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 18080235283958-59539 | 8/2/2018 | $455.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $362.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 18080235283962-59542 | 8/2/2018 | $551.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $237.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $184.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $117.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $615.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $511.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $261.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $111.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $593.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $459.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $138.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $227.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $331.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $648.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $284.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $239.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $787.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $104.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $156.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $338.66 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 27

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $391.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $83.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $719.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $275.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $144.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $205.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $351.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $219.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $236.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $290.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $104.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $162.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $138.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80725E+13 | 7/25/2018 | $5,229.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80725E+13 | 7/25/2018 | $35,100.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80727E+13 | 7/27/2018 | $185.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $69.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $792.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $201.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $73.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $304.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $382.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80725E+13 | 7/25/2018 | $22,202.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $403.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $272.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $159.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $97.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $233.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $165.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $327.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $253.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $175.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $289.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $771.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $244.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $453.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 18030633096363-59551 | 3/6/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $458.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $173.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $240.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80803E+13 | 8/3/2018 | $18,309.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/12/2018 | 1.80803E+13 | 8/3/2018 | $136.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80803E+13 | 8/3/2018 | $6,021.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80803E+13 | 8/3/2018 | $10,364.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 18080302425245-59545 | 8/3/2018 | $138,604.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 18080302425289-59548 | 8/3/2018 | $7,578.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80803E+13 | 8/3/2018 | $5,980.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80803E+13 | 8/3/2018 | $17,248.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80725E+13 | 7/25/2018 | $4,783.21 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 18030633095854-59550 | 3/6/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80725E+13 | 7/25/2018 | $9,279.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 18030633096618-59552 | 3/6/2018 | $50.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 18030633097320-59553 | 3/6/2018 | $205.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 18030633097328-59554 | 3/6/2018 | $578.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80618E+13 | 6/18/2018 | $479.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80718E+13 | 7/18/2018 | $125.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.8072E+13 | 7/20/2018 | $429.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80724E+13 | 7/24/2018 | $85,368.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80724E+13 | 7/24/2018 | $200,083.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80724E+13 | 7/24/2018 | $1,911.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80725E+13 | 7/25/2018 | $5,368.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 1.80725E+13 | 7/25/2018 | $28,026.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $179.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013997 | $574,587.23 | 9/12/2018 | 18030633095594-59549 | 3/6/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $144.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $214.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $60.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $368.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/12/2018 | 1.80802E+13 | 8/2/2018 | $278.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $126.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $264.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $194.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $211.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $118.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $137.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $428.86 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $393.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $180.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $129.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $159.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $290.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $727.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $80.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $195.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $491.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $409.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $176.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $392.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $346.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $359.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $454.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $386.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $150.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $153.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $703.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $298.76 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $389.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $485.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $124.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $356.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $272.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $300.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $98.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $262.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $614.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $133.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $84.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $92.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $235.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $286.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $127.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $399.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $301.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $337.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $241.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $146.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $510.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $235.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $344.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $376.70 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $559.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $120.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $518.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $202.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $492.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $294.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $491.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $294.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $619.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $267.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $283.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $179.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $495.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $224.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $337.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $74.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $237.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $88.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $161.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $763.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $401.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $160.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $276.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $364.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $388.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $223.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $84.94 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $69.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $85.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $167.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $575.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $82.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $170.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $239.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $126.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $299.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $458.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $134.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $261.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $144.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $240.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $659.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $327.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $426.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $371.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $481.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 1.80802E+13 | 8/2/2018 | $631.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013347 | $354,231.98 | 9/11/2018 | 18080235283836-59536 | 8/2/2018 | $363.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 34

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $280.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $226.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $206.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $177.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $115.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $191.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $143.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $84.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $547.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $241.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $271.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $305.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18082135474470-59726 | 8/21/2018 | $445.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $162.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $434.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $82.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $143.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $366.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $611.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $269.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $112.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $215.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $281.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $172.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $234.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $156.40 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18050834056545-59711 | 5/8/2018 | $206.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18050834063152-59712 | 5/8/2018 | $212.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18050834063356-59713 | 5/8/2018 | $203.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80813E+13 | 8/13/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80813E+13 | 8/13/2018 | $280.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80814E+13 | 8/14/2018 | $349.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80814E+13 | 8/14/2018 | $74.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $170.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $163.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $324.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $233.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $134.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $170.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18050734056486-59708 | 5/7/2018 | $211.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $182.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $182.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $273.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $89.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $81.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80816E+13 | 8/16/2018 | $99.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80816E+13 | 8/16/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $147.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80815E+13 | 8/15/2018 | $192.66 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 39

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $190.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $152.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $99.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $192.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $68.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80816E+13 | 8/16/2018 | $49.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80816E+13 | 8/16/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80816E+13 | 8/16/2018 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80816E+13 | 8/16/2018 | $92.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18050834056425-59710 | 5/8/2018 | $232.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 18082135474471-59697 | 8/21/2018 | $126.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18050834056119-59709 | 5/8/2018 | $183.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 18082202427137-59700 | 8/22/2018 | $262,483.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80822E+13 | 8/22/2018 | $290.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80822E+13 | 8/22/2018 | $1,152.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80822E+13 | 8/22/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18032133426069-59701 | 3/21/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18042533930557-59702 | 4/25/2018 | $99.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18042533930588-59703 | 4/25/2018 | $80.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18050734056073-59704 | 5/7/2018 | $161.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18050734056079-59705 | 5/7/2018 | $183.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18050734056145-59706 | 5/7/2018 | $247.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18050734056187-59707 | 5/7/2018 | $183.26 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                     Exhibit A                     P. 40

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $72.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80816E+13 | 8/16/2018 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $608.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $599.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $510.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $128.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $559.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $175.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $154.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $433.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $385.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $311.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $616.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $336.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.8082E+13 | 8/20/2018 | $466.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $218.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $295.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $134.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $246.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $286.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $660.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $241.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $171.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $177.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $282.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $274.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $352.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $198.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $254.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $303.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $164.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $162.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $135.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $70.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $233.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $436.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $76.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $105.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $473.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $550.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $181.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $268.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $143.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $198.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $72.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $418.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $206.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $282.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $338.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18082135474302-59720 | 8/21/2018 | $214.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $507.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $411.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $226.88 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 42

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $83.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $315.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $544.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18082135474420-59723 | 8/21/2018 | $1,017.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $432.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $412.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $213.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $390.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18082135474411-59798 | 8/21/2018 | $885.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $405.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $376.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $494.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $415.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $137.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $324.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $637.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $386.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $510.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $155.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $529.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $368.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $366.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $119.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $362.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $517.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $485.43 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 43

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $309.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $267.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $243.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $335.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $438.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $200.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $300.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $144.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $273.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $83.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $274.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $200.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $75.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $245.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $267.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $84.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $160.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $266.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18082135474379-59795 | 8/21/2018 | $505.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $82.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $243.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $301.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $339.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $90.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $83.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $502.48 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 44

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $247.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $662.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $426.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $251.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $80.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $228.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $211.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $348.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $422.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18082135474473-59801 | 8/21/2018 | $880.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $75.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $627.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $231.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $221.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $383.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $391.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032333472540-59761 | 3/23/2018 | $45.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18031233215155-59748 | 3/12/2018 | $192.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18031233215199-59749 | 3/12/2018 | $147.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18031333257908-59750 | 3/13/2018 | $126.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032033355294-59751 | 3/20/2018 | $62.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032033355327-59752 | 3/20/2018 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032133425814-59753 | 3/21/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032133425820-59754 | 3/21/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032133427125-59755 | 3/21/2018 | $106.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032133427164-59756 | 3/21/2018 | $84.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032333471943-59757 | 3/23/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032333472285-59758 | 3/23/2018 | $45.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040633649316-59774 | 4/6/2018 | $111.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032333472439-59760 | 3/23/2018 | $38.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18030833247890-59745 | 3/8/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032833553381-59762 | 3/28/2018 | $184.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040333572862-59763 | 4/3/2018 | $83.80 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040333572868-59764 | 4/3/2018 | $370.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040333572947-59765 | 4/3/2018 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040433648872-59766 | 4/4/2018 | $122.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040433648920-59767 | 4/4/2018 | $161.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040433648987-59768 | 4/4/2018 | $90.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040433648994-59769 | 4/4/2018 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040433649003-59770 | 4/4/2018 | $182.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040433649014-59771 | 4/4/2018 | $101.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040433649063-59772 | 4/4/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $168.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18032333472398-59759 | 3/23/2018 | $30.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18022833096831-59733 | 2/28/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80822E+13 | 8/22/2018 | $94,892.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 18082202428298-59729 | 8/22/2018 | $71,493.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781021552 | $214,256.49 | 9/27/2018 | 1.80822E+13 | 8/22/2018 | $497.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18022733032731-59730 | 2/27/2018 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18031233215119-59747 | 3/12/2018 | $160.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18022733032815-59732 | 2/27/2018 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18030833247906-59746 | 3/8/2018 | $70.16 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18022833096880-59734 | 2/28/2018 | $114.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18022833096906-59735 | 2/28/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18022833096969-59736 | 2/28/2018 | $143.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18030633161076-59737 | 3/6/2018 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18030633161491-59738 | 3/6/2018 | $137.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18030633214753-59739 | 3/6/2018 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18030633214824-59740 | 3/6/2018 | $53.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18030633214850-59741 | 3/6/2018 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18030633214897-59742 | 3/6/2018 | $92.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18030833243139-59743 | 3/8/2018 | $106.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18030833247823-59744 | 3/8/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040633649371-59775 | 4/6/2018 | $108.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18022733032744-59731 | 2/27/2018 | $68.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $146.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $154.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $353.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $389.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $219.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $171.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $271.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $201.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $228.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $201.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $221.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $237.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18040633649310-59773 | 4/6/2018 | $211.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $195.08 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 49

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $169.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $165.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $191.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $239.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $300.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $371.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $458.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $256.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $214.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $213.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $273.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $171.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $179.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $405.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80814E+13 | 8/14/2018 | $474.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18041133746222-59776 | 4/11/2018 | $228.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18041333746457-59777 | 4/13/2018 | $400.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18041333746481-59778 | 4/13/2018 | $206.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18041333746509-59779 | 4/13/2018 | $425.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18041333746527-59780 | 4/13/2018 | $398.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18041333746543-59781 | 4/13/2018 | $152.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18042033841666-59782 | 4/20/2018 | $134.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18072535091513-59786 | 7/25/2018 | $7,263.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80813E+13 | 8/13/2018 | $284.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80813E+13 | 8/13/2018 | $84.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80814E+13 | 8/14/2018 | $410.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80814E+13 | 8/14/2018 | $855.66 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $315.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80814E+13 | 8/14/2018 | $293.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $258.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80814E+13 | 8/14/2018 | $253.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18081502427140-59789 | 8/15/2018 | $180,021.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80815E+13 | 8/15/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80815E+13 | 8/15/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80815E+13 | 8/15/2018 | $163.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80816E+13 | 8/16/2018 | $184.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.8082E+13 | 8/20/2018 | $644.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.8082E+13 | 8/20/2018 | $912.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $463.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $411.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $274.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 18082135474357-59792 | 8/21/2018 | $747.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80814E+13 | 8/14/2018 | $233.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $306.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80808E+13 | 8/8/2018 | $56.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $107.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $197.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80809E+13 | 8/9/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $118.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $138.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $143.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $218.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $509.29 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $141.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $78.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $139.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $52.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $242.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $226.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $185.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $301.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $332.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $133.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $335.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $84.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $153.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $179.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $307.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $316.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $94.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80802E+13 | 8/2/2018 | $589.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $188.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $216.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $216.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $76.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $221.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80814E+13 | 8/14/2018 | $82.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80815E+13 | 8/15/2018 | $13,738.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80815E+13 | 8/15/2018 | $140,550.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80815E+13 | 8/15/2018 | $5,402.62 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80815E+13 | 8/15/2018 | $27,545.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80815E+13 | 8/15/2018 | $6,909.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $97.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80608E+13 | 6/8/2018 | $12,128.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $446.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80807E+13 | 8/7/2018 | $2,794.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80807E+13 | 8/7/2018 | $8,087.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $173.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $159.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $214.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $142.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $98.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $129.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80808E+13 | 8/8/2018 | $162.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80815E+13 | 8/15/2018 | $236.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80718E+13 | 7/18/2018 | $6,065.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80814E+13 | 8/14/2018 | $225.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80814E+13 | 8/14/2018 | $344.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80815E+13 | 8/15/2018 | $142.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80815E+13 | 8/15/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80815E+13 | 8/15/2018 | $244.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80815E+13 | 8/15/2018 | $307.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80815E+13 | 8/15/2018 | $192.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80815E+13 | 8/15/2018 | $262.18 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 53

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80815E+13 | 8/15/2018 | $131.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80815E+13 | 8/15/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80815E+13 | 8/15/2018 | $476.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $59.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80815E+13 | 8/15/2018 | $137.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $87.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80727E+13 | 7/27/2018 | $1,975.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 18080102425285-59667 | 8/1/2018 | $50,103.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80807E+13 | 8/7/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 18080802426220-59670 | 8/8/2018 | $83,881.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 18080802426221-59673 | 8/8/2018 | $55,013.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80808E+13 | 8/8/2018 | $114.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80808E+13 | 8/8/2018 | $52.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80808E+13 | 8/8/2018 | $155.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80808E+13 | 8/8/2018 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80808E+13 | 8/8/2018 | $140.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80808E+13 | 8/8/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80815E+13 | 8/15/2018 | $130.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $71.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $203.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $189.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $127.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $106.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $149.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $72.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $132.00 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 54

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $83.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $61.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $288.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $82.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80814E+13 | 8/14/2018 | $120.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $160.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $176.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $82.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $82.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $139.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $78.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $189.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $192.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $160.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $273.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $316.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $243.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $166.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.8081E+13 | 8/10/2018 | $120.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018829 | $37,647.93 | 9/21/2018 | 1.80813E+13 | 8/13/2018 | $137.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $155.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $162.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $47.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $78.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $94.36 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 55

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $110.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $63.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $130.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $370.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $117.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $197.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80809E+13 | 8/9/2018 | $88.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80809E+13 | 8/9/2018 | $117.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80809E+13 | 8/9/2018 | $328.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80809E+13 | 8/9/2018 | $196.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80809E+13 | 8/9/2018 | $123.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $135.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 18081035368049-59654 | 8/10/2018 | $844.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $119.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $71.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $274.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $125.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $117.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80813E+13 | 8/13/2018 | $80.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781017414 | $49,802.68 | 9/19/2018 | 1.80815E+13 | 8/15/2018 | $8,455.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 18080235283889-59645 | 8/2/2018 | $89.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80802E+13 | 8/2/2018 | $249.55 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80807E+13 | 8/7/2018 | $1,200.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80807E+13 | 8/7/2018 | $17,025.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80807E+13 | 8/7/2018 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80807E+13 | 8/7/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $145.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $184.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $176.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $68.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $152.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $97.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $124.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $154.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $165.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $142.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $239.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $242.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $180.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $206.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $66.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $82.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $350.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80808E+13 | 8/8/2018 | $179.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $253.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $287.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $113.72 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $108.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 18081035368226-59660 | 8/10/2018 | $698.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $126.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $187.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $97.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 18081035368283-59663 | 8/10/2018 | $1,289.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $181.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $118.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $318.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $138.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $248.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $174.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $143.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $88.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $81.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $115.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $133.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $235.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $84.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $91.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $227.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.8081E+13 | 8/10/2018 | $136.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $413.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $266.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $108.81 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $227.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $161.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $99.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $274.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $93.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $82.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $202.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $380.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $243.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $267.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $470.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 18081035368191-59657 | 8/10/2018 | $481.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $124.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $128.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $201.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $182.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $322.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $149.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $223.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $229.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $139.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $163.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $236.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $312.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $253.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.80813E+13 | 8/13/2018 | $218.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018075 | $234,556.24 | 9/20/2018 | 1.8081E+13 | 8/10/2018 | $264.63 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80808E+13 | 8/8/2018 | $62.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $283.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $201.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $223.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $163.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $212.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $98.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $81.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $246.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $150.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 18081602427139-59679 | 8/16/2018 | $86,742.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.8082E+13 | 8/20/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.8082E+13 | 8/20/2018 | $925.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80806E+13 | 8/6/2018 | $2,904.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80806E+13 | 8/6/2018 | $132,674.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80806E+13 | 8/6/2018 | $9,061.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80806E+13 | 8/6/2018 | $6,930.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80806E+13 | 8/6/2018 | $22,418.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $198.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $205.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $131.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $262.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $273.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $324.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $182.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $86.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80808E+13 | 8/8/2018 | $206.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $152.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $131.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $182.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $128.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $98.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $70.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $81.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $169.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $231.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $131.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $192.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $160.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $172.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $137.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $172.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $223.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $152.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80806E+13 | 8/6/2018 | $18,355.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $110.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $118.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $150.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $72.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $150.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $163.76 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 62

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $152.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $244.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80814E+13 | 8/14/2018 | $1,475.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $136.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80808E+13 | 8/8/2018 | $20,440.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80808E+13 | 8/8/2018 | $22,975.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80808E+13 | 8/8/2018 | $90,401.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80808E+13 | 8/8/2018 | $12,099.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80808E+13 | 8/8/2018 | $4,574.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80808E+13 | 8/8/2018 | $131.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.8081E+13 | 8/10/2018 | $189.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.8081E+13 | 8/10/2018 | $474.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80813E+13 | 8/13/2018 | $164.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80813E+13 | 8/13/2018 | $269.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80814E+13 | 8/14/2018 | $2,583.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $59.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80814E+13 | 8/14/2018 | $11,745.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $231.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80814E+13 | 8/14/2018 | $246.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80814E+13 | 8/14/2018 | $454.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80814E+13 | 8/14/2018 | $206.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 18081502427138-59694 | 8/15/2018 | $106,697.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $2,689.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $422.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $273.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $110.08 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $163.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80815E+13 | 8/15/2018 | $201.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80808E+13 | 8/8/2018 | $208.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020926 | $745,638.24 | 9/26/2018 | 1.80814E+13 | 8/14/2018 | $3,588.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $172.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $123.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $133.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $92.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $243.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $79.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $152.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $139.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $131.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $192.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $169.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 18081435379588-59676 | 8/14/2018 | $137.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $133.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $81.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $211.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $69.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $285.44 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 64

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $212.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $314.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $243.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $253.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $241.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $94.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.8081E+13 | 8/10/2018 | $77.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.8081E+13 | 8/10/2018 | $185.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.8081E+13 | 8/10/2018 | $366.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.8081E+13 | 8/10/2018 | $418.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.8081E+13 | 8/10/2018 | $126.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.8081E+13 | 8/10/2018 | $175.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $203.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $483.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $181.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $124.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $178.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80814E+13 | 8/14/2018 | $468.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $86.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80814E+13 | 8/14/2018 | $281.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $66.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $275.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $219.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $57.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80814E+13 | 8/14/2018 | $867.28 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80814E+13 | 8/14/2018 | $1,109.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80814E+13 | 8/14/2018 | $24,576.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80814E+13 | 8/14/2018 | $833.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80814E+13 | 8/14/2018 | $1,419.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80814E+13 | 8/14/2018 | $1,901.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80814E+13 | 8/14/2018 | $87.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $170.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80813E+13 | 8/13/2018 | $304.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $179.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $323.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $199.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $244.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $172.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $131.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $128.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $142.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $212.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $283.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $199.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $324.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $131.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $233.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $81.12 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $212.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $141.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $191.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $140.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $354.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $191.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $173.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $172.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $302.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $172.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $223.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $159.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $202.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $111.54 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $266.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $111.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $165.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $162.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $81.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $334.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $252.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $185.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020234 | $224,511.85 | 9/25/2018 | 1.80815E+13 | 8/15/2018 | $172.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 70

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $228.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $244.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $467.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $90.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $161.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $113.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $533.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $279.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $286.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $415.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $222.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 72

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 73

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $274.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 76

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $109.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $162.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $59.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $136.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $326.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $83.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 78

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $162.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $314.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $273.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $329.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $211.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $320.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $731.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $169.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $246.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $105.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $358.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $182.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $173.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $271.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $800.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $287.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $224.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $513.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $168.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $192.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $163.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $171.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $219.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $365.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $237.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $516.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $388.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $303.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $582.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $342.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $77.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $340.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $382.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $293.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $496.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $250.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $637.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $425.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $485.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $254.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $246.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $428.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $662.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $197.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $107.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $169.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $241.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $124.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $160.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $187.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $202.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $219.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $286.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $278.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $266.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.8082E+13 | 8/20/2018 | $730.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $178.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80823E+13 | 8/23/2018 | $513,034.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $228.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $358.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $102.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $388.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $216.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.8082E+13 | 8/20/2018 | $982.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80814E+13 | 8/14/2018 | $178.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80814E+13 | 8/14/2018 | $155.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80814E+13 | 8/14/2018 | $135.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80814E+13 | 8/14/2018 | $4,239.95 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80814E+13 | 8/14/2018 | $156.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80813E+13 | 8/13/2018 | $445.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $130.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80802E+13 | 8/2/2018 | $4,247.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $723.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80823E+13 | 8/23/2018 | $4,984.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80823E+13 | 8/23/2018 | $22,578.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80823E+13 | 8/23/2018 | $111,130.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80823E+13 | 8/23/2018 | $10,444.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80823E+13 | 8/23/2018 | $120.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $127.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $128.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80813E+13 | 8/13/2018 | $634.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80822E+13 | 8/22/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80815E+13 | 8/15/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80815E+13 | 8/15/2018 | $6,949.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80815E+13 | 8/15/2018 | $9,471.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80815E+13 | 8/15/2018 | $146,384.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80815E+13 | 8/15/2018 | $23,446.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80815E+13 | 8/15/2018 | $254.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80814E+13 | 8/14/2018 | $224.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80814E+13 | 8/14/2018 | $1,434.17 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 84

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80813E+13 | 8/13/2018 | $354.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $219.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80822E+13 | 8/22/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $132.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80822E+13 | 8/22/2018 | $412.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80822E+13 | 8/22/2018 | $346.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $234.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80821E+13 | 8/21/2018 | $175.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022306 | $918,585.17 | 9/28/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023078 | $16,808.79 | 10/1/2018 | 1.80822E+13 | 8/22/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $177.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $314.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $177.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $177.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $314.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $177.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $177.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $147.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $165.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $140.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $125.29 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $123.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $329.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $216.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $229.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $212.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $136.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $136.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $263.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $136.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $147.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $147.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $147.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $177.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $253.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $136.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $127.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $162.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $356.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $177.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $177.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $314.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $177.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $4,342.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 89

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $177.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $354.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $43.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $263.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $314.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $177.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $314.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $314.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $314.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $314.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $157.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $220.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $329.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $266.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $307.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 18082435576237-59853 | 8/24/2018 | $999.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $70.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $279.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 18082435576234-59850 | 8/24/2018 | $414.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $198.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $332.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $467.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $228.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $271.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $146.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $167.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $181.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $376.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $228.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $609.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $127.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $127.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $127.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $66.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $408.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $280.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $335.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $190.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $332.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $155.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $120.03 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $98.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $118.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $139.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $102.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $55.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $60.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $436.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $162.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $408.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 18082435576111-59841 | 8/24/2018 | $357.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $224.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $358.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $122.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $152.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $398.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $784.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $262.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $206.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $143.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $334.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $148.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 18082435576072-59838 | 8/24/2018 | $463.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $276.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $458.28 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 18082435576067-59835 | 8/24/2018 | $516.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $159.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 18082435576063-59832 | 8/24/2018 | $370.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $331.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $418.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $453.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $425.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $112.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $454.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $238.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $298.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 18082435576208-59847 | 8/24/2018 | $613.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $229.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $893.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $232.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $97.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $558.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $115.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $198.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $334.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $323.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $293.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $173.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $439.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $350.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $249.23 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $180.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $173.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $108.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $131.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $357.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $234.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $460.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $462.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 18082435576125-59844 | 8/24/2018 | $542.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $658.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 18082435576053-59829 | 8/24/2018 | $687.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80824E+13 | 8/24/2018 | $466.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $46.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $37.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $68.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $116.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 94

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $183.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $42.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $47.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $56.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $75.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $47.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $50.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $188.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $62.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $82.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $127.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $75.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $49.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $190.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $72.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $156.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80827E+13 | 8/27/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $117.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $39.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $101.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $53.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $74.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $43.60 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $69.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $59.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $86.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $47.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 18082202428299-59826 | 8/22/2018 | $45,536.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $299.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $52.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $91.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $62.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $195.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $407.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $40.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $42.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $127.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 98

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $127.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $127.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 99

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $127.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $162.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 101

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80821E+13 | 8/21/2018 | $135.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $127.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $122.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 102

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023926 | $364,481.02 | 10/2/2018 | 1.80822E+13 | 8/22/2018 | $87.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $70.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $92.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $312.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $489.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $566.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $698.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $917.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $213.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $404.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $820.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $470.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $73.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $612.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $386.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $130.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $96.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 18051134118899-58578 | 5/11/2018 | $1,151.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80521E+13 | 5/21/2018 | $1,984.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 18052334119240-58581 | 5/23/2018 | $2,013.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80524E+13 | 5/24/2018 | $142.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 18053134416714-58583 | 5/31/2018 | $32.79 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 103

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80531E+13 | 5/31/2018 | $157.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80605E+13 | 6/5/2018 | $1,090.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 18060502415854-58586 | 6/5/2018 | $11,391.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80605E+13 | 6/5/2018 | $640.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80605E+13 | 6/5/2018 | $124.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $157.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $711.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $519.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $1,148.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $368.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $1,128.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $524.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $648.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $1,222.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $811.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $434.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $579.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $213.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $178.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $231.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80605E+13 | 6/5/2018 | $143.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $308.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $487.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $345.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $446.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $593.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $566.96 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 104

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $83.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $577.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $429.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $133.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $318.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $983.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $1,261.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $169.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $292.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $225.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $169.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $425.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $72.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $272.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $217.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $381.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $117.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $256.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $223.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80605E+13 | 6/5/2018 | $104.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $302.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $186.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $84.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $226.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $566.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $198.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $314.67 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $568.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $1,090.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $587.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $390.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $98.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $160.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $136.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $64.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $603.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80605E+13 | 6/5/2018 | $199.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80605E+13 | 6/5/2018 | $69.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80605E+13 | 6/5/2018 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80607E+13 | 6/7/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80607E+13 | 6/7/2018 | $374.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80607E+13 | 6/7/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80607E+13 | 6/7/2018 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80607E+13 | 6/7/2018 | $61.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80607E+13 | 6/7/2018 | $157.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $136.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $431.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $754.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $453.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $447.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $166.72 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 106

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $223.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $199.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $330.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $316.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $157.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $262.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $383.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $444.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80605E+13 | 6/5/2018 | $236.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $564.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $73.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $77.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $72.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $70.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $78.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $78.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $887.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $70.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $61.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18060534416885-58617 | 6/5/2018 | $122.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $85.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $86.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $246.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $212.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $182.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $174.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $103.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $103.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $401.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $146.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $74.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $94.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $161.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $50.54 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $57.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $76.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $67.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $49.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $187.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $356.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $378.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $719.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $640.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $717.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $263.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $261.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $826.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $790.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $249.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $59.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $216.54 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $142.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $77.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $315.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $84.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $114.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $359.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $82.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $895.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $788.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $103.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $602.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $758.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $105.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $140.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $230.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $139.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $60.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $336.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $352.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $259.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $324.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $32.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $146.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $418.54 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $598.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $102.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $471.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $311.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $341.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $863.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $880.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $192.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $194.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $135.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $182.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $129.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $444.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $769.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $402.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80608E+13 | 6/8/2018 | $316.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $409.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $44.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $44.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $64.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $65.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $56.24 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $53.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $50.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $61.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $97.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $68.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $62.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $66.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $75.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $65.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80612E+13 | 6/12/2018 | $1,753.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80612E+13 | 6/12/2018 | $26,200.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80612E+13 | 6/12/2018 | $1,325.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $49.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $36.57 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 112

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $56.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $58.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $67.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $58.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $41.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $54.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $77.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $67.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $70.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80615E+13 | 6/15/2018 | $4,382.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $41.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $78.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $87.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80615E+13 | 6/15/2018 | $205.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80615E+13 | 6/15/2018 | $135,966.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80615E+13 | 6/15/2018 | $18,283.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $102.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80615E+13 | 6/15/2018 | $1,915.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80618E+13 | 6/18/2018 | $193.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80618E+13 | 6/18/2018 | $479.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80618E+13 | 6/18/2018 | $296.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80618E+13 | 6/18/2018 | $205.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80618E+13 | 6/18/2018 | $673.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80618E+13 | 6/18/2018 | $122.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80618E+13 | 6/18/2018 | $56.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80618E+13 | 6/18/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80618E+13 | 6/18/2018 | $101.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 17101902378069-58613 | 10/19/2017 | $118.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.8053E+13 | 5/30/2018 | $32.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80525E+13 | 5/25/2018 | $150.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80615E+13 | 6/15/2018 | $7,303.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80608E+13 | 6/8/2018 | $191.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $104.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $71.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $37.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $51.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $81.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $42.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $38.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $41.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $41.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $44.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80613E+13 | 6/13/2018 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $70.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $57.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $121.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $249.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $568.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $382.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $333.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $381.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $329.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $507.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $70.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $414.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80607E+13 | 6/7/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $135.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $654.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $142.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $77.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $544.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $691.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $738.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $109.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $98.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $241.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $131.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80612E+13 | 6/12/2018 | $1,435.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $690.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80614E+13 | 6/14/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $711.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $268.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $1,315.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $339.56 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 116

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80608E+13 | 6/8/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80613E+13 | 6/13/2018 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80614E+13 | 6/14/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80614E+13 | 6/14/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80614E+13 | 6/14/2018 | $72.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80614E+13 | 6/14/2018 | $57.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $1,524.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80614E+13 | 6/14/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80607E+13 | 6/7/2018 | $93.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 18052434256582-58589 | 5/24/2018 | $598.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80531E+13 | 5/31/2018 | $85.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80605E+13 | 6/5/2018 | $135.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80605E+13 | 6/5/2018 | $112.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80605E+13 | 6/5/2018 | $118.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80605E+13 | 6/5/2018 | $821.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 18060702414529-58592 | 6/7/2018 | $112.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80607E+13 | 6/7/2018 | $8,027.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80607E+13 | 6/7/2018 | $31,005.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80607E+13 | 6/7/2018 | $9,211.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80607E+13 | 6/7/2018 | $5,929.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $234.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985600 | $37,741.64 | 7/19/2018 | 1.80614E+13 | 6/14/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80531E+13 | 5/31/2018 | $30,221.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80608E+13 | 6/8/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80608E+13 | 6/8/2018 | $17.54 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 117

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 18042633930765-58602 | 4/26/2018 | $48.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 18050734032995-58603 | 5/7/2018 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 18050834063366-58604 | 5/8/2018 | $1,778.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 18050934118900-58605 | 5/9/2018 | $946.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 18051734213158-58606 | 5/17/2018 | $721.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80521E+13 | 5/21/2018 | $5,165.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 18052434256565-58607 | 5/24/2018 | $83.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 18052434256570-58608 | 5/24/2018 | $1,092.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 18052434256578-58609 | 5/24/2018 | $415.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $155.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80525E+13 | 5/25/2018 | $146.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80608E+13 | 6/8/2018 | $301.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 18060402414841-58612 | 6/4/2018 | $43,094.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80604E+13 | 6/4/2018 | $13,607.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80607E+13 | 6/7/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80608E+13 | 6/8/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80608E+13 | 6/8/2018 | $120.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80608E+13 | 6/8/2018 | $287.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80608E+13 | 6/8/2018 | $600.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80608E+13 | 6/8/2018 | $91.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80608E+13 | 6/8/2018 | $280.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80608E+13 | 6/8/2018 | $125.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80608E+13 | 6/8/2018 | $140.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18053134416775-58574 | 5/31/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80524E+13 | 5/24/2018 | $41.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80615E+13 | 6/15/2018 | $106,352.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $173.60 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $438.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $405.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80608E+13 | 6/8/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80613E+13 | 6/13/2018 | $65.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80613E+13 | 6/13/2018 | $78.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80613E+13 | 6/13/2018 | $41.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80613E+13 | 6/13/2018 | $93.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80613E+13 | 6/13/2018 | $62.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80613E+13 | 6/13/2018 | $69.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80608E+13 | 6/8/2018 | $199.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80614E+13 | 6/14/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80608E+13 | 6/8/2018 | $283.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80615E+13 | 6/15/2018 | $7,054.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 18061502417205-58595 | 6/15/2018 | $48,676.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 18052334119225-58598 | 5/23/2018 | $2,212.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80524E+13 | 5/24/2018 | $78.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80525E+13 | 5/25/2018 | $2,307.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80531E+13 | 5/31/2018 | $4,206.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80531E+13 | 5/31/2018 | $5,402.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 18053134213464-58601 | 5/31/2018 | $3,867.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80608E+13 | 6/8/2018 | $1,541.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80608E+13 | 6/8/2018 | $1,033.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987056 | $21,662.60 | 7/23/2018 | 1.80608E+13 | 6/8/2018 | $157.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987743 | $304,972.02 | 7/24/2018 | 1.80608E+13 | 6/8/2018 | $131.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986343 | $229,791.77 | 7/20/2018 | 1.80614E+13 | 6/14/2018 | $120.80 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 119

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $74.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $424.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $303.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $265.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $203.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $375.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $158.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $123.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $212.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $177.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $444.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $130.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $215.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $367.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $426.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $76.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $95.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 18060702415902-58538 | 6/7/2018 | $29,471.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $38.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $66.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $98.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $31.33 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 120

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $103.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $82.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $531.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $110.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $63.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $83.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $89.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $109.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $105.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $119.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $73.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $96.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $161.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $268.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $203.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $111.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $100.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $108.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $144.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $60.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $137.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $110.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $127.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $70.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $95.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $128.96 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                           P. 121

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $375.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $128.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $99.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $84.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $115.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $55.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $107.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $38.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $38.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $80.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $40.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $77.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $38.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $66.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $65.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $67.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $73.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $80.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $80.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 1.80605E+13 | 6/5/2018 | $84.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $66.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $349.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $41.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $90.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $65.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $42.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $76.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $47.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $65.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $42.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $127.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $56.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $68.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $42.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $69.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $56.11 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $47.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $67.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $72.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $593.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $126.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $173.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $105.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $91.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $193.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $81.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $212.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $104.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $196.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $160.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $179.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $86.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $425.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $113.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $588.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $206.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $74.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $99.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $151.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $73.68 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 124

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $186.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $182.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $100.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $286.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $107.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $270.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.8053E+13 | 5/30/2018 | $4,128.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.8053E+13 | 5/30/2018 | $377.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.8053E+13 | 5/30/2018 | $131,183.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.8053E+13 | 5/30/2018 | $3,738.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.8053E+13 | 5/30/2018 | $6,200.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.8053E+13 | 5/30/2018 | $64.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80531E+13 | 5/31/2018 | $283.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80531E+13 | 5/31/2018 | $1,605.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80531E+13 | 5/31/2018 | $74.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80531E+13 | 5/31/2018 | $526.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80531E+13 | 5/31/2018 | $53.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $68.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $67.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $292.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $127.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $156.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $86.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $130.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $110.95 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 125

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $98.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $118.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $302.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $223.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $99.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $127.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $79.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $144.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $135.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $263.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $341.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $98.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $396.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $213.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $163.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $110.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $128.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $172.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $368.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $207.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $106.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $256.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 18060534416907-58535 | 6/5/2018 | $406.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $403.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $100.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $222.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $83.52 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 126

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $90.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $174.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $138.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $111.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $190.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $439.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $110.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $166.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $130.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $787.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $198.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $105.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $62.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $132.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $162.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $77.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $54.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $132.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $149.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $178.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $92.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $71.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $69.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $217.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $153.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $110.89 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $108.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $409.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $115.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $203.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $343.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $195.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $136.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $352.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $153.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $181.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80605E+13 | 6/5/2018 | $204.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $163.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $687.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $388.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $287.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $591.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $821.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $719.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $292.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $141.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $897.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $555.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $117.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $488.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $848.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $84.92 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $130.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $127.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $528.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $116.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $774.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $446.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $435.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $699.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $784.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $94.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $122.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $437.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $276.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 18060834517609-58544 | 6/8/2018 | $325.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $303.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $365.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $205.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $216.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $545.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $112.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $248.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $594.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $472.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $165.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $1,185.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $944.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $241.27 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 129

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $132.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $142.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $936.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $473.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $638.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $321.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $319.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $90.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $761.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $100.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $89.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $692.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $641.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $76.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $448.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $81.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $171.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $213.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $163.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $299.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $256.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $329.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $179.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $427.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $176.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $26.31 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $96.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80611E+13 | 6/11/2018 | $254,297.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18051834213141-58550 | 5/18/2018 | $598.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18051834213148-58553 | 5/18/2018 | $567.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18052334119231-58556 | 5/23/2018 | $1,144.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18052334119236-58559 | 5/23/2018 | $1,900.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18052534337056-58560 | 5/25/2018 | $165.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18052534337137-58562 | 5/25/2018 | $111.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18052534337167-58564 | 5/25/2018 | $147.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18052534337176-58566 | 5/25/2018 | $114.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18052534337191-58568 | 5/25/2018 | $315.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18053134337305-58570 | 5/31/2018 | $226.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985011 | $50,265.98 | 7/18/2018 | 18053134337324-58572 | 5/31/2018 | $113.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $273.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $190.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 18060834517755-58547 | 6/8/2018 | $93.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $936.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $890.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $961.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $635.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $85.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $695.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $836.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $431.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $546.52 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 131

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $203.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $745.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $151.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $129.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $80.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $172.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $285.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $465.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $258.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $148.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $206.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $286.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $124.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $290.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $1,036.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $165.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $96.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $78.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $43.85 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $437.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $190.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $96.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $70.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $70.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $149.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $78.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $114.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $87.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $57.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $2,220.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $3,815.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $672.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $234.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $481.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $1,786.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $198.47 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 134

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $580.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $213.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $361.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $353.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $80.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $74.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $429.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $63.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $41.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $355.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $99.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $148.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $563.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $82.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $124.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 18060834517602-58541 | 6/8/2018 | $631.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18060534416910-58619 | 6/5/2018 | $152.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $497.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                    P. 135

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $4,159.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $43.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $96.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $17.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80608E+13 | 6/8/2018 | $150.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984337 | $523,413.56 | 7/17/2018 | 1.80607E+13 | 6/7/2018 | $8.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062202417304-58743 | 6/22/2018 | $51,627.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062234738177-58765 | 6/22/2018 | $851.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $60.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $69.96 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80621E+13 | 6/21/2018 | $458.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80621E+13 | 6/21/2018 | $310.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80621E+13 | 6/21/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $40.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80621E+13 | 6/21/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $89.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $2,235.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $136,572.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $15,355.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $1,764.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $5,505.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $61.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $168.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $123.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $149.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $129.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $66.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $61.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80621E+13 | 6/21/2018 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $82.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $39.55 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $58.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $114.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $113.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $41.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $60.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062234738042-58746 | 6/22/2018 | $535.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $130.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $56.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $101.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $84.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $47.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $130.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $91.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $231.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062234738094-58755 | 6/22/2018 | $424.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $344.27 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $213.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062234738099-58758 | 6/22/2018 | $1,143.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $165.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $484.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $182.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $134.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $125.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $172.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062234738113-58761 | 6/22/2018 | $1,567.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $75.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $171.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $157.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $179.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $207.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $117.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $267.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $293.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $134.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $143.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $266.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $168.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $394.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $126.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $460.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $301.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $180.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $40.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $241.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $136.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $232.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $169.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $97.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $179.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $297.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $100.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $169.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $109.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $101.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $86.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062234738062-58749 | 6/22/2018 | $294.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $347.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $130.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $539.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $322.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $68.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $344.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $139.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $186.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $669.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062234738082-58752 | 6/22/2018 | $664.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $100.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $146.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $127.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $118.18 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 140

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $194.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021532905949-58724 | 2/15/2018 | $119.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021532905980-58725 | 2/15/2018 | $119.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80607E+13 | 6/7/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18061302417206-58728 | 6/13/2018 | $43,216.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80613E+13 | 6/13/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80613E+13 | 6/13/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80613E+13 | 6/13/2018 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $116.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $191.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18061834629647-58731 | 6/18/2018 | $350.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $191.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $214.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $283.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021532905636-58721 | 2/15/2018 | $185.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $541.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $527.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $226.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $139.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $182.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $380.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $445.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $380.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $218.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $70.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $334.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $34.31 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $340.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990542 | $1,240.76 | 7/30/2018 | 1.80618E+13 | 6/18/2018 | $206.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18053134213466-58616 | 5/31/2018 | $2,748.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $597.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.8062E+13 | 6/20/2018 | $6,370.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.8062E+13 | 6/20/2018 | $68.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.8062E+13 | 6/20/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.8062E+13 | 6/20/2018 | $79.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.8062E+13 | 6/20/2018 | $91.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.8062E+13 | 6/20/2018 | $83.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80622E+13 | 6/22/2018 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990542 | $1,240.76 | 7/30/2018 | 18060834517534-58710 | 6/8/2018 | $83.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990542 | $1,240.76 | 7/30/2018 | 1.80613E+13 | 6/13/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990542 | $1,240.76 | 7/30/2018 | 1.80618E+13 | 6/18/2018 | $290.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021532905720-58723 | 2/15/2018 | $216.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990542 | $1,240.76 | 7/30/2018 | 1.80618E+13 | 6/18/2018 | $291.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021532905689-58722 | 2/15/2018 | $185.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990542 | $1,240.76 | 7/30/2018 | 1.80618E+13 | 6/18/2018 | $43.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990542 | $1,240.76 | 7/30/2018 | 1.8062E+13 | 6/20/2018 | $114.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18012632565462-58712 | 1/26/2018 | $176.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021432892541-58713 | 2/14/2018 | $40.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021432892605-58714 | 2/14/2018 | $36.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021532892296-58715 | 2/15/2018 | $57.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021532892399-58716 | 2/15/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021532892426-58717 | 2/15/2018 | $92.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021532892731-58718 | 2/15/2018 | $757.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021532892840-58719 | 2/15/2018 | $335.16 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 142

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18021532892953-58720 | 2/15/2018 | $443.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $425.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990542 | $1,240.76 | 7/30/2018 | 1.80618E+13 | 6/18/2018 | $256.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80619E+13 | 6/19/2018 | $560.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $76.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $951.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $346.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $413.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $463.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $283.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $451.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $360.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18061934629785-58737 | 6/19/2018 | $676.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $101.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80619E+13 | 6/19/2018 | $528.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $728.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80619E+13 | 6/19/2018 | $521.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80619E+13 | 6/19/2018 | $991.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80619E+13 | 6/19/2018 | $494.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80619E+13 | 6/19/2018 | $701.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $54.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $85.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $52.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $59.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $180.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18061934629931-58740 | 6/19/2018 | $309.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $132.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $609.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $222.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $213.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $501.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $122.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $170.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $377.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $225.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $509.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $400.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $379.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $534.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18061834630939-58734 | 6/18/2018 | $411.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $693.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $560.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $278.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $508.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $458.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $212.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $129.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $403.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $100.44 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $76.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $482.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.8062E+13 | 6/20/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80618E+13 | 6/18/2018 | $141.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80621E+13 | 6/21/2018 | $521.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $130.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 18060834213477-58830 | 6/8/2018 | $3,011.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 18060834256900-58833 | 6/8/2018 | $2,015.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80618E+13 | 6/18/2018 | $181.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.8062E+13 | 6/20/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.8062E+13 | 6/20/2018 | $79.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.8062E+13 | 6/20/2018 | $58.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.8062E+13 | 6/20/2018 | $100.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.8062E+13 | 6/20/2018 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.8062E+13 | 6/20/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.8062E+13 | 6/20/2018 | $59.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80607E+13 | 6/7/2018 | $11,339.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80621E+13 | 6/21/2018 | $112.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80607E+13 | 6/7/2018 | $4,412.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80621E+13 | 6/21/2018 | $432.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80621E+13 | 6/21/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80621E+13 | 6/21/2018 | $56.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80621E+13 | 6/21/2018 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $41.86 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 145

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 18062234737985-58836 | 6/22/2018 | $1,321.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $118.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $236.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $349.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $131.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80621E+13 | 6/21/2018 | $188.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $202.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $420.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $360.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $701.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $63.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $97.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $129.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $107.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $288.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $425.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062234738171-58815 | 6/22/2018 | $492.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $189.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 18060702415848-58827 | 6/7/2018 | $239,457.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $103.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $152.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $136.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $241.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $122.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062234738210-58818 | 6/22/2018 | $1,718.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $583.64 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $87.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062234738220-58821 | 6/22/2018 | $2,289.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062234738225-58824 | 6/22/2018 | $1,831.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $93.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $249.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80626E+13 | 6/26/2018 | $64.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80607E+13 | 6/7/2018 | $149.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $111.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 18062802419920-58845 | 6/28/2018 | $110,510.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 18062234738167-58842 | 6/22/2018 | $508.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $155.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $980.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $75.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $118.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $191.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $91.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $241.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80627E+13 | 6/27/2018 | $238.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80627E+13 | 6/27/2018 | $104.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $207.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80627E+13 | 6/27/2018 | $676.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $340.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80628E+13 | 6/28/2018 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 18052334119220-58848 | 5/23/2018 | $1,565.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 18052334119235-58851 | 5/23/2018 | $863.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 18053134337321-58854 | 5/31/2018 | $259.27 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 147

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 18060834213476-58855 | 6/8/2018 | $434.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 18060834256891-58858 | 6/8/2018 | $1,540.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 18060834256892-58861 | 6/8/2018 | $727.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 18060834256898-58864 | 6/8/2018 | $1,836.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 18060834256899-58865 | 6/8/2018 | $242.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 18060834417073-58866 | 6/8/2018 | $152.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80619E+13 | 6/19/2018 | $1,860.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80619E+13 | 6/19/2018 | $8,582.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80627E+13 | 6/27/2018 | $275.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $121.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $566.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $154.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $388.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $76.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $336.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $222.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $219.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 18062234738009-58839 | 6/22/2018 | $1,308.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $178.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $180.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $196.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $136.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $124.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $173.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $126.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $218.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $370.18 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 148

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $175.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $249.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $234.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $185.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $159.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $209.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $68.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $273.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $173.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $142.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992586 | $385,618.30 | 8/2/2018 | 1.80622E+13 | 6/22/2018 | $174.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80618E+13 | 6/18/2018 | $175.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $77.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $127.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $266.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $164.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $179.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $174.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80531E+13 | 5/31/2018 | $1,077.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18060834256888-58780 | 6/8/2018 | $1,127.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18060834256893-58784 | 6/8/2018 | $1,350.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80613E+13 | 6/13/2018 | $38.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18061434629636-58785 | 6/14/2018 | $55.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80618E+13 | 6/18/2018 | $213.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $314.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80618E+13 | 6/18/2018 | $170.99 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 149

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80618E+13 | 6/18/2018 | $598.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80618E+13 | 6/18/2018 | $466.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $81.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $60.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $49.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $80.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $35.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $45.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $264.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80618E+13 | 6/18/2018 | $152.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $150.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $108.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $111.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062234738186-58768 | 6/22/2018 | $1,275.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $134.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $265.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $143.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $144.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062234738193-58771 | 6/22/2018 | $676.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $127.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062234738197-58774 | 6/22/2018 | $944.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $237.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $117.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $85.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $190.61 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 150

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $266.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 18062234738205-58777 | 6/22/2018 | $192.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $118.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $122.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $161.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $188.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $205.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $154.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $102.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $254.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $109.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $61.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991253 | $312,319.13 | 7/31/2018 | 1.80622E+13 | 6/22/2018 | $342.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $202.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $85.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $214.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $259.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $106.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062234738108-58802 | 6/22/2018 | $288.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $119.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $306.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $169.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $118.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $251.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $45.30 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 151

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062234738090-58799 | 6/22/2018 | $377.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $191.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $186.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $292.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $75.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062234738135-58806 | 6/22/2018 | $1,738.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $208.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $438.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $210.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $698.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $145.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062234738144-58809 | 6/22/2018 | $372.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $570.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $129.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.8062E+13 | 6/20/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062102418572-58790 | 6/21/2018 | $59,166.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80621E+13 | 6/21/2018 | $352.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80621E+13 | 6/21/2018 | $230.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80621E+13 | 6/21/2018 | $358.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80621E+13 | 6/21/2018 | $460.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80621E+13 | 6/21/2018 | $336.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80621E+13 | 6/21/2018 | $92.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $30.20 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $55.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $227.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $191.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $272.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $195.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $162.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $86.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $83.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $225.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $149.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062234738077-58796 | 6/22/2018 | $1,795.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $160.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $214.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $124.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 1.80622E+13 | 6/22/2018 | $225.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062234738147-58812 | 6/22/2018 | $704.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991876 | $92,993.61 | 8/1/2018 | 18062234738029-58793 | 6/22/2018 | $1,729.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $469.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80613E+13 | 6/13/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $645.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $607.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $432.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $87.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $65.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $478.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $66.80 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 153

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $605.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $77.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $155.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $539.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $639.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $102.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $102.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $403.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $179.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $90.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $381.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $192.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $57.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $123.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $398.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $99.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $228.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $307.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $307.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $128.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $248.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $139.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $439.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $119.78 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $108.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $241.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $447.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $766.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $658.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $494.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $143.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $122.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $97.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $234.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $317.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $145.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $686.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $507.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $122.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18061834630926-58655 | 6/18/2018 | $512.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $598.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $652.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $85.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834518835-58687 | 6/8/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834256877-58666 | 6/8/2018 | $464.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834256887-58668 | 6/8/2018 | $2,218.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834256899-58670 | 6/8/2018 | $242.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834337303-58672 | 6/8/2018 | $289.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834417053-58674 | 6/8/2018 | $348.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834417063-58676 | 6/8/2018 | $236.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834417073-58678 | 6/8/2018 | $152.53 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 155

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834429099-58680 | 6/8/2018 | $1,181.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80608E+13 | 6/8/2018 | $197.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80608E+13 | 6/8/2018 | $65.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834517686-58682 | 6/8/2018 | $222.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $124.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834517824-58685 | 6/8/2018 | $484.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80607E+13 | 6/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80612E+13 | 6/12/2018 | $2,082.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80612E+13 | 6/12/2018 | $8,157.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80612E+13 | 6/12/2018 | $1,348.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80612E+13 | 6/12/2018 | $1,311.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18061302417207-58691 | 6/13/2018 | $33,984.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80613E+13 | 6/13/2018 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80613E+13 | 6/13/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80613E+13 | 6/13/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80613E+13 | 6/13/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80613E+13 | 6/13/2018 | $63.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $1,142.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80608E+13 | 6/8/2018 | $170.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $353.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $411.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $181.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $357.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $78.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $276.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $539.80 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 156

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $147.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $806.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $57.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $408.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834213476-58664 | 6/8/2018 | $434.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060834213455-58662 | 6/8/2018 | $446.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $109.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $231.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $362.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $57.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $473.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18062002418569-58658 | 6/20/2018 | $67,625.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80605E+13 | 6/5/2018 | $276.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80605E+13 | 6/5/2018 | $116.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80605E+13 | 6/5/2018 | $86.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18060702415901-58661 | 6/7/2018 | $39,706.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80607E+13 | 6/7/2018 | $44.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $413.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $42.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $247.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $105.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $86.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $298.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $216.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $72.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $112.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18061834629707-58637 | 6/18/2018 | $548.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $513.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $89.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $357.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $620.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $72.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $211.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $458.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $413.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $205.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $237.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $451.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $244.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $274.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $239.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $315.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $114.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $129.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80608E+13 | 6/8/2018 | $178.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18060534416937-58621 | 6/5/2018 | $92.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18060534429072-58623 | 6/5/2018 | $93.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18060734517430-58625 | 6/7/2018 | $32.79 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18060734517449-58627 | 6/7/2018 | $91.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80607E+13 | 6/7/2018 | $88.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18060734517511-58629 | 6/7/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18060734518800-58631 | 6/7/2018 | $61.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18060734518833-58633 | 6/7/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80608E+13 | 6/8/2018 | $292.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80608E+13 | 6/8/2018 | $3,711.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80608E+13 | 6/8/2018 | $1,922.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80608E+13 | 6/8/2018 | $1,163.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $72.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80608E+13 | 6/8/2018 | $258.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80608E+13 | 6/8/2018 | $409.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $42.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $61.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $99.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $65.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $57.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $74.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80613E+13 | 6/13/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $195.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80608E+13 | 6/8/2018 | $985.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $412.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $204.05 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 159

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $378.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $163.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $251.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $75.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $285.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18061834629860-58649 | 6/18/2018 | $395.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $212.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $97.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $480.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18061834629867-58652 | 6/18/2018 | $575.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $199.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $589.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $532.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $135.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $645.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $900.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $330.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $229.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $271.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $360.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $461.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $381.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $107.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $290.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $2,349.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $136.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $356.47 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $309.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $139.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $394.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $207.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $286.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $390.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18061834629763-58640 | 6/18/2018 | $703.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $456.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $481.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $548.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $93.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18061834629770-58643 | 6/18/2018 | $569.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $322.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $353.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $270.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $201.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $318.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $123.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $165.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $107.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $82.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $247.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $155.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $320.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 18061834629843-58646 | 6/18/2018 | $822.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $206.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $179.14 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988421 | $126,955.54 | 7/25/2018 | 1.80618E+13 | 6/18/2018 | $225.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $133.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80613E+13 | 6/13/2018 | $65.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $504.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $797.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $500.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $485.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $294.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80608E+13 | 6/8/2018 | $143.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80613E+13 | 6/13/2018 | $12,029.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $435.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $87.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $239.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $512.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $181.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $398.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $482.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $147.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $246.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $268.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $184.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $333.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $218.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $337.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $349.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $250.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $216.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $108.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $660.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $421.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $103.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $205.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $257.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $394.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $294.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $102.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $499.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $131.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $604.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $758.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $442.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $244.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $266.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $155.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $125.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $76.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $1,263.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $343.12 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 163

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $147.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80619E+13 | 6/19/2018 | $518.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $414.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 18061834630975-58706 | 6/18/2018 | $136.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $477.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 18061834630995-58709 | 6/18/2018 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $296.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $345.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $668.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $270.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $77.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $100.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $398.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $675.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $373.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $1,375.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $26,711.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $666.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $505.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $406.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $478.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $298.60 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 164

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $518.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $629.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80619E+13 | 6/19/2018 | $492.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $57.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $647.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $34.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $401.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $282.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $228.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $266.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $85.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $173.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $323.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $320.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $318.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $358.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $235.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $465.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $76.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $205.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $197.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $737.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $274.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $385.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $584.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $64.90 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $199.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $87.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $64.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $717.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $189.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989792 | $71,797.80 | 7/27/2018 | 1.80618E+13 | 6/18/2018 | $341.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $445.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $406.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $464.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $401.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $314.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $520.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $186.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $323.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $193.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $232.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18061834629803-58700 | 6/18/2018 | $398.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $118.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $207.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $377.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $213.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $494.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $176.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $528.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18061834629814-58703 | 6/18/2018 | $590.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $462.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $414.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $654.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $228.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $186.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $202.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $331.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $525.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $749.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $467.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $403.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $70.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $107.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $181.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $136.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $164.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18061834629728-58694 | 6/18/2018 | $325.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $152.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $432.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $132.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $470.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $211.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 18061834629775-58697 | 6/18/2018 | $68.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $541.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $155.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $246.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $384.75 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $119.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $399.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $678.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $99.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $337.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $355.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $142.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $154.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $246.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $102.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $109.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $552.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $971.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $87.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $77.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $152.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $111.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $108.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $641.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $521.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $87.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $67.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $158.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $713.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $508.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $782.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $357.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $500.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $663.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $281.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $132.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $45.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80619E+13 | 6/19/2018 | $917.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $167.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $165.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $236.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $194.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $84.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $280.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $346.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $141.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $318.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $947.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $469.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $205.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $240.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $89.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $704.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $279.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $563.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $103.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $378.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $277.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $110.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $204.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $337.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $404.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $226.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $281.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $397.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $779.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $406.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989039 | $136,191.87 | 7/26/2018 | 1.80618E+13 | 6/18/2018 | $376.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $251.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80629E+13 | 6/29/2018 | $391.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $125.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $160.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $193.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $115.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $126.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $186.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $78.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $79.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18070934924198-59096 | 7/9/2018 | $606.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $376.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80705E+13 | 7/5/2018 | $34.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $407.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $37.70 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 170

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $319.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $343.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18070934924209-59099 | 7/9/2018 | $454.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $115.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $181.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $119.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $105.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $205.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $307.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $325.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $266.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $74.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $129.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $304.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18070302421199-59093 | 7/3/2018 | $34,114.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $2,085.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $70.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $273.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $32.46 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 171

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $161.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $38.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $38.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $72.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $184.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $117.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $197.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $100.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $173.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $273.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $173.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $330.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $229.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $177.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $263.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $202.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $334.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $126.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $190.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $149.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $106.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $188.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $79.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $424.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $174.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $84.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $145.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $229.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18070934924379-59108 | 7/9/2018 | $428.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001630 | $111,232.77 | 8/20/2018 | 1.80709E+13 | 7/9/2018 | $732.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $275.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $97.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80629E+13 | 6/29/2018 | $426.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $393.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $270.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $129.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $472.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $96.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $476.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $153.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18070934924257-59102 | 7/9/2018 | $374.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18070934924258-59105 | 7/9/2018 | $505.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $123.08 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 173

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $256.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $132.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $191.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $200.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $89.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $382.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $192.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $122.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $315.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $240.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $142.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $220.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $308.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $178.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $215.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $232.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $183.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $430.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80703E+13 | 7/3/2018 | $2,058.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80626E+13 | 6/26/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $27,445.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $33,015.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $18,461.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $87,149.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18062934843755-59053 | 6/29/2018 | $58.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $172.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $161.37 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 174

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $91.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $280.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18031533321349-59048 | 3/15/2018 | $125.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $227.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18030833247949-59047 | 3/8/2018 | $70.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $159.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $124.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $327.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $291.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $305.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $110.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $162.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $333.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $207.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $210.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $88.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $423.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $257.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80706E+13 | 7/6/2018 | $9,546.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $212.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 18060834256901-59034 | 6/8/2018 | $1,607.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80622E+13 | 6/22/2018 | $162.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 18062702419919-59037 | 6/27/2018 | $54,950.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80629E+13 | 6/29/2018 | $237.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80629E+13 | 6/29/2018 | $216.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80629E+13 | 6/29/2018 | $181.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80629E+13 | 6/29/2018 | $231.11 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 175

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80629E+13 | 6/29/2018 | $130.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80629E+13 | 6/29/2018 | $104.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80629E+13 | 6/29/2018 | $475.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18062234737981-59050 | 6/22/2018 | $75.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80706E+13 | 7/6/2018 | $41,952.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $511.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80706E+13 | 7/6/2018 | $145,649.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80706E+13 | 7/6/2018 | $15,329.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80706E+13 | 7/6/2018 | $4,715.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18030633161187-59038 | 3/6/2018 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18030633161447-59039 | 3/6/2018 | $80.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18030633214777-59040 | 3/6/2018 | $63.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18030633214806-59041 | 3/6/2018 | $38.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18030833242984-59042 | 3/8/2018 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18030833243031-59043 | 3/8/2018 | $61.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18030833243067-59044 | 3/8/2018 | $91.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18030833247870-59045 | 3/8/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18030833247900-59046 | 3/8/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998185 | $275,758.83 | 8/13/2018 | 1.80706E+13 | 7/6/2018 | $267.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80622E+13 | 6/22/2018 | $287.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633427593-59070 | 3/26/2018 | $141.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633471984-59071 | 3/26/2018 | $340.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633472062-59072 | 3/26/2018 | $107.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633472784-59073 | 3/26/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633473019-59074 | 3/26/2018 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633473240-59075 | 3/26/2018 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633473305-59076 | 3/26/2018 | $81.60 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633473375-59077 | 3/26/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633473513-59078 | 3/26/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633473565-59079 | 3/26/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633474570-59080 | 3/26/2018 | $97.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $228.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18040333572807-59082 | 4/3/2018 | $132.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633427407-59067 | 3/26/2018 | $976.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18062634738268-59084 | 6/26/2018 | $1,128.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80627E+13 | 6/27/2018 | $85.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80628E+13 | 6/28/2018 | $5,340.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80628E+13 | 6/28/2018 | $7,456.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18062802419517-59087 | 6/28/2018 | $138,141.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80628E+13 | 6/28/2018 | $22,604.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80628E+13 | 6/28/2018 | $5,900.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80629E+13 | 6/29/2018 | $87.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80629E+13 | 6/29/2018 | $207.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80629E+13 | 6/29/2018 | $218.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80629E+13 | 6/29/2018 | $174.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18062934843996-59090 | 6/29/2018 | $208.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032733471969-59081 | 3/27/2018 | $79.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80709E+13 | 7/9/2018 | $169,088.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $57.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $682.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18070302419923-59056 | 7/3/2018 | $71,464.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80703E+13 | 7/3/2018 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80703E+13 | 7/3/2018 | $43.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80703E+13 | 7/3/2018 | $44.12 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80703E+13 | 7/3/2018 | $57.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80703E+13 | 7/3/2018 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80703E+13 | 7/3/2018 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80703E+13 | 7/3/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80703E+13 | 7/3/2018 | $44.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80703E+13 | 7/3/2018 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633427520-59069 | 3/26/2018 | $80.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80703E+13 | 7/3/2018 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032633427492-59068 | 3/26/2018 | $96.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 18070902421197-59059 | 7/9/2018 | $204,871.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80709E+13 | 7/9/2018 | $174.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80709E+13 | 7/9/2018 | $294.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80709E+13 | 7/9/2018 | $210.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18022032892970-59060 | 2/20/2018 | $305.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18030633096748-59061 | 3/6/2018 | $83.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18030633097317-59062 | 3/6/2018 | $225.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18030633097318-59063 | 3/6/2018 | $403.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18030633097341-59064 | 3/6/2018 | $969.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18030833217017-59065 | 3/8/2018 | $77.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 18032333471885-59066 | 3/23/2018 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80629E+13 | 6/29/2018 | $91.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998878 | $618,188.59 | 8/14/2018 | 1.80703E+13 | 7/3/2018 | $84.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18040633649365-59184 | 4/6/2018 | $286.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $182.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18031633323630-59172 | 3/16/2018 | $62.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18032133426075-59173 | 3/21/2018 | $35.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18032633472159-59174 | 3/26/2018 | $22.90 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                              P. 178

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18032833553349-59175 | 3/28/2018 | $83.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18032833553387-59176 | 3/28/2018 | $66.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18033033553484-59177 | 3/30/2018 | $106.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18033033553512-59178 | 3/30/2018 | $96.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18033033553535-59179 | 3/30/2018 | $188.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18033033553569-59180 | 3/30/2018 | $125.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18033033553688-59181 | 3/30/2018 | $111.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18031633321863-59170 | 3/16/2018 | $116.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18040633649346-59183 | 4/6/2018 | $146.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18031633321862-59169 | 3/16/2018 | $132.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18040633649394-59185 | 4/6/2018 | $302.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18041833841419-59186 | 4/18/2018 | $55.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18041933841647-59187 | 4/19/2018 | $194.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18041933841650-59188 | 4/19/2018 | $195.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18041933841656-59189 | 4/19/2018 | $149.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18041933841777-59190 | 4/19/2018 | $267.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18041933841786-59191 | 4/19/2018 | $234.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18042033878223-59192 | 4/20/2018 | $137.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80703E+13 | 7/3/2018 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80703E+13 | 7/3/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80705E+13 | 7/5/2018 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $237.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18040333572875-59182 | 4/3/2018 | $207.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $65.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $207.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $449.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $327.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $99.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $98.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $366.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $145.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $66.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $316.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $187.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $152.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18031633323376-59171 | 3/16/2018 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $112.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $424.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $313.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $275.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18070934924400-59163 | 7/9/2018 | $446.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.8071E+13 | 7/10/2018 | $137.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.8071E+13 | 7/10/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80711E+13 | 7/11/2018 | $103.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80711E+13 | 7/11/2018 | $60.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18021532892628-59164 | 2/15/2018 | $37.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18031633258002-59165 | 3/16/2018 | $112.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18031633258003-59166 | 3/16/2018 | $229.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18031633258026-59167 | 3/16/2018 | $420.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18031633321299-59168 | 3/16/2018 | $229.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $68.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $314.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $108.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $269.29 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 180

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $192.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $297.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $134.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $275.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $356.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $322.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $172.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $85.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $265.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $156.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $197.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $226.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $528.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.8071E+13 | 7/10/2018 | $208.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80711E+13 | 7/11/2018 | $82.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80711E+13 | 7/11/2018 | $51.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80713E+13 | 7/13/2018 | $153,059.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80713E+13 | 7/13/2018 | $87,994.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80713E+13 | 7/13/2018 | $34,654.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001630 | $111,232.77 | 8/20/2018 | 18062134630989-59199 | 6/21/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001630 | $111,232.77 | 8/20/2018 | 18062934843810-59202 | 6/29/2018 | $4,967.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001630 | $111,232.77 | 8/20/2018 | 18062934843877-59205 | 6/29/2018 | $447.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001630 | $111,232.77 | 8/20/2018 | 1.80703E+13 | 7/3/2018 | $53.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.8062E+13 | 6/20/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $338.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $194.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $142.29 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 181

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18070934924145-59195 | 7/9/2018 | $716.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $478.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $218.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $59.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $100.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $217.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $167.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $275.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $147.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $268.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $250.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $93.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $185.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $220.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 18070934924167-59198 | 7/9/2018 | $610.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $187.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $98.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $330.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $576.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $121.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $213.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $112.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $324.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $184.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $272.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $324.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000947 | $292,710.07 | 8/17/2018 | 1.80709E+13 | 7/9/2018 | $199.34 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18062934844006-59139 | 6/29/2018 | $70.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $348.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18032733474661-59125 | 3/27/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18032733474682-59126 | 3/27/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18032802405269-59127 | 3/28/2018 | $77.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18032833553302-59128 | 3/28/2018 | $36.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80626E+13 | 6/26/2018 | $5,598.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18062934843746-59130 | 6/29/2018 | $265.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80629E+13 | 6/29/2018 | $337.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18062934843808-59131 | 6/29/2018 | $149.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18062934843836-59133 | 6/29/2018 | $111.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80629E+13 | 6/29/2018 | $336.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18032733474422-59123 | 3/27/2018 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18062934844003-59137 | 6/29/2018 | $640.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18032733474401-59122 | 3/27/2018 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18062934844007-59141 | 6/29/2018 | $133.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80629E+13 | 6/29/2018 | $282.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18062934844018-59144 | 6/29/2018 | $903.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18062934844020-59146 | 6/29/2018 | $142.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80629E+13 | 6/29/2018 | $826.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18062934844024-59148 | 6/29/2018 | $704.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80703E+13 | 7/3/2018 | $10,014.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80703E+13 | 7/3/2018 | $45.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80703E+13 | 7/3/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80703E+13 | 7/3/2018 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80703E+13 | 7/3/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80703E+13 | 7/3/2018 | $42.99 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 183

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18062934843952-59135 | 6/29/2018 | $149.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18012232534661-59109 | 1/22/2018 | $171.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $188.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $227.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $446.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $156.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $138.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $164.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80709E+13 | 7/9/2018 | $101.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80711E+13 | 7/11/2018 | $62.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80711E+13 | 7/11/2018 | $125.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80711E+13 | 7/11/2018 | $66.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18032733474607-59124 | 3/27/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80711E+13 | 7/11/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $501.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18022002399040-59110 | 2/20/2018 | $135.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18022002399041-59111 | 2/20/2018 | $201.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18022332950671-59112 | 2/23/2018 | $209.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18030702401504-59113 | 3/7/2018 | $133.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18030833161099-59114 | 3/8/2018 | $183.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18030833161359-59115 | 3/8/2018 | $137.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18031402402678-59116 | 3/14/2018 | $108.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18031402402679-59117 | 3/14/2018 | $134.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18032102403804-59118 | 3/21/2018 | $125.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18032733472805-59119 | 3/27/2018 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18032733473444-59120 | 3/27/2018 | $91.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18032733474349-59121 | 3/27/2018 | $61.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999501 | $246,138.03 | 8/15/2018 | 1.80711E+13 | 7/11/2018 | $52.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $444.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $62.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $586.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $197.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $170.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $249.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $130.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $675.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $163.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $367.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18070934924291-59154 | 7/9/2018 | $475.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $319.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80703E+13 | 7/3/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $234.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $88.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $132.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $211.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18070934924301-59157 | 7/9/2018 | $556.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18070934924302-59160 | 7/9/2018 | $524.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $184.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $526.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $754.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $137.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $279.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $254.59 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $155.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $116.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $448.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $181.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $167.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $181.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $160.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $93.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $245.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $237.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $235.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $199.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $111.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $71.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $325.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $176.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $190.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $105.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $248.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $75.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $78.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $272.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $172.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $96.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $264.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $361.45 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $181.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $405.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $164.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 18070602421240-59151 | 7/6/2018 | $32,999.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000142 | $71,543.15 | 8/16/2018 | 1.80709E+13 | 7/9/2018 | $191.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80627E+13 | 6/27/2018 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80622E+13 | 6/22/2018 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80626E+13 | 6/26/2018 | $1,060.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80626E+13 | 6/26/2018 | $10,316.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80626E+13 | 6/26/2018 | $2,837.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80626E+13 | 6/26/2018 | $72.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80626E+13 | 6/26/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80626E+13 | 6/26/2018 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80627E+13 | 6/27/2018 | $20,084.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80627E+13 | 6/27/2018 | $713.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80627E+13 | 6/27/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80627E+13 | 6/27/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80622E+13 | 6/22/2018 | $245.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80627E+13 | 6/27/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80622E+13 | 6/22/2018 | $315.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80627E+13 | 6/27/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80627E+13 | 6/27/2018 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80627E+13 | 6/27/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80627E+13 | 6/27/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80628E+13 | 6/28/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $108.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $89.64 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                  Exhibit A                                  P. 187

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $75.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $455.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $930.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $137.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80627E+13 | 6/27/2018 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.8062E+13 | 6/20/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $72.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80622E+13 | 6/22/2018 | $318.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80627E+13 | 6/27/2018 | $557.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80627E+13 | 6/27/2018 | $372.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80627E+13 | 6/27/2018 | $145.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80627E+13 | 6/27/2018 | $545.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80627E+13 | 6/27/2018 | $451.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80627E+13 | 6/27/2018 | $281.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80629E+13 | 6/29/2018 | $246.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80613E+13 | 6/13/2018 | $41.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80618E+13 | 6/18/2018 | $227.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80626E+13 | 6/26/2018 | $88.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.8062E+13 | 6/20/2018 | $30.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $368.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80621E+13 | 6/21/2018 | $374.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80621E+13 | 6/21/2018 | $244.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80621E+13 | 6/21/2018 | $61.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80622E+13 | 6/22/2018 | $203.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80622E+13 | 6/22/2018 | $115.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80622E+13 | 6/22/2018 | $166.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80622E+13 | 6/22/2018 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80622E+13 | 6/22/2018 | $120.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80622E+13 | 6/22/2018 | $238.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80622E+13 | 6/22/2018 | $81.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80622E+13 | 6/22/2018 | $366.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80622E+13 | 6/22/2018 | $245.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 18061834629928-58940 | 6/18/2018 | $240.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $273.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $135.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $276.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $157.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 18062934843868-58950 | 6/29/2018 | $371.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $64.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $114.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $141.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $87.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $104.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $189.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $211.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $162.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $106.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $114.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $103.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $263.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $97.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $163.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $140.64 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $205.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $689.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $282.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $223.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $178.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $148.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $130.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 18062934843924-58953 | 6/29/2018 | $39.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $90.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80621E+13 | 6/21/2018 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 18062934843807-58944 | 6/29/2018 | $401.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $94.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $272.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $93.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $155.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $216.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $321.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $104.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $414.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $314.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $163.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $161.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $207.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $274.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $406.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $230.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $409.24 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 190

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $159.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $257.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $153.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $248.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $100.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $145.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $248.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 18062934843854-58947 | 6/29/2018 | $472.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $410.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $217.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80629E+13 | 6/29/2018 | $2,750.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80622E+13 | 6/22/2018 | $57.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $165.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $147.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80626E+13 | 6/26/2018 | $45.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80626E+13 | 6/26/2018 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80627E+13 | 6/27/2018 | $516.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80627E+13 | 6/27/2018 | $366.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80627E+13 | 6/27/2018 | $275.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80627E+13 | 6/27/2018 | $614.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80629E+13 | 6/29/2018 | $857.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80629E+13 | 6/29/2018 | $5,577.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $286.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 18062902419519-58873 | 6/29/2018 | $142,471.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $117.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80629E+13 | 6/29/2018 | $5,940.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80629E+13 | 6/29/2018 | $28,812.41 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780793388 | $225,693.59 | 8/3/2018 | 1.80629E+13 | 6/29/2018 | $36,146.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18021932950633-58874 | 2/19/2018 | $93.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022032947133-58875 | 2/20/2018 | $101.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022032947221-58876 | 2/20/2018 | $223.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022032947234-58877 | 2/20/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022032947340-58878 | 2/20/2018 | $121.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022032947365-58879 | 2/20/2018 | $223.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022032950721-58880 | 2/20/2018 | $116.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022032950753-58881 | 2/20/2018 | $93.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022032950801-58882 | 2/20/2018 | $116.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80629E+13 | 6/29/2018 | $12,234.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $171.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80621E+13 | 6/21/2018 | $398.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80621E+13 | 6/21/2018 | $413.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80621E+13 | 6/21/2018 | $320.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80621E+13 | 6/21/2018 | $92.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80621E+13 | 6/21/2018 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80621E+13 | 6/21/2018 | $257.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $24.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $252.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $124.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $105.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $87.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $112.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022133004339-58885 | 2/21/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $295.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $211.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $135.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $204.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $90.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $261.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 18062234738097-58870 | 6/22/2018 | $1,923.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $214.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $287.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $70.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $86.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $243.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993388 | $225,693.59 | 8/3/2018 | 1.80622E+13 | 6/22/2018 | $253.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80615E+13 | 6/15/2018 | $150.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233096704-58914 | 3/2/2018 | $50.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233096723-58915 | 3/2/2018 | $83.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233097034-58916 | 3/2/2018 | $436.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233097052-58917 | 3/2/2018 | $144.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233097102-58918 | 3/2/2018 | $565.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233097168-58919 | 3/2/2018 | $173.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233097267-58920 | 3/2/2018 | $226.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18031233215030-58921 | 3/12/2018 | $297.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18060502415898-58924 | 6/5/2018 | $33,245.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80607E+13 | 6/7/2018 | $6,352.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80608E+13 | 6/8/2018 | $2,754.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022032950840-58883 | 2/20/2018 | $116.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18060834256894-58930 | 6/8/2018 | $641.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233096468-58911 | 3/2/2018 | $70.65 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80615E+13 | 6/15/2018 | $28,899.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18061502416950-58933 | 6/15/2018 | $135,499.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80615E+13 | 6/15/2018 | $4,754.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80615E+13 | 6/15/2018 | $4,645.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18061802415960-58936 | 6/18/2018 | $142,680.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18062102418571-58939 | 6/21/2018 | $64,509.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80621E+13 | 6/21/2018 | $296.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80621E+13 | 6/21/2018 | $103.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80621E+13 | 6/21/2018 | $616.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80621E+13 | 6/21/2018 | $91.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80621E+13 | 6/21/2018 | $569.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 1.80621E+13 | 6/21/2018 | $231.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18060834256882-58927 | 6/8/2018 | $344.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233095576-58899 | 3/2/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $123.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022133004380-58886 | 2/21/2018 | $90.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022133004443-58887 | 2/21/2018 | $114.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022332950939-58888 | 2/23/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022332950940-58889 | 2/23/2018 | $56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022332950992-58890 | 2/23/2018 | $66.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022332951018-58891 | 2/23/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022332951111-58892 | 2/23/2018 | $56.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022332951119-58893 | 2/23/2018 | $47.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022333004599-58894 | 2/23/2018 | $486.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022333004669-58895 | 2/23/2018 | $224.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022333004722-58896 | 2/23/2018 | $705.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233096679-58913 | 3/2/2018 | $50.28 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233095543-58898 | 3/2/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233096563-58912 | 3/2/2018 | $58.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233095682-58900 | 3/2/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233095803-58901 | 3/2/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233095836-58902 | 3/2/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233095942-58903 | 3/2/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233095951-58904 | 3/2/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233095962-58905 | 3/2/2018 | $58.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233096308-58906 | 3/2/2018 | $70.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233096324-58907 | 3/2/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233096329-58908 | 3/2/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233096392-58909 | 3/2/2018 | $70.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18030233096449-58910 | 3/2/2018 | $47.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022032950865-58884 | 2/20/2018 | $93.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994227 | $436,194.76 | 8/6/2018 | 18022333004749-58897 | 2/23/2018 | $441.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $169.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $109.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $156.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $144.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $311.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $422.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $127.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $340.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $153.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $342.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $323.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $163.59 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 195

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $191.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $182.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $207.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $101.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $284.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $438.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $137.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18070302420992-59011 | 7/3/2018 | $75,341.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18070502421243-59014 | 7/5/2018 | $68,644.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 18050834063364-59015 | 5/8/2018 | $41.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 18050934118878-59016 | 5/9/2018 | $226.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 18051734213136-59017 | 5/17/2018 | $265.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80618E+13 | 6/18/2018 | $442.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80619E+13 | 6/19/2018 | $547.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80621E+13 | 6/21/2018 | $5,519.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $144.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $178.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $483.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $125.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $437.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18062934843887-59005 | 6/29/2018 | $575.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $199.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $307.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $173.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $520.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $367.82 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                     Exhibit A                     P. 196

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $136.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $139.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $320.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80621E+13 | 6/21/2018 | $128,567.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $242.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $273.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $115.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $175.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $291.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $206.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $159.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $291.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $499.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18062934843918-59008 | 6/29/2018 | $592.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $156.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $282.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $419.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $246.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $202.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $248.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $104.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $243.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $242.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $171.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $151.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $72.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $172.87 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 197

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $121.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $223.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 18062102417303-59020 | 6/21/2018 | $67,785.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $233.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $245.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $302.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $289.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $98.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $176.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $198.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $294.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $121.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $118.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $210.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $77.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $145.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001630 | $111,232.77 | 8/20/2018 | 1.80709E+13 | 7/9/2018 | $492.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $117.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $219.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $170.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80621E+13 | 6/21/2018 | $4,780.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 18062134629935-59021 | 6/21/2018 | $94.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 18062134737909-59024 | 6/21/2018 | $439.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80626E+13 | 6/26/2018 | $1,337.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 18062602419514-59027 | 6/26/2018 | $29,278.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80626E+13 | 6/26/2018 | $1,437.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80626E+13 | 6/26/2018 | $44.12 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80626E+13 | 6/26/2018 | $50.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80627E+13 | 6/27/2018 | $67.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $80.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $348.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $248.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $91.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $197.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $71.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $63.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $80.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $173.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $133.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 18062934843753-59030 | 6/29/2018 | $29.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $197.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $127.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $318.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $354.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $115.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80621E+13 | 6/21/2018 | $5,459.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $244.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80628E+13 | 6/28/2018 | $31.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18062134629938-58970 | 6/21/2018 | $460.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18062134629939-58972 | 6/21/2018 | $354.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80621E+13 | 6/21/2018 | $604.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18062134629954-58975 | 6/21/2018 | $696.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18062134630989-58977 | 6/21/2018 | $33.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80621E+13 | 6/21/2018 | $385.75 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80621E+13 | 6/21/2018 | $230.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18062134631044-58978 | 6/21/2018 | $231.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80622E+13 | 6/22/2018 | $147.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80626E+13 | 6/26/2018 | $62.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80627E+13 | 6/27/2018 | $357.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $148.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80628E+13 | 6/28/2018 | $87.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18060834256885-58965 | 6/8/2018 | $1,755.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $183.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $181.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $58.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $110.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $294.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $200.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $482.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $106.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $88.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $116.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $82.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $198.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80627E+13 | 6/27/2018 | $545.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $213.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997534 | $47,791.10 | 8/10/2018 | 1.80629E+13 | 6/29/2018 | $132.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $113.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $186.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $244.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $101.12 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $140.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $153.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $217.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $307.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $324.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $169.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $198.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18062134629935-58968 | 6/21/2018 | $94.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $230.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18062134629933-58966 | 6/21/2018 | $111.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $239.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $199.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18030833243061-58954 | 3/8/2018 | $61.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18031233257863-58955 | 3/12/2018 | $187.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18031333215187-58956 | 3/13/2018 | $101.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18031533320886-58957 | 3/15/2018 | $236.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18031533320963-58958 | 3/15/2018 | $376.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18031533321020-58959 | 3/15/2018 | $376.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18031533321043-58960 | 3/15/2018 | $236.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18031533321046-58961 | 3/15/2018 | $215.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 18031533321280-58962 | 3/15/2018 | $125.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $272.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $144.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $81.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $434.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18062934843786-58996 | 6/29/2018 | $607.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $183.98 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 201

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $119.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $81.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $114.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $257.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $155.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $147.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $271.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $161.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $114.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $77.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80627E+13 | 6/27/2018 | $42.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $296.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18062934843846-59002 | 6/29/2018 | $180.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $101.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $287.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $143.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $144.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $304.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $262.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $159.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $237.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $196.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995481 | $39,972.81 | 8/7/2018 | 1.80629E+13 | 6/29/2018 | $204.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18062934843833-58999 | 6/29/2018 | $181.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80622E+13 | 6/22/2018 | $170.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $166.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $106.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $107.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $608.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $130.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $83.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $346.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996190 | $1,136.57 | 8/8/2018 | 1.80629E+13 | 6/29/2018 | $581.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18030633214781-58980 | 3/6/2018 | $39.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18030833247914-58981 | 3/8/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18061302417208-58984 | 6/13/2018 | $25,122.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80618E+13 | 6/18/2018 | $551.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80628E+13 | 6/28/2018 | $90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18062234737984-58989 | 6/22/2018 | $37.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80628E+13 | 6/28/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80622E+13 | 6/22/2018 | $180.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18062234738122-58990 | 6/22/2018 | $104.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18062234738133-58992 | 6/22/2018 | $244.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80622E+13 | 6/22/2018 | $154.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80626E+13 | 6/26/2018 | $59.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80626E+13 | 6/26/2018 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80626E+13 | 6/26/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80626E+13 | 6/26/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80627E+13 | 6/27/2018 | $146.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80627E+13 | 6/27/2018 | $192.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80627E+13 | 6/27/2018 | $456.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 1.80629E+13 | 6/29/2018 | $99.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996796 | $227,530.03 | 8/9/2018 | 18062002418570-58987 | 6/20/2018 | $38,316.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $750.28 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 203

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18071702422790-59378 | 7/17/2018 | $1,007.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $246.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $249.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18072035091560-59390 | 7/20/2018 | $938.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $117.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $312.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18072035091570-59393 | 7/20/2018 | $1,003.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $264.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $181.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $120.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $276.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18072035091534-59387 | 7/20/2018 | $1,498.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $171.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $519.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $645.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $126.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $372.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $381.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $703.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $165.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $289.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $222.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $442.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $589.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $626.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $514.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $222.40 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 204

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18072035091487-59381 | 7/20/2018 | $1,538.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $1,188.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $58.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $69.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $281.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $325.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $453.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $611.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $240.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $567.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $81.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $102.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $93.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $210.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $96.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18072035091523-59384 | 7/20/2018 | $795.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $152.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $371.58 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 205

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $49.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 18072035091457-59411 | 7/20/2018 | $259.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80723E+13 | 7/23/2018 | $274.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 18062934844016-59408 | 6/29/2018 | $628.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.80718E+13 | 7/18/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.80718E+13 | 7/18/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.80718E+13 | 7/18/2018 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $70.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $674.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $196.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $283.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $103.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $456.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $349.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $312.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80723E+13 | 7/23/2018 | $231.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $200.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $290.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 18072035091461-59414 | 7/20/2018 | $1,504.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $371.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $327.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $314.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $431.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $515.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $136.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $1,284.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $216.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001630 | $111,232.77 | 8/20/2018 | 18070602419922-59208 | 7/6/2018 | $103,520.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $246.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18072035091652-59402 | 7/20/2018 | $1,074.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80716E+13 | 7/16/2018 | $460.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18072035091607-59399 | 7/20/2018 | $1,383.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $149.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $501.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $535.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $114.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $478.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $416.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $391.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $217.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $320.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $431.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80723E+13 | 7/23/2018 | $127.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $587.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18072335091526-59405 | 7/23/2018 | $1,618.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $247.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $191.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $470.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $272.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $205.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $243.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $1,091.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $449.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $1,046.34 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 207

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $258.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $1,039.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18072035091605-59396 | 7/20/2018 | $219.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.8072E+13 | 7/20/2018 | $273.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $364.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80718E+13 | 7/18/2018 | $107,101.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $307.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18072035091556-59341 | 7/20/2018 | $1,383.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18072035091557-59344 | 7/20/2018 | $1,711.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $470.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $488.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $290.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $172.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $1,204.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $653.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $503.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $242.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $115.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $305.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18072035091612-59347 | 7/20/2018 | $500.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $292.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $318.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $124.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $239.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $256.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $174.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18072035091625-59350 | 7/20/2018 | $1,289.62 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 208

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $104.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $754.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $1,402.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $353.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $101.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $668.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $173.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $183.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $326.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $68.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $654.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $221.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $336.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18072035091510-59335 | 7/20/2018 | $645.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $138.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $368.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $209.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $503.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $199.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18072035091641-59353 | 7/20/2018 | $1,559.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $409.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $164.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $202.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $506.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $218.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $192.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $306.23 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                           Exhibit A                                    P. 209

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $280.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $391.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $702.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $397.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18072035091548-59338 | 7/20/2018 | $1,420.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $246.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18071135002844-59366 | 7/11/2018 | $42.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $97.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $133.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $77.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $104.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $129.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $67.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $261.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $286.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $168.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $110.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $209.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $246.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18071134924405-59364 | 7/11/2018 | $2,814.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $124.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18071302421181-59369 | 7/13/2018 | $44,371.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80713E+13 | 7/13/2018 | $8,144.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80713E+13 | 7/13/2018 | $7,183.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80713E+13 | 7/13/2018 | $32,551.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18071302422068-59372 | 7/13/2018 | $5,375.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80713E+13 | 7/13/2018 | $495.56 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 210

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18071302422324-59375 | 7/13/2018 | $76,707.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80713E+13 | 7/13/2018 | $56,039.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80716E+13 | 7/16/2018 | $428.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80716E+13 | 7/16/2018 | $84.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80716E+13 | 7/16/2018 | $67.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 1.80716E+13 | 7/16/2018 | $226.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781006407 | $460,673.47 | 8/29/2018 | 18070634601283-59362 | 7/6/2018 | $86,786.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $290.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $423.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $267.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $343.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $388.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18072035091653-59356 | 7/20/2018 | $1,387.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $456.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $89.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $208.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $72.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $399.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $80.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $296.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $79.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $75.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80724E+13 | 7/24/2018 | $119.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $420.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $145.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $136.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $311.90 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18072035091681-59359 | 7/20/2018 | $538.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $262.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $333.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $174.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $422.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $136.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $267.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $301.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $107.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $148.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18072502424133-59472 | 7/25/2018 | $144,161.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $746.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $293.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $335.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $416.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18072735194016-59475 | 7/27/2018 | $1,063.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $226.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $100.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $232.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $434.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $204.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $134.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $310.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $616.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $124.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $90.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $229.67 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 212

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $150.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $464.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $268.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $436.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $124.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $470.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $82.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $175.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18072735194058-59481 | 7/27/2018 | $184.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18072735194024-59478 | 7/27/2018 | $518.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $992.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $78.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $110.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $516.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $86.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $84.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $306.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $75.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $115.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $240.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $237.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $357.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $455.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $237.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $452.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $482.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $210.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $430.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $157.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $210.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $143.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $162.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $300.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $309.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $349.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $179.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $273.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $343.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $132.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $321.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18072735194188-59487 | 7/27/2018 | $505.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $153.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $90.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $146.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $81.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $152.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $451.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $377.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $302.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $169.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $313.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $418.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $195.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80724E+13 | 7/24/2018 | $1,074.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $133.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $455.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $312.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $302.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $121.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $301.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $326.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18072735194079-59484 | 7/27/2018 | $596.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $124.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $182.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $307.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $104.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $108.98 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 215

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $759.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $143.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $218.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $90.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $390.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $152.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $254.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $550.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $245.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $489.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $467.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $343.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $209.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80727E+13 | 7/27/2018 | $433.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $842.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80725E+13 | 7/25/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80718E+13 | 7/18/2018 | $75.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $365.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $184.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $440.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $812.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 18072035091475-59438 | 7/20/2018 | $1,144.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 18072035091476-59441 | 7/20/2018 | $1,413.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $1,150.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $768.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $449.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 18072602424131-59435 | 7/26/2018 | $190,253.50 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 216

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 18072035091508-59447 | 7/20/2018 | $1,479.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.80726E+13 | 7/26/2018 | $171,157.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $181.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $215.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 18072035091633-59450 | 7/20/2018 | $1,783.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 18072035091634-59453 | 7/20/2018 | $1,834.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $165.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $284.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $221.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $325.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $84.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $65.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.8072E+13 | 7/20/2018 | $228.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80723E+13 | 7/23/2018 | $390.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 18072035091483-59444 | 7/20/2018 | $1,565.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $1,035.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $1,136.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 18072035091533-59417 | 7/20/2018 | $1,432.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $264.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $93.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $567.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 18072035091569-59420 | 7/20/2018 | $1,884.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $195.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 18072035091575-59423 | 7/20/2018 | $863.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $385.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 18072035091583-59426 | 7/20/2018 | $1,762.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $171.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80712E+13 | 7/12/2018 | $38,736.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $237.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80726E+13 | 7/26/2018 | $1,178.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $388.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $195.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $659.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $375.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $235.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $397.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 18072035091692-59429 | 7/20/2018 | $1,671.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.80723E+13 | 7/23/2018 | $127.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 18072602421285-59432 | 7/26/2018 | $79,624.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.80726E+13 | 7/26/2018 | $20,144.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.80726E+13 | 7/26/2018 | $1,209.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.80726E+13 | 7/26/2018 | $12,181.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007074 | $500,290.77 | 8/30/2018 | 1.8072E+13 | 7/20/2018 | $75.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.8072E+13 | 7/20/2018 | $341.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008629 | $988.79 | 9/3/2018 | 1.8072E+13 | 7/20/2018 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18032833472233-59456 | 3/28/2018 | $30.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18071635019792-59458 | 7/16/2018 | $129.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18071635019849-59460 | 7/16/2018 | $157.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18071702422793-59463 | 7/17/2018 | $12,987.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80718E+13 | 7/18/2018 | $569.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80718E+13 | 7/18/2018 | $89,138.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80718E+13 | 7/18/2018 | $153.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80718E+13 | 7/18/2018 | $25,975.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80718E+13 | 7/18/2018 | $10,106.25 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80718E+13 | 7/18/2018 | $241,138.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80723E+13 | 7/23/2018 | $288.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80718E+13 | 7/18/2018 | $3,702.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008629 | $988.79 | 9/3/2018 | 1.8072E+13 | 7/20/2018 | $110.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.8072E+13 | 7/20/2018 | $90.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.8072E+13 | 7/20/2018 | $173.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.8072E+13 | 7/20/2018 | $316.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.8072E+13 | 7/20/2018 | $356.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.8072E+13 | 7/20/2018 | $145.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.8072E+13 | 7/20/2018 | $210.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.8072E+13 | 7/20/2018 | $110.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18072035091555-59466 | 7/20/2018 | $1,115.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.8072E+13 | 7/20/2018 | $411.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18072035091693-59469 | 7/20/2018 | $1,655.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80724E+13 | 7/24/2018 | $2,668.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80724E+13 | 7/24/2018 | $36,485.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 1.80718E+13 | 7/18/2018 | $143,462.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $88.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $121.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80726E+13 | 7/26/2018 | $4,147.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80726E+13 | 7/26/2018 | $136.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80726E+13 | 7/26/2018 | $4,669.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80726E+13 | 7/26/2018 | $5,813.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80726E+13 | 7/26/2018 | $25,228.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $127.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $153.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $141.45 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $225.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $198.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $77.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008629 | $988.79 | 9/3/2018 | 1.8072E+13 | 7/20/2018 | $112.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $180.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008629 | $988.79 | 9/3/2018 | 1.8072E+13 | 7/20/2018 | $282.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $96.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $130.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $92.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $182.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $501.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $95.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $217.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $170.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008629 | $988.79 | 9/3/2018 | 18032633472007-59454 | 3/26/2018 | $244.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008629 | $988.79 | 9/3/2018 | 18032833472488-59455 | 3/28/2018 | $30.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008629 | $988.79 | 9/3/2018 | 1.8072E+13 | 7/20/2018 | $102.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80725E+13 | 7/25/2018 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007876 | $99,414.24 | 8/31/2018 | 1.80727E+13 | 7/27/2018 | $90.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $134.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $426.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $202.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $231.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $320.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $387.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $105.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $275.14 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $272.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $142.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $268.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $278.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $188.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $113.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 18071635019701-59245 | 7/16/2018 | $325.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $476.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $313.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $478.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $355.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 18071635019778-59248 | 7/16/2018 | $541.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $131.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $94.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $223.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 18071635019788-59251 | 7/16/2018 | $241.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $491.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $206.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $250.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $239.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $120.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $119.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $143.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $414.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $220.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $292.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $233.03 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 221

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $186.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 18071635019661-59242 | 7/16/2018 | $324.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $335.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $258.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $243.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $296.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $131.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $249.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $228.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $278.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $96.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $89.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $245.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $98.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $348.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $90.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $374.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $260.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $495.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $379.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $317.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $160.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80717E+13 | 7/17/2018 | $25,077.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80709E+13 | 7/9/2018 | $620.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80709E+13 | 7/9/2018 | $316.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80711E+13 | 7/11/2018 | $1,174.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80711E+13 | 7/11/2018 | $36,106.27 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 222

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80711E+13 | 7/11/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $364.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $451.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $278.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $84.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $260.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $220.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 18071635019638-59257 | 7/16/2018 | $455.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80717E+13 | 7/17/2018 | $418.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $218.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $498.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $385.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $122.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $255.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $116.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $189.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $95.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $306.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $315.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $107.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $356.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $95.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $170.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $364.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $198.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $391.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $142.87 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 223

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $111.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $176.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $132.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $279.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $76.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $270.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $155.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $259.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80717E+13 | 7/17/2018 | $11,028.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $128.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80717E+13 | 7/17/2018 | $198,237.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $413.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $218.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $171.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $71.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $266.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 18071635019839-59254 | 7/16/2018 | $561.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $179.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $80.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $123.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $205.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80717E+13 | 7/17/2018 | $4,302.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $381.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $175.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.8071E+13 | 7/10/2018 | $165.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $218.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $272.61 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 224

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $201.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $194.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $95.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $411.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $111.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $429.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $250.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $374.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $148.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $199.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $134.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $312.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.8071E+13 | 7/10/2018 | $181.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $21,052.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $14,384.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $52.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $42.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $94.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $109.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $111.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001630 | $111,232.77 | 8/20/2018 | 18070934924262-59211 | 7/9/2018 | $638.04 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 225

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001630 | $111,232.77 | 8/20/2018 | 1.80709E+13 | 7/9/2018 | $80.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001630 | $111,232.77 | 8/20/2018 | 1.80709E+13 | 7/9/2018 | $265.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80705E+13 | 7/5/2018 | $237.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80705E+13 | 7/5/2018 | $7,886.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 18070502421188-59214 | 7/5/2018 | $154,095.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80705E+13 | 7/5/2018 | $16,767.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80705E+13 | 7/5/2018 | $5,201.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 18070534714427-59217 | 7/5/2018 | $32,043.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80705E+13 | 7/5/2018 | $22,470.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 18070602421239-59220 | 7/6/2018 | $60,377.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $377.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $92.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $177.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $198.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $267.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $270.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $99.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $391.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $205.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $264.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $208.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $550.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $121.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80709E+13 | 7/9/2018 | $282.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80711E+13 | 7/11/2018 | $32.46 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 226

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $303.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $154.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $129.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $201.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 18062734738260-59226 | 6/27/2018 | $467.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80703E+13 | 7/3/2018 | $3,615.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 18070334924121-59227 | 7/3/2018 | $50.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 18070534924137-59229 | 7/5/2018 | $102.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80709E+13 | 7/9/2018 | $141.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80711E+13 | 7/11/2018 | $1,249.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 18071102421918-59233 | 7/11/2018 | $10,810.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80711E+13 | 7/11/2018 | $652.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $28,032.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80711E+13 | 7/11/2018 | $53.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $269.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $211.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $293.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $148.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $88.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $209.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 18071635019636-59239 | 7/16/2018 | $40.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $377.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $136.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $67.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 1.80716E+13 | 7/16/2018 | $259.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003035 | $299,357.61 | 8/22/2018 | 18071102422065-59236 | 7/11/2018 | $20,552.41 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 227

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $2,612.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 18071635019690-59260 | 7/16/2018 | $209.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $52.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $53.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $52.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $32.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $190.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80713E+13 | 7/13/2018 | $443.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $23,419.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $4,558.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $122,754.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $18,514.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $20,628.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $20,151.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $9,887.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $1,006.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $65,553.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 18071602422325-59223 | 7/16/2018 | $71,143.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $33,569.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80716E+13 | 7/16/2018 | $52,060.96 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 228

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $39.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002372 | $818,332.09 | 8/21/2018 | 1.80711E+13 | 7/11/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003766 | $727,290.11 | 8/28/2018 | 1.80709E+13 | 7/9/2018 | $267.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $231.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80618E+13 | 6/18/2018 | $289.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80618E+13 | 6/18/2018 | $599.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80629E+13 | 6/29/2018 | $93.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18062934844010-59315 | 6/29/2018 | $599.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80709E+13 | 7/9/2018 | $180,199.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80709E+13 | 7/9/2018 | $56,966.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80709E+13 | 7/9/2018 | $27,648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80709E+13 | 7/9/2018 | $155.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18070934924264-59316 | 7/9/2018 | $113.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18070934924288-59318 | 7/9/2018 | $85.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050834118641-59311 | 5/8/2018 | $242.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18070934924313-59322 | 7/9/2018 | $192.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050834118638-59310 | 5/8/2018 | $123.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80711E+13 | 7/11/2018 | $46.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80712E+13 | 7/12/2018 | $1,139.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80712E+13 | 7/12/2018 | $2,287.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80712E+13 | 7/12/2018 | $271.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18071202421901-59326 | 7/12/2018 | $118,733.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18071202421903-59329 | 7/12/2018 | $155,726.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80712E+13 | 7/12/2018 | $487.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $181.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $328.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $237.85 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 229

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $255.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $162.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18070934924299-59320 | 7/9/2018 | $76.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80718E+13 | 7/18/2018 | $36.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $244.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $144.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $133.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $349.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $251.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $859.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $193.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $130.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $111.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80717E+13 | 7/17/2018 | $1,134.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 18071702422792-59296 | 7/17/2018 | $40,079.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050834118875-59312 | 5/8/2018 | $235.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80718E+13 | 7/18/2018 | $56.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $325.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80719E+13 | 7/19/2018 | $82,591.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 18071902422941-59299 | 7/19/2018 | $251,203.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050734056085-59300 | 5/7/2018 | $367.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050734056331-59301 | 5/7/2018 | $256.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050734056459-59302 | 5/7/2018 | $262.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050834056194-59303 | 5/8/2018 | $233.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050834056224-59304 | 5/8/2018 | $220.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050834056377-59305 | 5/8/2018 | $246.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050834056558-59306 | 5/8/2018 | $243.41 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 230

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050834063199-59307 | 5/8/2018 | $231.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050834063207-59308 | 5/8/2018 | $205.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18050834063245-59309 | 5/8/2018 | $209.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80717E+13 | 7/17/2018 | $1,322.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $63.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $137.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80717E+13 | 7/17/2018 | $1,310.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $17,970.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $41.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $46.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $48.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $42.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $40.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $177.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $194.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $33.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $89.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $34.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $60.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80719E+13 | 7/19/2018 | $4,061.15 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80719E+13 | 7/19/2018 | $3,134.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80719E+13 | 7/19/2018 | $109,717.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $292.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009484 | $745,048.04 | 9/4/2018 | 18072735194206-59490 | 7/27/2018 | $427.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80718E+13 | 7/18/2018 | $50.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $260.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $243.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $267.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $205.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $137.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $321.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $118.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $134.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $99.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $365.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $345.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $157.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $177.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $370.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $544.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $314.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $147.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $214.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $767.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $134.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $172.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $221.42 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 232

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $114.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $258.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 18071635019841-59332 | 7/16/2018 | $544.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $227.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $571.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $227.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.80716E+13 | 7/16/2018 | $223.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $196.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $174.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $349.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $100.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $215.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $309.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $440.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $389.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $251.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $63.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $121.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $179.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $275.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $404.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $112.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $191.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $271.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $153.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $147.26 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                                  P. 233

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $292.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $225.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $68.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $120.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $204.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 18071635019827-59275 | 7/16/2018 | $846.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $294.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $122.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $88.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005766 | $727,290.11 | 8/28/2018 | 1.8072E+13 | 7/20/2018 | $166.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $86.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $219.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 18071635019694-59263 | 7/16/2018 | $576.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $657.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $259.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $77.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $143.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $61.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $274.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $492.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $112.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 18071635019749-59272 | 7/16/2018 | $82.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $185.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $447.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $208.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $83.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $121.84 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 234

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $250.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 18071635019739-59266 | 7/16/2018 | $582.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $211.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 18071635019741-59269 | 7/16/2018 | $591.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $232.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $383.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $198.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $515.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $121.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $147.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $368.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $205.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $244.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $101.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $592.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 18071635019611-59284 | 7/16/2018 | $233.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $101.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $305.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $169.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $190.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $75.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $121.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $639.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $369.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $235.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $188.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 18071635019692-59287 | 7/16/2018 | $418.17 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 235

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $387.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 18071635019705-59290 | 7/16/2018 | $651.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $250.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $225.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $154.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $335.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $613.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $477.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 18071635019735-59293 | 7/16/2018 | $362.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $167.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $193.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $484.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $334.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 18071635019852-59278 | 7/16/2018 | $475.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003624 | $59,551.52 | 8/23/2018 | 1.80716E+13 | 7/16/2018 | $417.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 18031402402678-59279 | 3/14/2018 | $192.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 18031633321039-59280 | 3/16/2018 | $499.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 18031633321885-59281 | 3/16/2018 | $198.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80622E+13 | 6/22/2018 | $107.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80709E+13 | 7/9/2018 | $198,496.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80709E+13 | 7/9/2018 | $149.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80711E+13 | 7/11/2018 | $10,794.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $566.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $108.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $70.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $208.00 |

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $300.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $132.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $149.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $245.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $195.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $176.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $224.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $351.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $266.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $129.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $369.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $374.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004396 | $602,069.56 | 8/24/2018 | 1.80716E+13 | 7/16/2018 | $259.80 |

**Totals:**    **54 transfer(s),**    **$13,585,483.78**

VF Jeanswear Limited Partnership (2220009)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                          Exhibit A                                                          P. 237