# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant:         **Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC**
Bankruptcy Case:   **Sears Holdings Corporation, et al.**
Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618172 | 6/30/2018 | $53.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618183 | 6/30/2018 | $30.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618161 | 6/30/2018 | $19.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618162 | 6/30/2018 | $26.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618163 | 6/30/2018 | $40.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618164 | 6/30/2018 | $58.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618165 | 6/30/2018 | $81.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618166 | 6/30/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618167 | 6/30/2018 | $113.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618168 | 6/30/2018 | $139.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618169 | 6/30/2018 | $120.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618159 | 6/30/2018 | $25.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618171 | 6/30/2018 | $21.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618158 | 6/30/2018 | $109.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618173 | 6/30/2018 | $66.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618174 | 6/30/2018 | $72.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618175 | 6/30/2018 | $29.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618176 | 6/30/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618177 | 6/30/2018 | $74.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618178 | 6/30/2018 | $46.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618179 | 6/30/2018 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618180 | 6/30/2018 | $29.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618181 | 6/30/2018 | $21.77 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618134 | 6/30/2018 | $32.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618170 | 6/30/2018 | $68.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618147 | 6/30/2018 | $7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618034 | 6/30/2018 | $42.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618136 | 6/30/2018 | $99.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618137 | 6/30/2018 | $130.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618138 | 6/30/2018 | $36.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618139 | 6/30/2018 | $215.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618140 | 6/30/2018 | $27.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618141 | 6/30/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618142 | 6/30/2018 | $102.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618143 | 6/30/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618144 | 6/30/2018 | $292.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618160 | 6/30/2018 | $56.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618146 | 6/30/2018 | $181.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618184 | 6/30/2018 | $25.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618148 | 6/30/2018 | $53.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618149 | 6/30/2018 | $53.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618150 | 6/30/2018 | $77.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618151 | 6/30/2018 | $14.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618152 | 6/30/2018 | $30.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618153 | 6/30/2018 | $35.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618154 | 6/30/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618155 | 6/30/2018 | $53.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618156 | 6/30/2018 | $70.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618157 | 6/30/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618145 | 6/30/2018 | $72.65 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618222 | 6/30/2018 | $85.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618182 | 6/30/2018 | $29.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618211 | 6/30/2018 | $48.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618212 | 6/30/2018 | $112.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618213 | 6/30/2018 | $40.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618214 | 6/30/2018 | $60.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618215 | 6/30/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618216 | 6/30/2018 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618217 | 6/30/2018 | $16.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618218 | 6/30/2018 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618219 | 6/30/2018 | $64.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618209 | 6/30/2018 | $66.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618221 | 6/30/2018 | $31.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618208 | 6/30/2018 | $25.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618223 | 6/30/2018 | $58.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618224 | 6/30/2018 | $37.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618225 | 6/30/2018 | $62.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618226 | 6/30/2018 | $28.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618227 | 6/30/2018 | $53.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618228 | 6/30/2018 | $83.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618229 | 6/30/2018 | $59.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618230 | 6/30/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618231 | 6/30/2018 | $31.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618232 | 6/30/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618220 | 6/30/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618197 | 6/30/2018 | $37.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618185 | 6/30/2018 | $15.22 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618186 | 6/30/2018 | $31.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618187 | 6/30/2018 | $36.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618188 | 6/30/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618189 | 6/30/2018 | $22.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618190 | 6/30/2018 | $146.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618191 | 6/30/2018 | $106.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618192 | 6/30/2018 | $78.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618193 | 6/30/2018 | $28.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618194 | 6/30/2018 | $9.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618210 | 6/30/2018 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618196 | 6/30/2018 | $7.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618133 | 6/30/2018 | $74.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618198 | 6/30/2018 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618199 | 6/30/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618200 | 6/30/2018 | $32.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618201 | 6/30/2018 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618202 | 6/30/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618203 | 6/30/2018 | $55.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618204 | 6/30/2018 | $21.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618205 | 6/30/2018 | $47.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618206 | 6/30/2018 | $34.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618207 | 6/30/2018 | $14.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618195 | 6/30/2018 | $11.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618072 | 6/30/2018 | $14.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618083 | 6/30/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618061 | 6/30/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618062 | 6/30/2018 | $28.73 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618063 | 6/30/2018 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618064 | 6/30/2018 | $105.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618065 | 6/30/2018 | $14.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618066 | 6/30/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618067 | 6/30/2018 | $10.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618068 | 6/30/2018 | $154.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618069 | 6/30/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618059 | 6/30/2018 | $50.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618071 | 6/30/2018 | $58.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618058 | 6/30/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618073 | 6/30/2018 | $155.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618074 | 6/30/2018 | $70.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618075 | 6/30/2018 | $23.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618076 | 6/30/2018 | $27.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618077 | 6/30/2018 | $23.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618078 | 6/30/2018 | $93.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618079 | 6/30/2018 | $52.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618080 | 6/30/2018 | $29.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618081 | 6/30/2018 | $48.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618135 | 6/30/2018 | $39.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618070 | 6/30/2018 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618047 | 6/30/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617069 | 6/25/2018 | $60.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618036 | 6/30/2018 | $27.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618037 | 6/30/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618038 | 6/30/2018 | $27.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618039 | 6/30/2018 | $14.34 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 5

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618040 | 6/30/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618041 | 6/30/2018 | $112.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618042 | 6/30/2018 | $46.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618043 | 6/30/2018 | $28.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618044 | 6/30/2018 | $47.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618060 | 6/30/2018 | $18.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618046 | 6/30/2018 | $85.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618084 | 6/30/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618048 | 6/30/2018 | $63.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618049 | 6/30/2018 | $34.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618050 | 6/30/2018 | $59.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618051 | 6/30/2018 | $14.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618052 | 6/30/2018 | $94.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618053 | 6/30/2018 | $17.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618054 | 6/30/2018 | $48.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618055 | 6/30/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618056 | 6/30/2018 | $67.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618057 | 6/30/2018 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618045 | 6/30/2018 | $15.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618122 | 6/30/2018 | $22.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618082 | 6/30/2018 | $69.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618111 | 6/30/2018 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618112 | 6/30/2018 | $27.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618113 | 6/30/2018 | $27.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618114 | 6/30/2018 | $36.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618115 | 6/30/2018 | $7.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618116 | 6/30/2018 | $36.37 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618117 | 6/30/2018 | $13.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618118 | 6/30/2018 | $18.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618119 | 6/30/2018 | $49.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618109 | 6/30/2018 | $40.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618121 | 6/30/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618108 | 6/30/2018 | $33.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618123 | 6/30/2018 | $105.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618124 | 6/30/2018 | $119.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618125 | 6/30/2018 | $20.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618126 | 6/30/2018 | $99.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618127 | 6/30/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618128 | 6/30/2018 | $44.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618129 | 6/30/2018 | $139.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618130 | 6/30/2018 | $14.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618131 | 6/30/2018 | $28.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618132 | 6/30/2018 | $112.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618120 | 6/30/2018 | $21.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618097 | 6/30/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618085 | 6/30/2018 | $19.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618086 | 6/30/2018 | $30.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618087 | 6/30/2018 | $120.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618088 | 6/30/2018 | $21.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618089 | 6/30/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618090 | 6/30/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618091 | 6/30/2018 | $72.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618092 | 6/30/2018 | $189.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618093 | 6/30/2018 | $35.72 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618094 | 6/30/2018 | $166.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618110 | 6/30/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618096 | 6/30/2018 | $40.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001007-15149 | 8/21/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618098 | 6/30/2018 | $90.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618099 | 6/30/2018 | $56.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618100 | 6/30/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618101 | 6/30/2018 | $38.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618102 | 6/30/2018 | $47.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618103 | 6/30/2018 | $142.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618104 | 6/30/2018 | $34.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618105 | 6/30/2018 | $49.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618106 | 6/30/2018 | $16.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618107 | 6/30/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618095 | 6/30/2018 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001209-3500 | 7/2/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001253-3511 | 7/2/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001185-3489 | 6/28/2018 | $55.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001185-3490 | 6/29/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001185-3491 | 6/30/2018 | $128.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001185-3492 | 7/1/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001187-3493 | 6/29/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001193-3494 | 6/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001195-3495 | 6/30/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001205-3496 | 7/1/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001207-3497 | 6/29/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001175-3487 | 6/30/2018 | $13.22 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001209-3499 | 6/28/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001172-3486 | 6/29/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001210-3501 | 6/27/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001212-3502 | 6/30/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001217-3503 | 6/28/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001227-3504 | 6/27/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001247-3505 | 7/1/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001248-3506 | 7/2/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001250-3507 | 6/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001250-3508 | 6/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001250-3509 | 7/1/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618233 | 6/30/2018 | $16.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001208-3498 | 6/30/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001129-3473 | 6/30/2018 | $77.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001093-3459 | 6/29/2018 | $103.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001096-3460 | 6/28/2018 | $11.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001097-3461 | 7/1/2018 | $100.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001098-3463 | 6/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001098-3464 | 6/30/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001100-3465 | 7/1/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001111-3466 | 6/30/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001115-3467 | 7/1/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001116-3468 | 7/1/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001122-3469 | 6/30/2018 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001176-3488 | 7/1/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001127-3472 | 6/30/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001255-3512 | 6/28/2018 | $48.65 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001141-3475 | 6/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001141-3476 | 7/2/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001149-3477 | 6/30/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001154-3479 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001167-3480 | 6/29/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001167-3481 | 6/30/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001168-3482 | 6/27/2018 | $41.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001168-3483 | 7/1/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001168-3484 | 7/2/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001169-3485 | 6/29/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001125-3470 | 6/27/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001377-3552 | 6/28/2018 | $55.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001253-3510 | 6/28/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001336-3539 | 6/30/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001338-3540 | 6/28/2018 | $49.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001345-3541 | 7/2/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001355-3542 | 6/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001358-3543 | 6/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001364-3544 | 6/29/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001365-3545 | 6/29/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001365-3546 | 6/30/2018 | $83.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001368-3547 | 6/29/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001327-3537 | 6/30/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001375-3551 | 7/2/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001327-3536 | 6/29/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001377-3553 | 7/1/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001378-3554 | 6/27/2018 | $15.72 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001378-3555 | 6/28/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001388-3557 | 6/30/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001388-3558 | 7/1/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001403-3559 | 6/30/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001404-3560 | 6/30/2018 | $83.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001405-3562 | 6/30/2018 | $116.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001405-3563 | 7/1/2018 | $57.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001408-3564 | 6/30/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001368-3548 | 7/1/2018 | $60.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001285-3525 | 7/2/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001255-3513 | 6/30/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001263-3514 | 6/28/2018 | $55.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001263-3515 | 6/29/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001267-3516 | 6/29/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001267-3517 | 7/1/2018 | $97.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001275-3518 | 6/30/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001278-3519 | 6/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001280-3520 | 6/28/2018 | $66.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001280-3521 | 6/29/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001280-3522 | 6/30/2018 | $27.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001328-3538 | 7/2/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001284-3524 | 7/2/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001085-3455 | 6/27/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001287-3526 | 7/1/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001290-3527 | 6/29/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001298-3528 | 6/28/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001298-3529 | 6/29/2018 | $31.44 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001298-3530 | 6/30/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001306-3531 | 7/1/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001309-3532 | 6/27/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001309-3533 | 6/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001309-3534 | 6/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001317-3535 | 6/29/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001280-3523 | 7/1/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001210-15195 | 8/22/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001088-3457 | 7/2/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000002288-15181 | 8/21/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000002329-15182 | 8/21/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000002355-15183 | 8/21/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000002497-15185 | 8/21/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000002885-15186 | 8/21/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001085-15188 | 8/22/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001094-15189 | 8/22/2018 | $19.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001119-15190 | 8/22/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001151-15192 | 8/22/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000002238-15179 | 8/21/2018 | $71.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001206-15194 | 8/22/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000002047-15178 | 8/21/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001212-15196 | 8/22/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001222-15197 | 8/22/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001248-15198 | 8/22/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001253-15200 | 8/22/2018 | $92.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001278-15201 | 8/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001290-15202 | 8/22/2018 | $11.36 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 12

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001314-15204 | 8/22/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001368-15205 | 8/22/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001388-15206 | 8/22/2018 | $64.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001398-15207 | 8/22/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001168-15193 | 8/22/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001345-15162 | 8/21/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618033 | 6/30/2018 | $14.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001074-15150 | 8/21/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001092-15151 | 8/21/2018 | $9.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001125-15152 | 8/21/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001139-15153 | 8/21/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001151-15154 | 8/21/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001168-15155 | 8/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001195-15156 | 8/21/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001228-15157 | 8/21/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001267-15159 | 8/21/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000002239-15180 | 8/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001304-15161 | 8/21/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001660-15211 | 8/22/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001355-15163 | 8/21/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001367-15165 | 8/21/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001368-15166 | 8/21/2018 | $12.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001408-15168 | 8/21/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001490-15169 | 8/21/2018 | $102.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001700-15171 | 8/21/2018 | $92.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001720-15172 | 8/21/2018 | $94.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001744-15173 | 8/21/2018 | $32.22 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001788-15174 | 8/21/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001905-15176 | 8/21/2018 | $92.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18172 | $934.38 | 9/5/2018 | 0000001287-15160 | 8/21/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001067-3445 | 6/30/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001018-3432 | 6/28/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001018-3433 | 6/30/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001022-3435 | 6/27/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001022-3436 | 7/1/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001024-3437 | 6/29/2018 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001025-3438 | 6/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001025-3439 | 7/2/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001032-3440 | 6/29/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001044-3441 | 6/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001048-3442 | 6/30/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001443-15208 | 8/22/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001052-3444 | 6/28/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001011-3429 | 6/27/2018 | $90.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001076-3446 | 6/28/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001076-3447 | 6/29/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001076-3448 | 7/1/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001077-3449 | 6/29/2018 | $9.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001077-3450 | 6/30/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001077-3451 | 7/2/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001078-3452 | 7/2/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001079-3453 | 6/28/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001080-3454 | 6/29/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618234 | 6/30/2018 | $45.10 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001048-3443 | 7/1/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000002487-15227 | 8/22/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001085-3456 | 7/2/2018 | $93.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001698-15212 | 8/22/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001700-15213 | 8/22/2018 | $130.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001720-15214 | 8/22/2018 | $129.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001728-15215 | 8/22/2018 | $33.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001733-15216 | 8/22/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001755-15217 | 8/22/2018 | $58.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001758-15218 | 8/22/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001810-15219 | 8/22/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001854-15221 | 8/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001018-3431 | 6/27/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000002225-15225 | 8/22/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001015-3430 | 7/1/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000002593-15228 | 8/22/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000002745-15229 | 8/22/2018 | $69.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000002829-15230 | 8/22/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000002885-15231 | 8/22/2018 | $0.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001003-3423 | 6/30/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001004-3424 | 6/29/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001004-3425 | 7/2/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001007-3426 | 6/27/2018 | $53.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001008-3427 | 6/30/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001008-3428 | 7/1/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001634-15209 | 8/22/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18931 | $1,161.20 | 9/6/2018 | 0000001868-15222 | 8/22/2018 | $81.71 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001353-12259 | 8/16/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001874-12271 | 8/16/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000002760-12248 | 8/15/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000002872-12249 | 8/15/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001004-12250 | 8/16/2018 | $118.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001125-12251 | 8/16/2018 | $96.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001129-12252 | 8/16/2018 | $92.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001193-12253 | 8/16/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001213-12254 | 8/16/2018 | $8.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001223-12255 | 8/16/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001267-12256 | 8/16/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000002487-12246 | 8/15/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001345-12258 | 8/16/2018 | $99.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001998-12245 | 8/15/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001408-12261 | 8/16/2018 | $75.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001565-12262 | 8/16/2018 | $95.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001575-12263 | 8/16/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001618-12264 | 8/16/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001640-12265 | 8/16/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001660-12266 | 8/16/2018 | $82.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001720-12267 | 8/16/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001744-12268 | 8/16/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001758-12269 | 8/16/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001127-12221 | 8/15/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001285-12257 | 8/16/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001578-12234 | 8/15/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618035 | 6/30/2018 | $18.53 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001209-12223 | 8/15/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001253-12224 | 8/15/2018 | $108.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001278-12225 | 8/15/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001306-12226 | 8/15/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001314-12227 | 8/15/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001375-12228 | 8/15/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001424-12229 | 8/15/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001464-12230 | 8/15/2018 | $47.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001470-12231 | 8/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000002500-12247 | 8/15/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001575-12233 | 8/15/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001894-12272 | 8/16/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001678-12235 | 8/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001685-12236 | 8/15/2018 | $107.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001698-12237 | 8/15/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001720-12238 | 8/15/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001722-12239 | 8/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001728-12240 | 8/15/2018 | $39.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001828-12241 | 8/15/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001924-12242 | 8/15/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001935-12243 | 8/15/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001988-12244 | 8/15/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001490-12232 | 8/15/2018 | $13.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001187-15027 | 8/18/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001765-12270 | 8/16/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001094-15016 | 8/18/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001097-15017 | 8/17/2018 | $39.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001098-15018 | 8/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001098-15019 | 8/20/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001125-15020 | 8/19/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001127-15021 | 8/17/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001139-15022 | 8/19/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001147-15023 | 8/20/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001168-15024 | 8/18/2018 | $10.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001091-15014 | 8/20/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001175-15026 | 8/18/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001091-15013 | 8/19/2018 | $47.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001187-15028 | 8/19/2018 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001208-15029 | 8/20/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001210-15030 | 8/17/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001212-15031 | 8/19/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001213-15032 | 8/18/2018 | $19.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001221-15033 | 8/17/2018 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001228-15034 | 8/18/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001248-15035 | 8/18/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001248-15036 | 8/20/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001250-15037 | 8/18/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001172-15025 | 8/17/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001048-15002 | 8/20/2018 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001905-12273 | 8/16/2018 | $60.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000001925-12274 | 8/16/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000002027-12275 | 8/16/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000002078-12276 | 8/16/2018 | $18.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16201 | $1,207.58 | 8/31/2018 | 0000002239-12277 | 8/16/2018 | $33.78 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 18

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001003-14995 | 8/20/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001008-14996 | 8/18/2018 | $83.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001018-14997 | 8/17/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001024-14998 | 8/17/2018 | $28.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001024-14999 | 8/18/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001093-15015 | 8/19/2018 | $137.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001035-15001 | 8/18/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001094-12220 | 8/15/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001055-15003 | 8/18/2018 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001068-15004 | 8/17/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001071-15005 | 8/18/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001075-15006 | 8/19/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001076-15007 | 8/19/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001077-15008 | 8/17/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001079-15009 | 8/18/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001085-15010 | 8/18/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001091-15011 | 8/17/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001091-15012 | 8/18/2018 | $51.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001033-15000 | 8/18/2018 | $66.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617107 | 6/25/2018 | $64.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617118 | 6/25/2018 | $38.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617096 | 6/25/2018 | $16.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617097 | 6/25/2018 | $85.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617098 | 6/25/2018 | $172.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617099 | 6/25/2018 | $114.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617100 | 6/25/2018 | $106.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617101 | 6/25/2018 | $81.39 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617102 | 6/25/2018 | $64.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617103 | 6/25/2018 | $86.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617104 | 6/25/2018 | $49.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617094 | 6/25/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617106 | 6/25/2018 | $14.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617093 | 6/25/2018 | $23.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617108 | 6/25/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617109 | 6/25/2018 | $13.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617110 | 6/25/2018 | $23.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617111 | 6/25/2018 | $36.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617112 | 6/25/2018 | $26.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617113 | 6/25/2018 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617114 | 6/25/2018 | $52.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617115 | 6/25/2018 | $17.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617116 | 6/25/2018 | $40.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001170-12222 | 8/15/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617105 | 6/25/2018 | $21.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617082 | 6/25/2018 | $14.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617070 | 6/25/2018 | $55.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617071 | 6/25/2018 | $68.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617072 | 6/25/2018 | $74.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617073 | 6/25/2018 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617074 | 6/25/2018 | $83.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617075 | 6/25/2018 | $37.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617076 | 6/25/2018 | $36.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617077 | 6/25/2018 | $62.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617078 | 6/25/2018 | $17.06 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617079 | 6/25/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617095 | 6/25/2018 | $32.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617081 | 6/25/2018 | $44.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617119 | 6/25/2018 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617083 | 6/25/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617084 | 6/25/2018 | $25.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617085 | 6/25/2018 | $28.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617086 | 6/25/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617087 | 6/25/2018 | $14.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617088 | 6/25/2018 | $45.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617089 | 6/25/2018 | $16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617090 | 6/25/2018 | $52.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617091 | 6/25/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617092 | 6/25/2018 | $28.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617080 | 6/25/2018 | $47.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617157 | 6/25/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617117 | 6/25/2018 | $10.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617146 | 6/25/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617147 | 6/25/2018 | $182.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617148 | 6/25/2018 | $19.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617149 | 6/25/2018 | $31.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617150 | 6/25/2018 | $15.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617151 | 6/25/2018 | $18.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617152 | 6/25/2018 | $35.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617153 | 6/25/2018 | $41.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617154 | 6/25/2018 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617144 | 6/25/2018 | $30.27 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 21

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617156 | 6/25/2018 | $42.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617143 | 6/25/2018 | $18.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617158 | 6/25/2018 | $49.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617159 | 6/25/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617160 | 6/25/2018 | $71.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617161 | 6/25/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001003-12214 | 8/15/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001006-12215 | 8/15/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001015-12216 | 8/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001048-12217 | 8/15/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001077-12218 | 8/15/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15693 | $1,353.24 | 8/30/2018 | 0000001085-12219 | 8/15/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617155 | 6/25/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617132 | 6/25/2018 | $24.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617120 | 6/25/2018 | $31.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617121 | 6/25/2018 | $27.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617122 | 6/25/2018 | $19.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617123 | 6/25/2018 | $45.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617124 | 6/25/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617125 | 6/25/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617126 | 6/25/2018 | $38.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617127 | 6/25/2018 | $41.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617128 | 6/25/2018 | $61.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617129 | 6/25/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617145 | 6/25/2018 | $45.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617131 | 6/25/2018 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001267-15040 | 8/20/2018 | $39.84 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617133 | 6/25/2018 | $96.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617134 | 6/25/2018 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617135 | 6/25/2018 | $9.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617136 | 6/25/2018 | $395.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617137 | 6/25/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617138 | 6/25/2018 | $32.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617139 | 6/25/2018 | $84.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617140 | 6/25/2018 | $67.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617141 | 6/25/2018 | $150.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617142 | 6/25/2018 | $37.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617130 | 6/25/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617972 | 6/30/2018 | $38.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617983 | 6/30/2018 | $20.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617961 | 6/30/2018 | $21.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617962 | 6/30/2018 | $33.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617963 | 6/30/2018 | $42.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617964 | 6/30/2018 | $84.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617965 | 6/30/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617966 | 6/30/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617967 | 6/30/2018 | $94.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617968 | 6/30/2018 | $33.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617969 | 6/30/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617959 | 6/30/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617971 | 6/30/2018 | $50.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617958 | 6/30/2018 | $32.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617973 | 6/30/2018 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617974 | 6/30/2018 | $7.14 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617975 | 6/30/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617976 | 6/30/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617977 | 6/30/2018 | $33.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617978 | 6/30/2018 | $20.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617979 | 6/30/2018 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617980 | 6/30/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617981 | 6/30/2018 | $16.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001253-15038 | 8/18/2018 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617970 | 6/30/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617947 | 6/30/2018 | $103.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002565-15144 | 8/20/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002593-15145 | 8/20/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002760-15146 | 8/17/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002829-15147 | 8/17/2018 | $14.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002933-15148 | 8/17/2018 | $70.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617940 | 6/30/2018 | $42.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617941 | 6/30/2018 | $16.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617942 | 6/30/2018 | $29.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617943 | 6/30/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617944 | 6/30/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617960 | 6/30/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617946 | 6/30/2018 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617984 | 6/30/2018 | $18.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617948 | 6/30/2018 | $12.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617949 | 6/30/2018 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617950 | 6/30/2018 | $27.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617951 | 6/30/2018 | $17.39 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617952 | 6/30/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617953 | 6/30/2018 | $24.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617954 | 6/30/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617955 | 6/30/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617956 | 6/30/2018 | $28.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617957 | 6/30/2018 | $38.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617945 | 6/30/2018 | $43.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618022 | 6/30/2018 | $8.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617982 | 6/30/2018 | $42.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618011 | 6/30/2018 | $34.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618012 | 6/30/2018 | $8.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618013 | 6/30/2018 | $43.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618014 | 6/30/2018 | $25.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618015 | 6/30/2018 | $76.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618016 | 6/30/2018 | $27.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618017 | 6/30/2018 | $61.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618018 | 6/30/2018 | $41.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618019 | 6/30/2018 | $45.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618009 | 6/30/2018 | $31.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618021 | 6/30/2018 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618008 | 6/30/2018 | $36.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618023 | 6/30/2018 | $49.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618024 | 6/30/2018 | $14.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618025 | 6/30/2018 | $39.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618026 | 6/30/2018 | $26.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618027 | 6/30/2018 | $186.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618028 | 6/30/2018 | $19.87 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618029 | 6/30/2018 | $26.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618030 | 6/30/2018 | $69.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618031 | 6/30/2018 | $136.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618032 | 6/30/2018 | $34.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618020 | 6/30/2018 | $58.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617997 | 6/30/2018 | $83.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617985 | 6/30/2018 | $102.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617986 | 6/30/2018 | $31.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617987 | 6/30/2018 | $31.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617988 | 6/30/2018 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617989 | 6/30/2018 | $108.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617990 | 6/30/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617991 | 6/30/2018 | $70.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617992 | 6/30/2018 | $65.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617993 | 6/30/2018 | $96.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617994 | 6/30/2018 | $71.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618010 | 6/30/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617996 | 6/30/2018 | $111.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002435-15141 | 8/17/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617998 | 6/30/2018 | $21.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617999 | 6/30/2018 | $23.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618000 | 6/30/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618001 | 6/30/2018 | $36.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618002 | 6/30/2018 | $55.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618003 | 6/30/2018 | $44.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618004 | 6/30/2018 | $86.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618005 | 6/30/2018 | $41.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618006 | 6/30/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 618007 | 6/30/2018 | $69.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 617995 | 6/30/2018 | $24.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001478-15078 | 8/20/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002500-15143 | 8/17/2018 | $63.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001404-15067 | 8/19/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001405-15068 | 8/17/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001405-15069 | 8/19/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001410-15070 | 8/17/2018 | $16.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001414-15071 | 8/17/2018 | $14.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001414-15072 | 8/20/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001427-15073 | 8/19/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001434-15074 | 8/17/2018 | $71.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001434-15075 | 8/19/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001398-15065 | 8/17/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001478-15077 | 8/18/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001386-15063 | 8/18/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001488-15079 | 8/18/2018 | $92.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001488-15080 | 8/19/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001488-15081 | 8/20/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001490-15082 | 8/19/2018 | $49.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001494-15083 | 8/19/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001495-15084 | 8/17/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001508-15085 | 8/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001518-15087 | 8/20/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001565-15089 | 8/17/2018 | $168.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001565-15090 | 8/19/2018 | $37.76 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 27

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001456-15076 | 8/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001345-15052 | 8/19/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001427-3567 | 6/29/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001268-15041 | 8/19/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001268-15042 | 8/20/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001273-15043 | 8/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001275-15044 | 8/18/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001278-15045 | 8/17/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001290-15046 | 8/18/2018 | $71.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001309-15047 | 8/17/2018 | $53.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001314-15048 | 8/17/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001328-15049 | 8/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001404-15066 | 8/18/2018 | $14.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001343-15051 | 8/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001575-15093 | 8/18/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001345-15053 | 8/20/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001353-15054 | 8/18/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001355-15055 | 8/17/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001355-15056 | 8/18/2018 | $178.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001355-15057 | 8/19/2018 | $60.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001358-15058 | 8/19/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001365-15059 | 8/18/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001377-15060 | 8/17/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001377-15061 | 8/19/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001378-15062 | 8/19/2018 | $93.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001334-15050 | 8/20/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002047-15131 | 8/17/2018 | $30.43 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 28

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001758-15119 | 8/18/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001758-15120 | 8/19/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001775-15121 | 8/19/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001818-15122 | 8/17/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001828-15123 | 8/18/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001831-15124 | 8/20/2018 | $133.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001838-15125 | 8/19/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001874-15126 | 8/19/2018 | $105.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001905-15127 | 8/20/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001998-15128 | 8/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001565-15091 | 8/20/2018 | $106.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002028-15130 | 8/18/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001744-15116 | 8/19/2018 | $11.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002088-15132 | 8/19/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002138-15133 | 8/18/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002145-15134 | 8/20/2018 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002148-15135 | 8/18/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002148-15136 | 8/20/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002180-15137 | 8/20/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002238-15138 | 8/17/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002239-15139 | 8/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002335-15140 | 8/18/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001263-15039 | 8/20/2018 | $25.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002001-15129 | 8/18/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001690-15105 | 8/19/2018 | $94.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000002487-15142 | 8/18/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001575-15094 | 8/19/2018 | $17.00 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001578-15095 | 8/17/2018 | $176.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001600-15096 | 8/17/2018 | $74.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001605-15097 | 8/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001615-15098 | 8/18/2018 | $73.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001618-15099 | 8/18/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001623-15100 | 8/17/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001623-15101 | 8/18/2018 | $90.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001660-15102 | 8/18/2018 | $13.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001745-15118 | 8/18/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001690-15104 | 8/18/2018 | $94.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001744-15117 | 8/20/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001698-15106 | 8/17/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001698-15107 | 8/18/2018 | $110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001698-15108 | 8/20/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001700-15109 | 8/18/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001720-15110 | 8/18/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001720-15111 | 8/19/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001720-15112 | 8/20/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001722-15113 | 8/18/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001734-15114 | 8/18/2018 | $73.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001740-15115 | 8/18/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001570-15092 | 8/19/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17311 | $19,629.54 | 9/4/2018 | 0000001688-15103 | 8/18/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609145 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609156 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001831-3774 | 7/4/2018 | $66.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000002148-3775 | 7/4/2018 | $30.43 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                        Exhibit A                        P. 30

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000002212-3776 | 7/4/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000002309-3777 | 7/4/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000002388-3778 | 7/4/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000002637-3779 | 7/4/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000002654-3780 | 7/4/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609141 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609142 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001758-3772 | 7/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609144 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001744-3771 | 7/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609146 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609147 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609148 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609149 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609150 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609151 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609152 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609153 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609154 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001136-3745 | 7/4/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609143 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001403-3758 | 7/4/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001408-3565 | 7/1/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001185-3747 | 7/4/2018 | $47.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001208-3748 | 7/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001209-3749 | 7/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001216-3750 | 7/4/2018 | $15.72 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001250-3751 | 7/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001253-3752 | 7/4/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001275-3753 | 7/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001304-3754 | 7/4/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001317-3755 | 7/4/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001765-3773 | 7/4/2018 | $100.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001358-3757 | 7/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609157 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001438-3759 | 7/4/2018 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001465-3761 | 7/4/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001487-3762 | 7/4/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001508-3763 | 7/4/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001578-3764 | 7/4/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001600-3765 | 7/4/2018 | $100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001660-3766 | 7/4/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001690-3768 | 7/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001733-3769 | 7/4/2018 | $63.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001734-3770 | 7/4/2018 | $33.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001355-3756 | 7/4/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609195 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609155 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609184 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609185 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609186 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609187 | 5/15/2018 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609188 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609189 | 5/15/2018 | $23.05 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609190 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609191 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609192 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609182 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609194 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609181 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609196 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609197 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609198 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609199 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609200 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609201 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609202 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609203 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609204 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609205 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609193 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609170 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609158 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609159 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609160 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609161 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609162 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609163 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609164 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609165 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609166 | 5/15/2018 | $276.91 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020
Exhibit A
P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609167 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609183 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609169 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001125-3744 | 7/4/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609171 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609172 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609173 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609174 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609175 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609176 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609177 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609178 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609179 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609180 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609168 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609037 | 5/14/2018 | $11.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609048 | 5/14/2018 | $38.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609026 | 5/14/2018 | $35.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609027 | 5/14/2018 | $141.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609028 | 5/14/2018 | $25.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609029 | 5/14/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609030 | 5/14/2018 | $53.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609031 | 5/14/2018 | $7.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609032 | 5/14/2018 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609033 | 5/14/2018 | $8.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609034 | 5/14/2018 | $9.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609024 | 5/14/2018 | $174.82 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609036 | 5/14/2018 | $37.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609023 | 5/14/2018 | $112.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609038 | 5/14/2018 | $12.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609039 | 5/14/2018 | $48.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609040 | 5/14/2018 | $11.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609041 | 5/14/2018 | $31.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609042 | 5/14/2018 | $45.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609043 | 5/14/2018 | $17.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609044 | 5/14/2018 | $11.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609045 | 5/14/2018 | $62.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609046 | 5/14/2018 | $8.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001147-3746 | 7/4/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609035 | 5/14/2018 | $11.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609012 | 5/14/2018 | $74.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609000 | 5/14/2018 | $7.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609001 | 5/14/2018 | $53.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609002 | 5/14/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609003 | 5/14/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609004 | 5/14/2018 | $63.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609005 | 5/14/2018 | $30.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609006 | 5/14/2018 | $11.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609007 | 5/14/2018 | $63.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609008 | 5/14/2018 | $47.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609009 | 5/14/2018 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609025 | 5/14/2018 | $193.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609011 | 5/14/2018 | $92.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609049 | 5/14/2018 | $36.40 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609013 | 5/14/2018 | $57.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609014 | 5/14/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609015 | 5/14/2018 | $47.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609016 | 5/14/2018 | $8.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609017 | 5/14/2018 | $73.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609018 | 5/14/2018 | $35.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609019 | 5/14/2018 | $21.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609020 | 5/14/2018 | $29.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609021 | 5/14/2018 | $15.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609022 | 5/14/2018 | $218.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609010 | 5/14/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609087 | 5/14/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609047 | 5/14/2018 | $9.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609076 | 5/14/2018 | $105.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609077 | 5/14/2018 | $85.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609078 | 5/14/2018 | $93.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609079 | 5/14/2018 | $12.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609080 | 5/14/2018 | $11.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609081 | 5/14/2018 | $94.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609082 | 5/14/2018 | $26.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609083 | 5/14/2018 | $25.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609084 | 5/14/2018 | $66.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609074 | 5/14/2018 | $26.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609086 | 5/14/2018 | $28.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609073 | 5/14/2018 | $67.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609088 | 5/14/2018 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609089 | 5/14/2018 | $6.00 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 36

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609090 | 5/14/2018 | $62.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001032-3736 | 7/4/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001065-3738 | 7/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001094-3739 | 7/4/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001096-3740 | 7/4/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001097-3741 | 7/4/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001100-3742 | 7/4/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 0000001122-3743 | 7/4/2018 | $47.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609085 | 5/14/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609062 | 5/14/2018 | $355.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609050 | 5/14/2018 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609051 | 5/14/2018 | $11.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609052 | 5/14/2018 | $14.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609053 | 5/14/2018 | $42.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609054 | 5/14/2018 | $27.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609055 | 5/14/2018 | $9.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609056 | 5/14/2018 | $49.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609057 | 5/14/2018 | $16.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609058 | 5/14/2018 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609059 | 5/14/2018 | $29.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609075 | 5/14/2018 | $71.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609061 | 5/14/2018 | $17.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609208 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609063 | 5/14/2018 | $52.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609064 | 5/14/2018 | $91.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609065 | 5/14/2018 | $35.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609066 | 5/14/2018 | $111.04 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609067 | 5/14/2018 | $38.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609068 | 5/14/2018 | $312.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609069 | 5/14/2018 | $72.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609070 | 5/14/2018 | $94.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609071 | 5/14/2018 | $45.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609072 | 5/14/2018 | $13.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 609060 | 5/14/2018 | $32.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609346 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609357 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609335 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609336 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609337 | 5/15/2018 | $549.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609338 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609339 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609340 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609341 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609342 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609343 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609333 | 5/15/2018 | $619.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609345 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609332 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609347 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609348 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609349 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609350 | 5/15/2018 | $549.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609351 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609352 | 5/15/2018 | $643.02 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609353 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609354 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609355 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609206 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609344 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609321 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609309 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609310 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609311 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609312 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609313 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609314 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609315 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609316 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609317 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609318 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609334 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609320 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609358 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609322 | 5/15/2018 | $619.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609323 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609324 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609325 | 5/15/2018 | $549.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609326 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609327 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609328 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609329 | 5/15/2018 | $23.05 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609330 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609331 | 5/15/2018 | $373.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609319 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609396 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609356 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609385 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609386 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609387 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609388 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609389 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609390 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609391 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609392 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609393 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609383 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609395 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609382 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609397 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609398 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609399 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609400 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609401 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609402 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609403 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609404 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609405 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609406 | 5/15/2018 | $23.05 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609394 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609371 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609359 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609360 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609361 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609362 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609363 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609364 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609365 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609366 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609367 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609368 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609384 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609370 | 5/15/2018 | $373.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609306 | 5/15/2018 | $549.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609372 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609373 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609374 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609375 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609376 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609377 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609378 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609379 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609380 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609381 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609369 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609245 | 5/15/2018 | $23.05 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609308 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609234 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609235 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609236 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609237 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609238 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609239 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609240 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609241 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609242 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609232 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609244 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609231 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609246 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609247 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609248 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609249 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609250 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609251 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609252 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609253 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609254 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609255 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609243 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609220 | 5/15/2018 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608997 | 5/14/2018 | $287.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609209 | 5/15/2018 | $23.05 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609210 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609211 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609212 | 5/15/2018 | $325.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609213 | 5/15/2018 | $619.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609214 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609215 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609216 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609217 | 5/15/2018 | $373.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609233 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609219 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609258 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609221 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609222 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609223 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609224 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609225 | 5/15/2018 | $549.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609226 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609227 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609228 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609229 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609230 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609218 | 5/15/2018 | $549.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609296 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609284 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609285 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609286 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609287 | 5/15/2018 | $164.21 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 43

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609288 | 5/15/2018 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609289 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609290 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609291 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609292 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609293 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609256 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609295 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609281 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609297 | 5/15/2018 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609298 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609299 | 5/15/2018 | $619.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609300 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609301 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609302 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609303 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609304 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609305 | 5/15/2018 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609207 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609294 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609270 | 5/15/2018 | $619.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609307 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609259 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609260 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609261 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609262 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609263 | 5/15/2018 | $23.05 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609264 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609265 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609266 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609267 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609283 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609269 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609282 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609271 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609272 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609273 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609274 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609275 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609276 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609277 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609278 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609279 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609280 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609257 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609268 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001388-3711 | 7/3/2018 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001764-3723 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001175-3700 | 7/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001206-3701 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001208-3702 | 7/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001213-3703 | 7/3/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001222-3704 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001263-3705 | 7/3/2018 | $86.10 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001267-3706 | 7/3/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001274-3707 | 7/3/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001309-3708 | 7/3/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001134-3698 | 7/3/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001345-3710 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001115-3697 | 7/3/2018 | $77.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001456-3713 | 7/3/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001488-3714 | 7/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001508-3715 | 7/3/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001535-3716 | 7/3/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001545-3717 | 7/3/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001575-3718 | 7/3/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001578-3719 | 7/3/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001700-3720 | 7/3/2018 | $51.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001712-3721 | 7/3/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608797 | 5/14/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001334-3709 | 7/3/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002654-3685 | 7/1/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002329-3673 | 7/2/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002395-3674 | 6/30/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002395-3675 | 7/1/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002422-3676 | 6/28/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002497-3677 | 7/1/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002500-3678 | 6/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002515-3679 | 7/1/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002537-3680 | 6/30/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002565-3681 | 6/29/2018 | $36.18 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 46

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002593-3682 | 6/28/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001139-3699 | 7/3/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002654-3684 | 6/28/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001795-3724 | 7/3/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002695-3686 | 6/30/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002745-3687 | 6/29/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002784-3688 | 7/2/2018 | $33.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002819-3689 | 6/30/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 608596 | 5/9/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001008-3692 | 7/3/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001024-3693 | 7/3/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001033-3694 | 7/3/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001035-3695 | 7/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001104-3696 | 7/3/2018 | $51.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002604-3683 | 6/29/2018 | $99.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608786 | 5/14/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001740-3722 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608775 | 5/14/2018 | $49.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608776 | 5/14/2018 | $29.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608777 | 5/14/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608778 | 5/14/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608779 | 5/14/2018 | $43.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608780 | 5/14/2018 | $31.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608781 | 5/14/2018 | $16.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608782 | 5/14/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608783 | 5/14/2018 | $23.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608773 | 5/14/2018 | $8.44 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 47

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608785 | 5/14/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608772 | 5/14/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608787 | 5/14/2018 | $132.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608788 | 5/14/2018 | $14.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608789 | 5/14/2018 | $55.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608790 | 5/14/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608791 | 5/14/2018 | $12.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608792 | 5/14/2018 | $16.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608793 | 5/14/2018 | $9.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608794 | 5/14/2018 | $30.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608795 | 5/14/2018 | $24.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608999 | 5/14/2018 | $37.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608784 | 5/14/2018 | $9.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608761 | 5/14/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001804-3725 | 7/3/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000001830-3726 | 7/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000002105-3728 | 7/3/2018 | $34.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000002173-3729 | 7/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000002245-3730 | 7/3/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000002305-3731 | 7/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000002373-3732 | 7/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000002584-3733 | 7/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000002593-3734 | 7/3/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 0000002829-3735 | 7/3/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608774 | 5/14/2018 | $28.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608760 | 5/14/2018 | $20.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002315-3670 | 6/30/2018 | $15.51 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608762 | 5/14/2018 | $41.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608763 | 5/14/2018 | $29.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608764 | 5/14/2018 | $33.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608765 | 5/14/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608766 | 5/14/2018 | $31.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608767 | 5/14/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608768 | 5/14/2018 | $20.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608769 | 5/14/2018 | $37.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608770 | 5/14/2018 | $41.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608771 | 5/14/2018 | $22.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608759 | 5/14/2018 | $27.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001675-3607 | 6/29/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002329-3672 | 7/1/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001618-3596 | 7/2/2018 | $89.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001620-3597 | 6/27/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001620-3598 | 6/28/2018 | $58.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001620-3599 | 6/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001620-3600 | 7/1/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001640-3601 | 6/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001642-3602 | 6/30/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001642-3603 | 7/1/2018 | $101.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001644-3604 | 6/28/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001598-3593 | 7/1/2018 | $66.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001674-3606 | 6/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001598-3592 | 6/27/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001675-3608 | 6/30/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001678-3609 | 7/1/2018 | $41.59 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001685-3610 | 6/27/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001695-3612 | 6/30/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001700-3613 | 6/29/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001700-3614 | 6/30/2018 | $70.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001700-3615 | 7/2/2018 | $112.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001712-3616 | 6/29/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001715-3617 | 7/2/2018 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001717-3618 | 6/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001660-3605 | 6/30/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001518-3581 | 6/30/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609407 | 5/15/2018 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001438-3568 | 6/29/2018 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001443-3569 | 6/27/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001443-3570 | 6/29/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001470-3572 | 6/29/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001488-3574 | 6/30/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001488-3575 | 7/1/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001490-3576 | 6/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001494-3577 | 6/27/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001494-3578 | 6/30/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001618-3595 | 6/27/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001518-3580 | 6/28/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001730-3621 | 6/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001535-3582 | 7/2/2018 | $92.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001538-3583 | 6/29/2018 | $19.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001545-3584 | 7/2/2018 | $54.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001565-3585 | 7/1/2018 | $17.00 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001570-3586 | 7/1/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001574-3587 | 6/29/2018 | $7.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001578-3588 | 6/27/2018 | $49.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001588-3589 | 6/27/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001588-3590 | 6/29/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001588-3591 | 7/1/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001514-3579 | 6/30/2018 | $71.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002088-3660 | 7/2/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001924-3648 | 7/1/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001924-3649 | 7/2/2018 | $102.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001925-3650 | 6/27/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001945-3651 | 6/29/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001974-3652 | 6/30/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001998-3653 | 7/2/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002028-3654 | 6/30/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002030-3655 | 6/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002077-3656 | 6/30/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002077-3657 | 7/1/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001717-3619 | 6/30/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002088-3659 | 7/1/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001905-3645 | 6/28/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002138-3661 | 7/2/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002145-3662 | 6/30/2018 | $16.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002148-3663 | 7/2/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002191-3664 | 6/30/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002218-3665 | 7/1/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002239-3666 | 6/30/2018 | $48.27 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 51

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002288-3667 | 6/30/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002305-3668 | 6/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002315-3669 | 6/27/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608798 | 5/14/2018 | $25.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002078-3658 | 7/2/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001798-3633 | 6/30/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000002323-3671 | 6/27/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001733-3622 | 6/30/2018 | $29.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001734-3623 | 7/1/2018 | $63.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001734-3624 | 7/2/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001738-3625 | 6/30/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001744-3626 | 7/1/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001754-3627 | 7/2/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001755-3628 | 6/30/2018 | $130.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001755-3629 | 7/1/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001760-3630 | 6/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001924-3647 | 6/30/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001775-3632 | 6/30/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001905-3646 | 7/1/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001802-3634 | 6/27/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001802-3635 | 7/1/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001828-3636 | 7/1/2018 | $57.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001831-3637 | 7/2/2018 | $48.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001838-3638 | 6/28/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001838-3639 | 7/1/2018 | $45.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001840-3640 | 6/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001853-3641 | 6/29/2018 | $11.36 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001854-3642 | 6/28/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001874-3644 | 6/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001720-3620 | 7/2/2018 | $48.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001765-3631 | 7/1/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608937 | 5/14/2018 | $9.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608948 | 5/14/2018 | $11.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608926 | 5/14/2018 | $4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608927 | 5/14/2018 | $104.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608928 | 5/14/2018 | $24.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608929 | 5/14/2018 | $7.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608930 | 5/14/2018 | $19.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608931 | 5/14/2018 | $124.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608932 | 5/14/2018 | $38.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608933 | 5/14/2018 | $110.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608934 | 5/14/2018 | $19.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608924 | 5/14/2018 | $146.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608936 | 5/14/2018 | $42.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608923 | 5/14/2018 | $24.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608938 | 5/14/2018 | $17.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608939 | 5/14/2018 | $11.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608940 | 5/14/2018 | $73.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608941 | 5/14/2018 | $22.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608942 | 5/14/2018 | $115.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608943 | 5/14/2018 | $13.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608944 | 5/14/2018 | $33.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608945 | 5/14/2018 | $4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608946 | 5/14/2018 | $54.55 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608796 | 5/14/2018 | $8.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608935 | 5/14/2018 | $90.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608912 | 5/14/2018 | $26.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608900 | 5/14/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608901 | 5/14/2018 | $45.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608902 | 5/14/2018 | $81.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608903 | 5/14/2018 | $57.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608904 | 5/14/2018 | $20.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608905 | 5/14/2018 | $19.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608906 | 5/14/2018 | $146.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608907 | 5/14/2018 | $60.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608908 | 5/14/2018 | $7.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608909 | 5/14/2018 | $119.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608925 | 5/14/2018 | $18.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608911 | 5/14/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608949 | 5/14/2018 | $53.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608913 | 5/14/2018 | $60.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608914 | 5/14/2018 | $26.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608915 | 5/14/2018 | $21.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608916 | 5/14/2018 | $51.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608917 | 5/14/2018 | $28.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608918 | 5/14/2018 | $50.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608919 | 5/14/2018 | $8.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608920 | 5/14/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608921 | 5/14/2018 | $9.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608922 | 5/14/2018 | $27.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608910 | 5/14/2018 | $7.93 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608987 | 5/14/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608947 | 5/14/2018 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608976 | 5/14/2018 | $32.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608977 | 5/14/2018 | $55.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608978 | 5/14/2018 | $50.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608979 | 5/14/2018 | $29.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608980 | 5/14/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608981 | 5/14/2018 | $90.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608982 | 5/14/2018 | $22.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608983 | 5/14/2018 | $19.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608984 | 5/14/2018 | $22.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608974 | 5/14/2018 | $45.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608986 | 5/14/2018 | $37.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608973 | 5/14/2018 | $48.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608988 | 5/14/2018 | $139.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608989 | 5/14/2018 | $23.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608990 | 5/14/2018 | $111.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608991 | 5/14/2018 | $24.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608992 | 5/14/2018 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608993 | 5/14/2018 | $141.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608994 | 5/14/2018 | $45.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608995 | 5/14/2018 | $53.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608996 | 5/14/2018 | $79.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90105 | $1,090.20 | 7/17/2018 | 0000001417-3566 | 7/2/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608985 | 5/14/2018 | $46.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608962 | 5/14/2018 | $28.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608950 | 5/14/2018 | $100.25 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608951 | 5/14/2018 | $32.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608952 | 5/14/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608953 | 5/14/2018 | $40.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608954 | 5/14/2018 | $11.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608955 | 5/14/2018 | $28.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608956 | 5/14/2018 | $35.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608957 | 5/14/2018 | $11.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608958 | 5/14/2018 | $72.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608959 | 5/14/2018 | $41.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608975 | 5/14/2018 | $210.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608961 | 5/14/2018 | $97.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608897 | 5/14/2018 | $49.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608963 | 5/14/2018 | $22.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608964 | 5/14/2018 | $36.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608965 | 5/14/2018 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608966 | 5/14/2018 | $114.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608967 | 5/14/2018 | $8.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608968 | 5/14/2018 | $30.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608969 | 5/14/2018 | $7.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608970 | 5/14/2018 | $70.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608971 | 5/14/2018 | $43.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608972 | 5/14/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608960 | 5/14/2018 | $143.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608836 | 5/14/2018 | $26.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608899 | 5/14/2018 | $100.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608825 | 5/14/2018 | $14.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608826 | 5/14/2018 | $34.39 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608827 | 5/14/2018 | $41.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608828 | 5/14/2018 | $9.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608829 | 5/14/2018 | $13.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608830 | 5/14/2018 | $37.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608831 | 5/14/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608832 | 5/14/2018 | $26.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608833 | 5/14/2018 | $21.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608823 | 5/14/2018 | $136.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608835 | 5/14/2018 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608822 | 5/14/2018 | $85.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608837 | 5/14/2018 | $40.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608838 | 5/14/2018 | $59.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608839 | 5/14/2018 | $121.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608840 | 5/14/2018 | $41.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608841 | 5/14/2018 | $68.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608842 | 5/14/2018 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608843 | 5/14/2018 | $14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608844 | 5/14/2018 | $57.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608845 | 5/14/2018 | $25.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608846 | 5/14/2018 | $7.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608834 | 5/14/2018 | $89.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608811 | 5/14/2018 | $33.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608799 | 5/14/2018 | $30.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608800 | 5/14/2018 | $7.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608801 | 5/14/2018 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608802 | 5/14/2018 | $11.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608803 | 5/14/2018 | $42.57 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020
Exhibit A
P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608804 | 5/14/2018 | $47.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608805 | 5/14/2018 | $19.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608806 | 5/14/2018 | $29.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608807 | 5/14/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608808 | 5/14/2018 | $120.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608824 | 5/14/2018 | $27.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608810 | 5/14/2018 | $154.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608849 | 5/14/2018 | $47.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608812 | 5/14/2018 | $70.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608813 | 5/14/2018 | $19.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608814 | 5/14/2018 | $116.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608815 | 5/14/2018 | $38.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608816 | 5/14/2018 | $64.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608817 | 5/14/2018 | $64.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608818 | 5/14/2018 | $86.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608819 | 5/14/2018 | $85.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608820 | 5/14/2018 | $31.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608821 | 5/14/2018 | $324.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608809 | 5/14/2018 | $65.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608887 | 5/14/2018 | $74.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608875 | 5/14/2018 | $26.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608876 | 5/14/2018 | $25.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608877 | 5/14/2018 | $11.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608878 | 5/14/2018 | $108.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608879 | 5/14/2018 | $22.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608880 | 5/14/2018 | $40.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608881 | 5/14/2018 | $36.38 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 58

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608882 | 5/14/2018 | $15.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608883 | 5/14/2018 | $25.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608884 | 5/14/2018 | $9.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608847 | 5/14/2018 | $86.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608886 | 5/14/2018 | $26.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608872 | 5/14/2018 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608888 | 5/14/2018 | $22.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608889 | 5/14/2018 | $76.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608890 | 5/14/2018 | $63.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608891 | 5/14/2018 | $13.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608892 | 5/14/2018 | $14.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608893 | 5/14/2018 | $60.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608894 | 5/14/2018 | $11.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608895 | 5/14/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608896 | 5/14/2018 | $15.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608998 | 5/14/2018 | $50.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608885 | 5/14/2018 | $101.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608861 | 5/14/2018 | $91.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608898 | 5/14/2018 | $26.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608850 | 5/14/2018 | $42.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608851 | 5/14/2018 | $69.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608852 | 5/14/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608853 | 5/14/2018 | $47.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608854 | 5/14/2018 | $78.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608855 | 5/14/2018 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608856 | 5/14/2018 | $70.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608857 | 5/14/2018 | $7.90 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608858 | 5/14/2018 | $11.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608874 | 5/14/2018 | $25.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608860 | 5/14/2018 | $81.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608873 | 5/14/2018 | $18.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608862 | 5/14/2018 | $80.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608863 | 5/14/2018 | $35.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608864 | 5/14/2018 | $37.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608865 | 5/14/2018 | $21.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608866 | 5/14/2018 | $63.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608867 | 5/14/2018 | $8.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608868 | 5/14/2018 | $66.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608869 | 5/14/2018 | $19.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608870 | 5/14/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608871 | 5/14/2018 | $42.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608848 | 5/14/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90901 | $16,636.35 | 7/18/2018 | 608859 | 5/14/2018 | $29.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609694 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609705 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609683 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609684 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609685 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609686 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609687 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609688 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609689 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609690 | 5/21/2018 | $30.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609691 | 5/21/2018 | $20.56 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609681 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609693 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609680 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609695 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609696 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609697 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609698 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609699 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609700 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609701 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609702 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609703 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609656 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609692 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609669 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001714-4057 | 7/10/2018 | $47.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609658 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609659 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609660 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609661 | 5/21/2018 | $30.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609662 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609663 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609664 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609665 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609666 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609682 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609668 | 5/21/2018 | $20.56 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609706 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609670 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609671 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609672 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609673 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609674 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609675 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609676 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609677 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609678 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609679 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609667 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609744 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609704 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609733 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609734 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609735 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609736 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609737 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609738 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609739 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609740 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609741 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609731 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609743 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609730 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609745 | 5/21/2018 | $20.56 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609746 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609747 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609748 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609749 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609750 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609751 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609752 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609753 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609754 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609742 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609719 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609707 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609708 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609709 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609710 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609711 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609712 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609713 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609714 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609715 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609716 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609732 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609718 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609655 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609720 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609721 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609722 | 5/21/2018 | $10.28 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609723 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609724 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609725 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609726 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609727 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609728 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609729 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609717 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609594 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609605 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609583 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609584 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609585 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609586 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609587 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609588 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609589 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609590 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609591 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609581 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609593 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609580 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609595 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609596 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609597 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609598 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609599 | 5/21/2018 | $10.28 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609600 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609601 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609602 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609603 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609657 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609592 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000002225-4070 | 7/10/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611239 | 5/21/2018 | $187.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001734-4059 | 7/10/2018 | $57.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001744-4060 | 7/10/2018 | $112.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001760-4061 | 7/10/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001802-4062 | 7/10/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001820-4063 | 7/10/2018 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001838-4064 | 7/10/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001905-4065 | 7/10/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001968-4066 | 7/10/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000002047-4067 | 7/10/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609582 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000002219-4069 | 7/10/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609606 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000002242-4071 | 7/10/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000002358-4072 | 7/10/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000002872-4073 | 7/10/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000002933-4074 | 7/10/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609574 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609575 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609576 | 5/21/2018 | $20.56 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609577 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609578 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609579 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000002218-4068 | 7/10/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609644 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609604 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609633 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609634 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609635 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609636 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609637 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609638 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609639 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609640 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609641 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609631 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609643 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609630 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609645 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609646 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609647 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609648 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609649 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609650 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609651 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609652 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609653 | 5/21/2018 | $10.28 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609654 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609642 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609619 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609607 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609608 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609609 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609610 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609611 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609612 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609613 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609614 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609615 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609616 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609632 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609618 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609757 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609620 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609621 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609622 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609623 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609624 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609625 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609626 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609627 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609628 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609629 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609617 | 5/21/2018 | $30.84 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611178 | 5/21/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611189 | 5/21/2018 | $29.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611167 | 5/21/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611168 | 5/21/2018 | $96.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611169 | 5/21/2018 | $20.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611170 | 5/21/2018 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611171 | 5/21/2018 | $49.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611172 | 5/21/2018 | $26.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611173 | 5/21/2018 | $13.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611174 | 5/21/2018 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611175 | 5/21/2018 | $31.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611165 | 5/21/2018 | $27.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611177 | 5/21/2018 | $20.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611164 | 5/21/2018 | $89.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611179 | 5/21/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611180 | 5/21/2018 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611181 | 5/21/2018 | $78.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611182 | 5/21/2018 | $15.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611183 | 5/21/2018 | $108.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611184 | 5/21/2018 | $41.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611185 | 5/21/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611186 | 5/21/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611187 | 5/21/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609755 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611176 | 5/21/2018 | $23.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611153 | 5/21/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611141 | 5/21/2018 | $12.23 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                                                                              P. 68
Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611142 | 5/21/2018 | $35.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611143 | 5/21/2018 | $60.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611144 | 5/21/2018 | $59.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611145 | 5/21/2018 | $81.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611146 | 5/21/2018 | $74.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611147 | 5/21/2018 | $70.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611148 | 5/21/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611149 | 5/21/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611150 | 5/21/2018 | $129.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611166 | 5/21/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611152 | 5/21/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611190 | 5/21/2018 | $42.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611154 | 5/21/2018 | $27.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611155 | 5/21/2018 | $23.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611156 | 5/21/2018 | $63.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611157 | 5/21/2018 | $30.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611158 | 5/21/2018 | $28.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611159 | 5/21/2018 | $85.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611160 | 5/21/2018 | $17.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611161 | 5/21/2018 | $46.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611162 | 5/21/2018 | $53.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611163 | 5/21/2018 | $53.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611151 | 5/21/2018 | $13.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611228 | 5/21/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611188 | 5/21/2018 | $19.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611217 | 5/21/2018 | $105.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611218 | 5/21/2018 | $341.34 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611219 | 5/21/2018 | $84.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611220 | 5/21/2018 | $145.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611221 | 5/21/2018 | $25.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611222 | 5/21/2018 | $58.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611223 | 5/21/2018 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611224 | 5/21/2018 | $82.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611225 | 5/21/2018 | $68.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611215 | 5/21/2018 | $188.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611227 | 5/21/2018 | $110.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611214 | 5/21/2018 | $191.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611229 | 5/21/2018 | $35.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611230 | 5/21/2018 | $138.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611231 | 5/21/2018 | $209.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611232 | 5/21/2018 | $14.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611233 | 5/21/2018 | $77.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611234 | 5/21/2018 | $158.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611235 | 5/21/2018 | $41.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611236 | 5/21/2018 | $90.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611237 | 5/21/2018 | $62.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609408 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611226 | 5/21/2018 | $25.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611203 | 5/21/2018 | $20.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611191 | 5/21/2018 | $19.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611192 | 5/21/2018 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611193 | 5/21/2018 | $15.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611194 | 5/21/2018 | $54.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611195 | 5/21/2018 | $36.40 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611196 | 5/21/2018 | $10.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611197 | 5/21/2018 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611198 | 5/21/2018 | $94.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611199 | 5/21/2018 | $44.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611200 | 5/21/2018 | $5.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611216 | 5/21/2018 | $28.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611202 | 5/21/2018 | $166.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609855 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611204 | 5/21/2018 | $33.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611205 | 5/21/2018 | $20.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611206 | 5/21/2018 | $291.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611207 | 5/21/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611208 | 5/21/2018 | $83.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611209 | 5/21/2018 | $128.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611210 | 5/21/2018 | $200.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611211 | 5/21/2018 | $111.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611212 | 5/21/2018 | $238.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611213 | 5/21/2018 | $203.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611201 | 5/21/2018 | $92.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609794 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609857 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609783 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609784 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609785 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609786 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609787 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609788 | 5/21/2018 | $10.28 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609789 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609790 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609791 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609781 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609793 | 5/21/2018 | $30.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609780 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609795 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609796 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609797 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609798 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609799 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609800 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609801 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609802 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609803 | 5/21/2018 | $30.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609804 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609792 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609769 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001700-4056 | 7/10/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609758 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609759 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609760 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609761 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609762 | 5/21/2018 | $30.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609763 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609764 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609765 | 5/21/2018 | $30.84 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 72

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609766 | 5/21/2018 | $30.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609782 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609768 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609807 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609770 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609771 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609772 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609773 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609774 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609775 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609776 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609777 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609778 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609779 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609767 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609845 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609833 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609834 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609835 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609836 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609837 | 5/21/2018 | $30.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609838 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609839 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609840 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609841 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609842 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609805 | 5/21/2018 | $10.28 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609844 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609830 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609846 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609847 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609848 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609849 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609850 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609851 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609852 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609853 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609854 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609756 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609843 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609819 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609856 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609808 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609809 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609810 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609811 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609812 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609813 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609814 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609815 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609816 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609832 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609818 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609831 | 5/21/2018 | $30.84 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020
Exhibit A
P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609820 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609821 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609822 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609823 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609824 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609825 | 5/21/2018 | $30.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609826 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609827 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609828 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609829 | 5/21/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609806 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 609817 | 5/21/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001045-3785 | 7/5/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001206-3796 | 7/5/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609535 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609536 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609537 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609538 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609539 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609540 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609541 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001004-3781 | 7/5/2018 | $29.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001006-3782 | 7/5/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609533 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001041-3784 | 7/5/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609532 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001071-3786 | 7/5/2018 | $26.44 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001088-3787 | 7/5/2018 | $22.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001093-3788 | 7/5/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001098-3789 | 7/5/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001116-3790 | 7/5/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001141-3791 | 7/5/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001149-3792 | 7/5/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001185-3793 | 7/5/2018 | $90.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001192-3794 | 7/5/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609508 | 5/15/2018 | $739.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001008-3783 | 7/5/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609521 | 5/15/2018 | $373.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001733-4058 | 7/10/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609510 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609511 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609512 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609513 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609514 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609515 | 5/15/2018 | $739.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609516 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609517 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609518 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609534 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609520 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001207-3797 | 7/5/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609522 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609523 | 5/15/2018 | $619.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609524 | 5/15/2018 | $23.05 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 76

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609525 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609526 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609527 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609528 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609529 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609530 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609531 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609519 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001051-3838 | 7/8/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001195-3795 | 7/5/2018 | $44.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001004-3827 | 7/8/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001008-3828 | 7/7/2018 | $28.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001008-3829 | 7/8/2018 | $120.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001013-3830 | 7/7/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001018-3831 | 7/8/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001023-3832 | 7/7/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001025-3833 | 7/8/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001032-3834 | 7/8/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001035-3835 | 7/6/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000002487-3824 | 7/5/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001048-3837 | 7/8/2018 | $103.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000002388-3823 | 7/5/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001068-3839 | 7/7/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001071-3840 | 7/8/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001076-3841 | 7/6/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001077-3842 | 7/6/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001077-3843 | 7/7/2018 | $46.60 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                           Exhibit A                                           P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001077-3844 | 7/8/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001078-3845 | 7/6/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001079-3846 | 7/7/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001085-3847 | 7/6/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001091-3848 | 7/7/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001044-3836 | 7/8/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001508-3811 | 7/5/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001248-3798 | 7/5/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001250-3799 | 7/5/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001263-3800 | 7/5/2018 | $75.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001267-3801 | 7/5/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001293-3802 | 7/5/2018 | $9.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001345-3803 | 7/5/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001355-3804 | 7/5/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001364-3805 | 7/5/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001403-3806 | 7/5/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001404-3807 | 7/5/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000002514-3825 | 7/5/2018 | $68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001475-3810 | 7/5/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609507 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001565-3812 | 7/5/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001684-3813 | 7/5/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001685-3814 | 7/5/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001715-3815 | 7/5/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001720-3816 | 7/5/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001733-3817 | 7/5/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001775-3818 | 7/5/2018 | $16.05 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                    Exhibit A                    P. 78

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001802-3819 | 7/5/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001840-3820 | 7/5/2018 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001978-3821 | 7/5/2018 | $92.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92339 | $1,510.03 | 7/20/2018 | 0000001443-3808 | 7/5/2018 | $34.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609446 | 5/15/2018 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609457 | 5/15/2018 | $549.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609435 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609436 | 5/15/2018 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609437 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609438 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609439 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609440 | 5/15/2018 | $526.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609441 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609442 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609443 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609433 | 5/15/2018 | $373.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609445 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609432 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609447 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609448 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609449 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609450 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609451 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609452 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609453 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609454 | 5/15/2018 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609455 | 5/15/2018 | $643.02 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609509 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609444 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609421 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609409 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609410 | 5/15/2018 | $469.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609411 | 5/15/2018 | $373.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609412 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609413 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609414 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609415 | 5/15/2018 | $164.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609416 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609417 | 5/15/2018 | $549.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609418 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609434 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609420 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609458 | 5/15/2018 | $549.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609422 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609423 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609424 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609425 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609426 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609427 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609428 | 5/15/2018 | $619.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609429 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609430 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609431 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609419 | 5/15/2018 | $549.39 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609496 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609456 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609485 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609486 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609487 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609488 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609489 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609490 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609491 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609492 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609493 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609483 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609495 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609482 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609497 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609498 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609499 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609500 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609501 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609502 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609503 | 5/15/2018 | $373.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609504 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609505 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609506 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609494 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609471 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609459 | 5/15/2018 | $619.97 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609460 | 5/15/2018 | $643.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609461 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609462 | 5/15/2018 | $276.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609463 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609464 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609465 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609466 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609467 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609468 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609484 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609470 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001097-3851 | 7/8/2018 | $36.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609472 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609473 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609474 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609475 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609476 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609477 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609478 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609479 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609480 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609481 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91774 | $56,476.85 | 7/19/2018 | 609469 | 5/15/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002450-3991 | 7/8/2018 | $16.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001048-4002 | 7/9/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002068-3980 | 7/8/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002074-3981 | 7/7/2018 | $37.45 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                                   P. 82

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002077-3982 | 7/6/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002087-3983 | 7/8/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002148-3984 | 7/7/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002242-3985 | 7/8/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002247-3986 | 7/6/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002288-3987 | 7/7/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002298-3988 | 7/8/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002030-3978 | 7/6/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002330-3990 | 7/6/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002029-3977 | 7/6/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002487-3992 | 7/6/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002587-3993 | 7/6/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002604-3994 | 7/7/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002654-3995 | 7/6/2018 | $70.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002654-3996 | 7/8/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002683-3997 | 7/7/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002855-3998 | 7/7/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002933-3999 | 7/8/2018 | $100.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002934-4000 | 7/6/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001092-3849 | 7/8/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002329-3989 | 7/7/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001802-3966 | 7/7/2018 | $76.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001720-3954 | 7/6/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001720-3955 | 7/7/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001720-3956 | 7/8/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001728-3957 | 7/6/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001730-3958 | 7/8/2018 | $47.03 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020
Exhibit A
P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001733-3959 | 7/8/2018 | $101.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001734-3960 | 7/7/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001734-3961 | 7/8/2018 | $46.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001744-3962 | 7/6/2018 | $12.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001744-3963 | 7/8/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000002059-3979 | 7/8/2018 | $99.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001802-3965 | 7/6/2018 | $71.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001076-4003 | 7/9/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001802-3967 | 7/8/2018 | $59.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001810-3968 | 7/7/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001831-3969 | 7/6/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001831-3970 | 7/7/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001868-3971 | 7/7/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001874-3972 | 7/6/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001924-3973 | 7/8/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001925-3974 | 7/7/2018 | $54.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001945-3975 | 7/8/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001980-3976 | 7/8/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001788-3964 | 7/8/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001263-4045 | 7/10/2018 | $67.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001004-4001 | 7/9/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001025-4033 | 7/10/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001044-4034 | 7/10/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001051-4035 | 7/10/2018 | $67.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001067-4036 | 7/10/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001091-4037 | 7/10/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001134-4039 | 7/10/2018 | $38.93 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001148-4040 | 7/10/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001168-4041 | 7/10/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001187-4042 | 7/10/2018 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000002829-4031 | 7/9/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001209-4044 | 7/10/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000002587-4030 | 7/9/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001317-4046 | 7/10/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001380-4047 | 7/10/2018 | $51.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001390-4048 | 7/10/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001417-4049 | 7/10/2018 | $62.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001460-4050 | 7/10/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001488-4051 | 7/10/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001518-4052 | 7/10/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001598-4053 | 7/10/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001600-4054 | 7/10/2018 | $84.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001640-4055 | 7/10/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001208-4043 | 7/10/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001508-4017 | 7/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001078-4004 | 7/9/2018 | $11.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001208-4005 | 7/9/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001253-4006 | 7/9/2018 | $131.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001284-4007 | 7/9/2018 | $93.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001285-4008 | 7/9/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001305-4009 | 7/9/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001333-4010 | 7/9/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001345-4011 | 7/9/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001353-4012 | 7/9/2018 | $37.45 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001368-4013 | 7/9/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 0000001004-4032 | 7/10/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001487-4016 | 7/9/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001700-3951 | 7/7/2018 | $146.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001598-4018 | 7/9/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001658-4019 | 7/9/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001698-4021 | 7/9/2018 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001700-4022 | 7/9/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001715-4023 | 7/9/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001734-4024 | 7/9/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001775-4025 | 7/9/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001838-4026 | 7/9/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000002148-4027 | 7/9/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000002450-4029 | 7/9/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94268 | $1,112.50 | 7/24/2018 | 0000001434-4015 | 7/9/2018 | $100.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001288-3889 | 7/7/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001710-3953 | 7/8/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001253-3878 | 7/7/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001263-3879 | 7/6/2018 | $90.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001267-3880 | 7/6/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001267-3881 | 7/7/2018 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001268-3882 | 7/8/2018 | $87.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001275-3883 | 7/6/2018 | $47.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001275-3884 | 7/7/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001275-3885 | 7/8/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001278-3886 | 7/7/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001248-3876 | 7/7/2018 | $53.66 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001285-3888 | 7/7/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001247-3875 | 7/7/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001293-3890 | 7/8/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001298-3891 | 7/8/2018 | $105.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001306-3892 | 7/6/2018 | $49.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001309-3893 | 7/7/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001309-3894 | 7/8/2018 | $16.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001317-3895 | 7/7/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001336-3896 | 7/8/2018 | $178.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001343-3897 | 7/7/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001345-3898 | 7/7/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001353-3899 | 7/8/2018 | $73.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001278-3887 | 7/8/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001155-3863 | 7/7/2018 | $47.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611240 | 5/21/2018 | $24.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001098-3852 | 7/8/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001100-3853 | 7/7/2018 | $125.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001104-3854 | 7/7/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001114-3855 | 7/7/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001115-3856 | 7/7/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001116-3857 | 7/7/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001122-3858 | 7/8/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001125-3859 | 7/6/2018 | $92.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001125-3860 | 7/8/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001250-3877 | 7/6/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001148-3862 | 7/7/2018 | $34.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001378-3902 | 7/8/2018 | $34.78 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020
Exhibit A
P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001167-3864 | 7/7/2018 | $92.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001168-3865 | 7/8/2018 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001170-3866 | 7/7/2018 | $13.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001185-3867 | 7/7/2018 | $51.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001185-3868 | 7/8/2018 | $75.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001193-3869 | 7/6/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001193-3870 | 7/7/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001205-3871 | 7/7/2018 | $43.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001209-3872 | 7/8/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001244-3874 | 7/6/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001129-3861 | 7/6/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001618-3940 | 7/8/2018 | $0.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001518-3928 | 7/8/2018 | $138.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001545-3929 | 7/7/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001560-3930 | 7/6/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001565-3931 | 7/7/2018 | $176.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001565-3932 | 7/8/2018 | $201.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001578-3933 | 7/6/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001588-3934 | 7/7/2018 | $96.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001598-3935 | 7/7/2018 | $95.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001600-3936 | 7/6/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001600-3937 | 7/7/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001368-3900 | 7/8/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001614-3939 | 7/7/2018 | $12.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001508-3925 | 7/8/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001620-3941 | 7/6/2018 | $185.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001623-3942 | 7/8/2018 | $11.36 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                                    Exhibit A                                    P. 88

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001658-3943 | 7/6/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001658-3944 | 7/8/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001660-3946 | 7/7/2018 | $54.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001668-3947 | 7/8/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001674-3948 | 7/7/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001675-3949 | 7/8/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001690-3950 | 7/8/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001096-3850 | 7/8/2018 | $9.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001605-3938 | 7/7/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001460-3914 | 7/7/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001708-3952 | 7/8/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001380-3903 | 7/6/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001388-3904 | 7/6/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001398-3905 | 7/6/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001398-3906 | 7/7/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001404-3907 | 7/7/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001415-3908 | 7/6/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001424-3909 | 7/7/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001424-3910 | 7/8/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001438-3911 | 7/7/2018 | $92.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001518-3927 | 7/6/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001454-3913 | 7/7/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001514-3926 | 7/6/2018 | $116.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001465-3915 | 7/6/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001475-3916 | 7/6/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001475-3917 | 7/8/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001485-3918 | 7/7/2018 | $15.72 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001487-3919 | 7/6/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001487-3920 | 7/7/2018 | $150.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001487-3921 | 7/8/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001488-3922 | 7/6/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001488-3923 | 7/8/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001508-3924 | 7/7/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001377-3901 | 7/6/2018 | $75.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93437 | $7,539.26 | 7/23/2018 | 0000001447-3912 | 7/6/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001097-4341 | 7/16/2018 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001314-4354 | 7/16/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002872-4330 | 7/14/2018 | $29.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002885-4331 | 7/15/2018 | $13.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002933-4332 | 7/13/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002933-4333 | 7/14/2018 | $83.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002933-4334 | 7/15/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001019-4335 | 7/16/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001053-4336 | 7/16/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001066-4337 | 7/16/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001071-4338 | 7/16/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002760-4328 | 7/13/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001085-4340 | 7/16/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002654-4326 | 7/14/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001125-4342 | 7/16/2018 | $85.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001129-4343 | 7/16/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001148-4344 | 7/16/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001187-4345 | 7/16/2018 | $37.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001229-4348 | 7/16/2018 | $11.36 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001255-4349 | 7/16/2018 | $31.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001263-4350 | 7/16/2018 | $74.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001267-4351 | 7/16/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001283-4352 | 7/16/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001802-4302 | 7/15/2018 | $64.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001076-4339 | 7/16/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002175-4315 | 7/14/2018 | $28.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001185-4202 | 7/13/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001838-4304 | 7/13/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001838-4305 | 7/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001874-4306 | 7/13/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001874-4307 | 7/14/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001924-4308 | 7/14/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001945-4309 | 7/14/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001968-4310 | 7/15/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001980-4311 | 7/13/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002029-4312 | 7/15/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002855-4329 | 7/14/2018 | $100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002148-4314 | 7/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001488-4356 | 7/16/2018 | $33.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002212-4316 | 7/14/2018 | $7.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002238-4317 | 7/13/2018 | $64.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002245-4318 | 7/14/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002245-4319 | 7/15/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002305-4320 | 7/14/2018 | $60.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002315-4321 | 7/13/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002395-4322 | 7/14/2018 | $30.43 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002485-4323 | 7/13/2018 | $107.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002497-4324 | 7/14/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002654-4325 | 7/13/2018 | $49.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000002056-4313 | 7/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001427-12301 | 7/17/2018 | $37.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001288-4353 | 7/16/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001212-12290 | 7/17/2018 | $100.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001222-12291 | 7/17/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001248-12292 | 7/17/2018 | $117.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001253-12293 | 7/17/2018 | $51.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001267-12294 | 7/17/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001285-12295 | 7/17/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001304-12296 | 7/17/2018 | $101.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001377-12297 | 7/17/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001388-12298 | 7/17/2018 | $37.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001171-12288 | 7/17/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001417-12300 | 7/17/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001168-12287 | 7/17/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001490-12302 | 7/17/2018 | $28.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001518-12303 | 7/17/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001668-12304 | 7/17/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001685-12305 | 7/17/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001700-12306 | 7/17/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001874-12307 | 7/17/2018 | $70.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001925-12308 | 7/17/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000002023-12309 | 7/17/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000002088-12310 | 7/17/2018 | $12.06 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000002156-12311 | 7/17/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001404-12299 | 7/17/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000002219-4369 | 7/16/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001642-4357 | 7/16/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001650-4358 | 7/16/2018 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001685-4359 | 7/16/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001725-4360 | 7/16/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001734-4361 | 7/16/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001828-4362 | 7/16/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001863-4363 | 7/16/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001874-4364 | 7/16/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000001894-4365 | 7/16/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000002092-4366 | 7/16/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001206-12289 | 7/17/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000002179-4368 | 7/16/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001798-4301 | 7/14/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000002288-4370 | 7/16/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000002570-4371 | 7/16/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001004-12278 | 7/17/2018 | $32.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001042-12279 | 7/17/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001048-12280 | 7/17/2018 | $68.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001053-12281 | 7/17/2018 | $82.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001077-12283 | 7/17/2018 | $57.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001125-12284 | 7/17/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001129-12285 | 7/17/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000001139-12286 | 7/17/2018 | $55.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98332 | $1,006.24 | 7/31/2018 | 0000002135-4367 | 7/16/2018 | $12.06 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001377-4240 | 7/14/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001478-4251 | 7/15/2018 | $71.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001318-4229 | 7/15/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001321-4230 | 7/13/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001327-4231 | 7/15/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001334-4232 | 7/14/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001338-4233 | 7/15/2018 | $92.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001345-4234 | 7/13/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001345-4235 | 7/14/2018 | $142.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001345-4236 | 7/15/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001355-4237 | 7/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001307-4227 | 7/14/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001374-4239 | 7/13/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001306-4226 | 7/15/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001378-4241 | 7/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001388-4242 | 7/14/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001390-4243 | 7/14/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001404-4244 | 7/14/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001410-4245 | 7/14/2018 | $60.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001460-4246 | 7/13/2018 | $211.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001460-4247 | 7/15/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001465-4248 | 7/14/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001470-4249 | 7/14/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001804-4303 | 7/15/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001365-4238 | 7/14/2018 | $85.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001275-4215 | 7/14/2018 | $59.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611238 | 5/21/2018 | $8.30 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001212-4204 | 7/14/2018 | $98.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001253-4205 | 7/13/2018 | $58.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001253-4206 | 7/15/2018 | $16.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001255-4207 | 7/13/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001255-4208 | 7/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001263-4209 | 7/14/2018 | $29.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001263-4210 | 7/15/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001267-4211 | 7/13/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001267-4212 | 7/14/2018 | $79.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001314-4228 | 7/14/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001268-4214 | 7/14/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001488-4252 | 7/15/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001278-4216 | 7/13/2018 | $109.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001280-4217 | 7/15/2018 | $51.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001283-4218 | 7/15/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001284-4219 | 7/14/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001288-4220 | 7/14/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001293-4221 | 7/15/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001298-4222 | 7/15/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001304-4223 | 7/14/2018 | $91.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001305-4224 | 7/14/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001306-4225 | 7/14/2018 | $17.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001267-4213 | 7/15/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001734-4290 | 7/13/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001478-4250 | 7/13/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001684-4279 | 7/15/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001698-4280 | 7/13/2018 | $16.05 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001698-4281 | 7/14/2018 | $100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001698-4282 | 7/15/2018 | $76.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001700-4283 | 7/13/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001700-4284 | 7/14/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001700-4285 | 7/15/2018 | $40.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001710-4286 | 7/15/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001715-4287 | 7/15/2018 | $53.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001665-4277 | 7/14/2018 | $166.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001733-4289 | 7/14/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001660-4276 | 7/15/2018 | $46.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001734-4291 | 7/14/2018 | $68.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001734-4292 | 7/15/2018 | $161.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001740-4293 | 7/14/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001744-4294 | 7/13/2018 | $49.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001744-4295 | 7/15/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001754-4296 | 7/14/2018 | $35.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001780-4297 | 7/14/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001788-4298 | 7/14/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001790-4299 | 7/14/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001790-4300 | 7/15/2018 | $54.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001720-4288 | 7/15/2018 | $111.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001610-4265 | 7/15/2018 | $28.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001490-4253 | 7/13/2018 | $44.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001490-4254 | 7/15/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001495-4255 | 7/13/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001518-4256 | 7/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001518-4257 | 7/14/2018 | $17.00 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001518-4258 | 7/15/2018 | $146.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001545-4259 | 7/15/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001565-4260 | 7/13/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001565-4261 | 7/14/2018 | $79.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001578-4262 | 7/15/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001668-4278 | 7/15/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001600-4264 | 7/13/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000002784-12315 | 7/17/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001615-4266 | 7/13/2018 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001618-4267 | 7/15/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001620-4268 | 7/13/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001620-4269 | 7/14/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001620-4270 | 7/15/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001623-4271 | 7/14/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001623-4272 | 7/15/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001642-4273 | 7/14/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001654-4274 | 7/13/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001658-4275 | 7/15/2018 | $54.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001588-4263 | 7/13/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612426 | 5/29/2018 | $34.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612437 | 5/29/2018 | $12.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612415 | 5/29/2018 | $65.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612416 | 5/29/2018 | $84.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612417 | 5/29/2018 | $50.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612418 | 5/29/2018 | $45.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612419 | 5/29/2018 | $61.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612420 | 5/29/2018 | $77.61 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612421 | 5/29/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612422 | 5/29/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612423 | 5/29/2018 | $23.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612413 | 5/29/2018 | $88.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612425 | 5/29/2018 | $959.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612412 | 5/29/2018 | $68.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612427 | 5/29/2018 | $139.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612428 | 5/29/2018 | $28.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612429 | 5/29/2018 | $897.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612430 | 5/29/2018 | $35.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612431 | 5/29/2018 | $42.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612432 | 5/29/2018 | $77.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612433 | 5/29/2018 | $46.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612434 | 5/29/2018 | $25.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612435 | 5/29/2018 | $56.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000002390-12313 | 7/17/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612424 | 5/29/2018 | $65.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612401 | 5/29/2018 | $609.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612389 | 5/29/2018 | $51.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612390 | 5/29/2018 | $1,300.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612391 | 5/29/2018 | $15.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612392 | 5/29/2018 | $653.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612393 | 5/29/2018 | $168.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612394 | 5/29/2018 | $1,053.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612395 | 5/29/2018 | $755.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612396 | 5/29/2018 | $102.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612397 | 5/29/2018 | $873.34 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612398 | 5/29/2018 | $962.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612414 | 5/29/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612400 | 5/29/2018 | $31.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612438 | 5/29/2018 | $42.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612402 | 5/29/2018 | $58.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612403 | 5/29/2018 | $63.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612404 | 5/29/2018 | $39.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612405 | 5/29/2018 | $101.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612406 | 5/29/2018 | $19.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612407 | 5/29/2018 | $26.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612408 | 5/29/2018 | $101.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612409 | 5/29/2018 | $65.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612410 | 5/29/2018 | $48.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612411 | 5/29/2018 | $110.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612399 | 5/29/2018 | $158.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612476 | 5/29/2018 | $4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612436 | 5/29/2018 | $43.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612465 | 5/29/2018 | $1,104.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612466 | 5/29/2018 | $13.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612467 | 5/29/2018 | $49.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612468 | 5/29/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612469 | 5/29/2018 | $59.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612470 | 5/29/2018 | $30.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612471 | 5/29/2018 | $1,043.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612472 | 5/29/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612473 | 5/29/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612463 | 5/29/2018 | $7.37 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 99

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612475 | 5/29/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612462 | 5/29/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612477 | 5/29/2018 | $147.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612478 | 5/29/2018 | $45.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612479 | 5/29/2018 | $26.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612480 | 5/29/2018 | $12.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612481 | 5/29/2018 | $39.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612482 | 5/29/2018 | $34.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612483 | 5/29/2018 | $17.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612484 | 5/29/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612485 | 5/29/2018 | $1,138.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612486 | 5/29/2018 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612474 | 5/29/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612451 | 5/29/2018 | $179.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612439 | 5/29/2018 | $31.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612440 | 5/29/2018 | $1,163.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612441 | 5/29/2018 | $29.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612442 | 5/29/2018 | $37.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612443 | 5/29/2018 | $71.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612444 | 5/29/2018 | $35.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612445 | 5/29/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612446 | 5/29/2018 | $29.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612447 | 5/29/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612448 | 5/29/2018 | $903.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612464 | 5/29/2018 | $334.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612450 | 5/29/2018 | $71.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612386 | 5/29/2018 | $14.80 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 100

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612452 | 5/29/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612453 | 5/29/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612454 | 5/29/2018 | $1,071.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612455 | 5/29/2018 | $156.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612456 | 5/29/2018 | $89.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612457 | 5/29/2018 | $7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612458 | 5/29/2018 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612459 | 5/29/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612460 | 5/29/2018 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612461 | 5/29/2018 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612449 | 5/29/2018 | $123.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001802-12355 | 7/18/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612388 | 5/29/2018 | $108.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001478-12344 | 7/18/2018 | $71.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001494-12345 | 7/18/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001575-12346 | 7/18/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001588-12347 | 7/18/2018 | $62.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001600-12348 | 7/18/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001620-12349 | 7/18/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001685-12350 | 7/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001700-12351 | 7/18/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001712-12352 | 7/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001460-12341 | 7/18/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001733-12354 | 7/18/2018 | $77.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001443-12340 | 7/18/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001905-12356 | 7/18/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001924-12357 | 7/18/2018 | $41.42 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001980-12358 | 7/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001998-12359 | 7/18/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000002030-12360 | 7/18/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000002138-12361 | 7/18/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000002175-12362 | 7/18/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000002232-12363 | 7/18/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000002288-12364 | 7/18/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000002654-12365 | 7/18/2018 | $59.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001720-12353 | 7/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001263-12329 | 7/18/2018 | $69.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001172-4201 | 7/13/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000002872-12316 | 7/17/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001004-12317 | 7/18/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001045-12318 | 7/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001078-12319 | 7/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001085-12320 | 7/18/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001120-12321 | 7/18/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001129-12322 | 7/18/2018 | $44.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001149-12323 | 7/18/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001189-12325 | 7/18/2018 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001475-12343 | 7/18/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001250-12328 | 7/18/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612338 | 5/29/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001267-12330 | 7/18/2018 | $60.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001268-12331 | 7/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001283-12332 | 7/18/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001314-12333 | 7/18/2018 | $11.36 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001345-12334 | 7/18/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001355-12335 | 7/18/2018 | $62.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001375-12336 | 7/18/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001388-12337 | 7/18/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001408-12338 | 7/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001414-12339 | 7/18/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000001223-12326 | 7/18/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612376 | 5/29/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612364 | 5/29/2018 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612365 | 5/29/2018 | $35.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612366 | 5/29/2018 | $16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612367 | 5/29/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612368 | 5/29/2018 | $77.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612369 | 5/29/2018 | $18.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612370 | 5/29/2018 | $40.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612371 | 5/29/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612372 | 5/29/2018 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612373 | 5/29/2018 | $74.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 0000002695-12366 | 7/18/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612375 | 5/29/2018 | $66.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612361 | 5/29/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612377 | 5/29/2018 | $11.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612378 | 5/29/2018 | $44.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612379 | 5/29/2018 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612380 | 5/29/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612381 | 5/29/2018 | $23.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612382 | 5/29/2018 | $12.23 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612383 | 5/29/2018 | $7.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612384 | 5/29/2018 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612385 | 5/29/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99021 | $1,448.64 | 8/1/2018 | 0000002745-12314 | 7/17/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612374 | 5/29/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612350 | 5/29/2018 | $50.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612387 | 5/29/2018 | $109.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612339 | 5/29/2018 | $18.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612340 | 5/29/2018 | $67.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612341 | 5/29/2018 | $31.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612342 | 5/29/2018 | $50.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612343 | 5/29/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612344 | 5/29/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612345 | 5/29/2018 | $36.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612346 | 5/29/2018 | $51.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612347 | 5/29/2018 | $97.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612363 | 5/29/2018 | $4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612349 | 5/29/2018 | $48.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612362 | 5/29/2018 | $9.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612351 | 5/29/2018 | $88.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612352 | 5/29/2018 | $18.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612353 | 5/29/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612354 | 5/29/2018 | $38.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612355 | 5/29/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612356 | 5/29/2018 | $12.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612357 | 5/29/2018 | $35.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612358 | 5/29/2018 | $22.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612359 | 5/29/2018 | $14.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612360 | 5/29/2018 | $18.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612337 | 5/29/2018 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612348 | 5/29/2018 | $25.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611378 | 5/21/2018 | $31.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611389 | 5/21/2018 | $287.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611367 | 5/21/2018 | $155.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611368 | 5/21/2018 | $66.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611369 | 5/21/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611370 | 5/21/2018 | $60.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611371 | 5/21/2018 | $16.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611372 | 5/21/2018 | $35.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611373 | 5/21/2018 | $26.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611374 | 5/21/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611375 | 5/21/2018 | $156.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611365 | 5/21/2018 | $32.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611377 | 5/21/2018 | $29.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611364 | 5/21/2018 | $117.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611379 | 5/21/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611380 | 5/21/2018 | $123.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611381 | 5/21/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611382 | 5/21/2018 | $88.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611383 | 5/21/2018 | $43.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611384 | 5/21/2018 | $28.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611385 | 5/21/2018 | $48.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611386 | 5/21/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611387 | 5/21/2018 | $8.09 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611340 | 5/21/2018 | $337.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611376 | 5/21/2018 | $18.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611353 | 5/21/2018 | $19.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001207-4203 | 7/13/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611342 | 5/21/2018 | $30.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611343 | 5/21/2018 | $51.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611344 | 5/21/2018 | $65.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611345 | 5/21/2018 | $45.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611346 | 5/21/2018 | $62.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611347 | 5/21/2018 | $99.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611348 | 5/21/2018 | $111.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611349 | 5/21/2018 | $47.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611350 | 5/21/2018 | $21.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611366 | 5/21/2018 | $37.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611352 | 5/21/2018 | $7.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611390 | 5/21/2018 | $243.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611354 | 5/21/2018 | $25.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611355 | 5/21/2018 | $134.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611356 | 5/21/2018 | $103.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611357 | 5/21/2018 | $130.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611358 | 5/21/2018 | $22.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611359 | 5/21/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611360 | 5/21/2018 | $38.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611361 | 5/21/2018 | $53.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611362 | 5/21/2018 | $57.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611363 | 5/21/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611351 | 5/21/2018 | $247.65 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611428 | 5/21/2018 | $48.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611388 | 5/21/2018 | $20.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611417 | 5/21/2018 | $73.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611418 | 5/21/2018 | $73.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611419 | 5/21/2018 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611420 | 5/21/2018 | $207.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611421 | 5/21/2018 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611422 | 5/21/2018 | $79.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611423 | 5/21/2018 | $122.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611424 | 5/21/2018 | $47.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611425 | 5/21/2018 | $162.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611415 | 5/21/2018 | $67.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611427 | 5/21/2018 | $160.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611414 | 5/21/2018 | $126.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611429 | 5/21/2018 | $142.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611430 | 5/21/2018 | $28.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611431 | 5/21/2018 | $62.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611432 | 5/21/2018 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611433 | 5/21/2018 | $344.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611434 | 5/21/2018 | $397.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611435 | 5/21/2018 | $356.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611436 | 5/21/2018 | $164.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611437 | 5/21/2018 | $285.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611438 | 5/21/2018 | $632.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611426 | 5/21/2018 | $167.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611403 | 5/21/2018 | $40.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611391 | 5/21/2018 | $57.36 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611392 | 5/21/2018 | $16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611393 | 5/21/2018 | $169.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611394 | 5/21/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611395 | 5/21/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611396 | 5/21/2018 | $170.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611397 | 5/21/2018 | $80.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611398 | 5/21/2018 | $59.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611399 | 5/21/2018 | $68.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611400 | 5/21/2018 | $141.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611416 | 5/21/2018 | $211.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611402 | 5/21/2018 | $314.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611339 | 5/21/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611404 | 5/21/2018 | $174.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611405 | 5/21/2018 | $68.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611406 | 5/21/2018 | $61.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611407 | 5/21/2018 | $152.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611408 | 5/21/2018 | $141.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611409 | 5/21/2018 | $198.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611410 | 5/21/2018 | $171.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611411 | 5/21/2018 | $783.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611412 | 5/21/2018 | $60.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611413 | 5/21/2018 | $139.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611401 | 5/21/2018 | $120.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611278 | 5/21/2018 | $131.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611289 | 5/21/2018 | $159.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611267 | 5/21/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611268 | 5/21/2018 | $62.42 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                                     Exhibit A                                     P. 108

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611269 | 5/21/2018 | $4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611270 | 5/21/2018 | $88.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611271 | 5/21/2018 | $81.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611272 | 5/21/2018 | $110.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611273 | 5/21/2018 | $84.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611274 | 5/21/2018 | $14.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611275 | 5/21/2018 | $13.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611265 | 5/21/2018 | $101.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611277 | 5/21/2018 | $44.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611264 | 5/21/2018 | $118.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611279 | 5/21/2018 | $121.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611280 | 5/21/2018 | $32.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611281 | 5/21/2018 | $28.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611282 | 5/21/2018 | $51.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611283 | 5/21/2018 | $83.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611284 | 5/21/2018 | $115.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611285 | 5/21/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611286 | 5/21/2018 | $29.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611287 | 5/21/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611341 | 5/21/2018 | $21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611276 | 5/21/2018 | $45.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611253 | 5/21/2018 | $90.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611241 | 5/21/2018 | $87.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611242 | 5/21/2018 | $57.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611243 | 5/21/2018 | $223.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611244 | 5/21/2018 | $62.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611245 | 5/21/2018 | $257.48 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611246 | 5/21/2018 | $35.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611247 | 5/21/2018 | $91.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611248 | 5/21/2018 | $72.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611249 | 5/21/2018 | $163.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611250 | 5/21/2018 | $97.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611266 | 5/21/2018 | $112.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611252 | 5/21/2018 | $71.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611290 | 5/21/2018 | $66.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611254 | 5/21/2018 | $77.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611255 | 5/21/2018 | $124.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611256 | 5/21/2018 | $137.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611257 | 5/21/2018 | $80.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611258 | 5/21/2018 | $76.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611259 | 5/21/2018 | $67.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611260 | 5/21/2018 | $28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611261 | 5/21/2018 | $34.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611262 | 5/21/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611263 | 5/21/2018 | $178.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611251 | 5/21/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611328 | 5/21/2018 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611288 | 5/21/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611317 | 5/21/2018 | $27.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611318 | 5/21/2018 | $37.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611319 | 5/21/2018 | $48.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611320 | 5/21/2018 | $19.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611321 | 5/21/2018 | $16.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611322 | 5/21/2018 | $130.15 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611323 | 5/21/2018 | $152.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611324 | 5/21/2018 | $123.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611325 | 5/21/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611315 | 5/21/2018 | $41.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611327 | 5/21/2018 | $76.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611314 | 5/21/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611329 | 5/21/2018 | $116.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611330 | 5/21/2018 | $21.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611331 | 5/21/2018 | $129.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611332 | 5/21/2018 | $40.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611333 | 5/21/2018 | $71.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611334 | 5/21/2018 | $53.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611335 | 5/21/2018 | $61.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611336 | 5/21/2018 | $109.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611337 | 5/21/2018 | $59.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611338 | 5/21/2018 | $52.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611326 | 5/21/2018 | $141.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611303 | 5/21/2018 | $83.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611291 | 5/21/2018 | $108.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611292 | 5/21/2018 | $45.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611293 | 5/21/2018 | $59.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611294 | 5/21/2018 | $19.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611295 | 5/21/2018 | $50.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611296 | 5/21/2018 | $92.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611297 | 5/21/2018 | $32.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611298 | 5/21/2018 | $80.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611299 | 5/21/2018 | $14.87 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611300 | 5/21/2018 | $142.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611316 | 5/21/2018 | $83.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611302 | 5/21/2018 | $73.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611441 | 5/21/2018 | $32.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611304 | 5/21/2018 | $74.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611305 | 5/21/2018 | $28.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611306 | 5/21/2018 | $82.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611307 | 5/21/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611308 | 5/21/2018 | $18.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611309 | 5/21/2018 | $27.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611310 | 5/21/2018 | $172.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611311 | 5/21/2018 | $13.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611312 | 5/21/2018 | $93.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611313 | 5/21/2018 | $4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611301 | 5/21/2018 | $46.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001487-4138 | 7/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001805-4150 | 7/12/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001185-4125 | 7/12/2018 | $88.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001205-4126 | 7/12/2018 | $58.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001212-4127 | 7/12/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001267-4128 | 7/12/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001285-4129 | 7/12/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001304-4130 | 7/12/2018 | $44.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001317-4131 | 7/12/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001345-4132 | 7/12/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001395-4134 | 7/12/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001139-4123 | 7/12/2018 | $92.12 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001427-4136 | 7/12/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001130-4122 | 7/12/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001488-4139 | 7/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001490-4140 | 7/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001518-4141 | 7/12/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001535-4142 | 7/12/2018 | $13.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001565-4143 | 7/12/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001623-4144 | 7/12/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001678-4145 | 7/12/2018 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001685-4146 | 7/12/2018 | $106.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001714-4148 | 7/12/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611439 | 5/21/2018 | $113.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001398-4135 | 7/12/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000002829-4111 | 7/11/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001734-4099 | 7/11/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001775-4100 | 7/11/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001800-4101 | 7/11/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001818-4102 | 7/11/2018 | $45.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001863-4103 | 7/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001874-4104 | 7/11/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001905-4105 | 7/11/2018 | $100.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001925-4106 | 7/11/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001945-4107 | 7/11/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000002049-4108 | 7/11/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001148-4124 | 7/12/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000002819-4110 | 7/11/2018 | $27.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001874-4151 | 7/12/2018 | $23.42 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 113

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001027-4112 | 7/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001033-4113 | 7/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001051-4114 | 7/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001053-4115 | 7/12/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001068-4116 | 7/12/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001093-4117 | 7/12/2018 | $60.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001100-4118 | 7/12/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001114-4119 | 7/12/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001127-4120 | 7/12/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001129-4121 | 7/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000002148-4109 | 7/11/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001116-4190 | 7/15/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001733-4149 | 7/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001085-4179 | 7/14/2018 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001088-4180 | 7/14/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001088-4181 | 7/15/2018 | $22.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001091-4182 | 7/15/2018 | $33.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001093-4183 | 7/14/2018 | $45.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001094-4184 | 7/13/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001094-4185 | 7/14/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001097-4186 | 7/13/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001100-4187 | 7/15/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001077-4177 | 7/13/2018 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001116-4189 | 7/14/2018 | $101.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001071-4176 | 7/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001125-4191 | 7/14/2018 | $53.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001125-4192 | 7/15/2018 | $15.72 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001127-4193 | 7/13/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001129-4194 | 7/14/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001129-4195 | 7/15/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001148-4196 | 7/14/2018 | $23.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001149-4197 | 7/15/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001154-4198 | 7/14/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001161-4199 | 7/14/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001165-4200 | 7/15/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001112-4188 | 7/15/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001012-4165 | 7/14/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000001925-4152 | 7/12/2018 | $39.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000002028-4153 | 7/12/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000002238-4154 | 7/12/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000002245-4155 | 7/12/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000002422-4156 | 7/12/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000002654-4157 | 7/12/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000002819-4158 | 7/12/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000002829-4159 | 7/12/2018 | $49.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96446 | $1,729.04 | 7/27/2018 | 0000002933-4160 | 7/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001004-4161 | 7/15/2018 | $25.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001077-4178 | 7/15/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001008-4163 | 7/15/2018 | $66.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001668-4096 | 7/11/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001013-4166 | 7/15/2018 | $33.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001015-4167 | 7/15/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001018-4168 | 7/14/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001024-4169 | 7/14/2018 | $12.06 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001025-4170 | 7/13/2018 | $73.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001025-4171 | 7/14/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001027-4172 | 7/14/2018 | $28.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001048-4173 | 7/15/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001067-4174 | 7/14/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001068-4175 | 7/14/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97474 | $7,208.19 | 7/30/2018 | 0000001007-4162 | 7/14/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611478 | 5/21/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001720-4098 | 7/11/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611467 | 5/21/2018 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611468 | 5/21/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611469 | 5/21/2018 | $121.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611470 | 5/21/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611471 | 5/21/2018 | $19.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611472 | 5/21/2018 | $63.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611473 | 5/21/2018 | $20.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611474 | 5/21/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611475 | 5/21/2018 | $7.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611465 | 5/21/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611477 | 5/21/2018 | $36.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611464 | 5/21/2018 | $7.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611479 | 5/21/2018 | $91.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611480 | 5/21/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611481 | 5/21/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611482 | 5/21/2018 | $128.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611483 | 5/21/2018 | $46.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611484 | 5/21/2018 | $93.82 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 116

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611485 | 5/21/2018 | $718.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611486 | 5/21/2018 | $32.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611487 | 5/21/2018 | $23.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611488 | 5/21/2018 | $115.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611476 | 5/21/2018 | $30.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611453 | 5/21/2018 | $40.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612487 | 5/29/2018 | $27.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611442 | 5/21/2018 | $38.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611443 | 5/21/2018 | $76.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611444 | 5/21/2018 | $68.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611445 | 5/21/2018 | $32.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611446 | 5/21/2018 | $72.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611447 | 5/21/2018 | $88.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611448 | 5/21/2018 | $40.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611449 | 5/21/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611450 | 5/21/2018 | $110.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611466 | 5/21/2018 | $10.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611452 | 5/21/2018 | $96.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611491 | 5/21/2018 | $101.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611454 | 5/21/2018 | $43.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611455 | 5/21/2018 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611456 | 5/21/2018 | $32.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611457 | 5/21/2018 | $114.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611458 | 5/21/2018 | $133.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611459 | 5/21/2018 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611460 | 5/21/2018 | $13.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611461 | 5/21/2018 | $31.09 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611462 | 5/21/2018 | $47.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611463 | 5/21/2018 | $42.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611451 | 5/21/2018 | $43.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001318-4086 | 7/11/2018 | $8.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611517 | 5/21/2018 | $31.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001004-4075 | 7/11/2018 | $39.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001091-4076 | 7/11/2018 | $49.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001139-4077 | 7/11/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001149-4078 | 7/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001222-4079 | 7/11/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001253-4080 | 7/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001268-4081 | 7/11/2018 | $58.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001275-4082 | 7/11/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001277-4083 | 7/11/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611489 | 5/21/2018 | $58.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001314-4085 | 7/11/2018 | $73.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611514 | 5/21/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001334-4087 | 7/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001345-4088 | 7/11/2018 | $60.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001358-4089 | 7/11/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001408-4090 | 7/11/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001434-4091 | 7/11/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001465-4092 | 7/11/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001545-4093 | 7/11/2018 | $87.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001578-4094 | 7/11/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001615-4095 | 7/11/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611440 | 5/21/2018 | $8.25 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 118

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001309-4084 | 7/11/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611503 | 5/21/2018 | $132.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95885 | $1,259.65 | 7/26/2018 | 0000001709-4097 | 7/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611492 | 5/21/2018 | $455.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611493 | 5/21/2018 | $103.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611494 | 5/21/2018 | $192.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611495 | 5/21/2018 | $135.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611496 | 5/21/2018 | $234.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611497 | 5/21/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611498 | 5/21/2018 | $76.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611499 | 5/21/2018 | $102.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611500 | 5/21/2018 | $58.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611516 | 5/21/2018 | $37.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611502 | 5/21/2018 | $29.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611515 | 5/21/2018 | $53.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611504 | 5/21/2018 | $87.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611505 | 5/21/2018 | $47.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611506 | 5/21/2018 | $13.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611507 | 5/21/2018 | $33.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611508 | 5/21/2018 | $172.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611509 | 5/21/2018 | $17.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611510 | 5/21/2018 | $144.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611511 | 5/21/2018 | $97.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611512 | 5/21/2018 | $143.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611513 | 5/21/2018 | $122.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611490 | 5/21/2018 | $110.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95051 | $35,471.35 | 7/25/2018 | 611501 | 5/21/2018 | $13.92 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612540 | 5/29/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612488 | 5/29/2018 | $8.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612549 | 5/29/2018 | $691.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612548 | 5/29/2018 | $1,317.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612547 | 5/29/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612546 | 5/29/2018 | $95.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612545 | 5/29/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612544 | 5/29/2018 | $96.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612543 | 5/29/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612551 | 5/29/2018 | $25.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612541 | 5/29/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612552 | 5/29/2018 | $39.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612539 | 5/29/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612538 | 5/29/2018 | $68.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612537 | 5/29/2018 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612536 | 5/29/2018 | $74.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612535 | 5/29/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612534 | 5/29/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612533 | 5/29/2018 | $72.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612532 | 5/29/2018 | $16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612542 | 5/29/2018 | $30.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612561 | 5/29/2018 | $961.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612571 | 5/29/2018 | $42.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612570 | 5/29/2018 | $1,088.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612569 | 5/29/2018 | $843.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612568 | 5/29/2018 | $977.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612567 | 5/29/2018 | $664.54 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 120

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612566 | 5/29/2018 | $97.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612565 | 5/29/2018 | $694.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612564 | 5/29/2018 | $134.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612550 | 5/29/2018 | $44.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612562 | 5/29/2018 | $894.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612529 | 5/29/2018 | $30.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612560 | 5/29/2018 | $641.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612559 | 5/29/2018 | $1,266.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612558 | 5/29/2018 | $53.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612557 | 5/29/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612556 | 5/29/2018 | $30.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612555 | 5/29/2018 | $920.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612554 | 5/29/2018 | $190.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612553 | 5/29/2018 | $102.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612563 | 5/29/2018 | $17.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612497 | 5/29/2018 | $122.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612507 | 5/29/2018 | $158.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612506 | 5/29/2018 | $106.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612505 | 5/29/2018 | $42.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612504 | 5/29/2018 | $127.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612503 | 5/29/2018 | $43.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612502 | 5/29/2018 | $885.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612501 | 5/29/2018 | $128.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612500 | 5/29/2018 | $950.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612531 | 5/29/2018 | $73.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612498 | 5/29/2018 | $99.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612510 | 5/29/2018 | $967.11 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612496 | 5/29/2018 | $793.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612495 | 5/29/2018 | $879.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612494 | 5/29/2018 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612493 | 5/29/2018 | $58.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612492 | 5/29/2018 | $53.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612491 | 5/29/2018 | $1,109.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612490 | 5/29/2018 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612489 | 5/29/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612499 | 5/29/2018 | $47.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612519 | 5/29/2018 | $18.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612574 | 5/29/2018 | $95.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612528 | 5/29/2018 | $33.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612527 | 5/29/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612526 | 5/29/2018 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612525 | 5/29/2018 | $85.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612524 | 5/29/2018 | $16.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612523 | 5/29/2018 | $18.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612522 | 5/29/2018 | $41.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612508 | 5/29/2018 | $985.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612520 | 5/29/2018 | $39.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612509 | 5/29/2018 | $49.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612518 | 5/29/2018 | $79.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612517 | 5/29/2018 | $989.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612516 | 5/29/2018 | $925.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612515 | 5/29/2018 | $8.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612514 | 5/29/2018 | $28.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612513 | 5/29/2018 | $14.87 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612512 | 5/29/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612511 | 5/29/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612530 | 5/29/2018 | $94.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612521 | 5/29/2018 | $39.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612625 | 5/29/2018 | $16.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612635 | 5/29/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612634 | 5/29/2018 | $77.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612633 | 5/29/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612632 | 5/29/2018 | $467.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612631 | 5/29/2018 | $28.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612630 | 5/29/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612629 | 5/29/2018 | $36.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612628 | 5/29/2018 | $38.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612616 | 5/29/2018 | $49.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612626 | 5/29/2018 | $7.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612638 | 5/29/2018 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612624 | 5/29/2018 | $17.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612623 | 5/29/2018 | $42.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612622 | 5/29/2018 | $36.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612621 | 5/29/2018 | $48.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612620 | 5/29/2018 | $42.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612619 | 5/29/2018 | $21.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612618 | 5/29/2018 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612572 | 5/29/2018 | $58.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612627 | 5/29/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612647 | 5/29/2018 | $37.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612657 | 5/29/2018 | $9.30 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 123

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612656 | 5/29/2018 | $49.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612655 | 5/29/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612654 | 5/29/2018 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612653 | 5/29/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612652 | 5/29/2018 | $15.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612651 | 5/29/2018 | $40.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612650 | 5/29/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612636 | 5/29/2018 | $833.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612648 | 5/29/2018 | $19.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612637 | 5/29/2018 | $256.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612646 | 5/29/2018 | $15.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612645 | 5/29/2018 | $133.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612644 | 5/29/2018 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612643 | 5/29/2018 | $1,113.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612642 | 5/29/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612641 | 5/29/2018 | $55.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612640 | 5/29/2018 | $73.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612639 | 5/29/2018 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612615 | 5/29/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612649 | 5/29/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612582 | 5/29/2018 | $46.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612592 | 5/29/2018 | $1,055.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612591 | 5/29/2018 | $101.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612590 | 5/29/2018 | $85.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612589 | 5/29/2018 | $31.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612588 | 5/29/2018 | $22.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612587 | 5/29/2018 | $73.01 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612586 | 5/29/2018 | $99.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612585 | 5/29/2018 | $89.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612617 | 5/29/2018 | $23.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612583 | 5/29/2018 | $160.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612595 | 5/29/2018 | $992.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612581 | 5/29/2018 | $15.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612580 | 5/29/2018 | $116.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612579 | 5/29/2018 | $16.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612578 | 5/29/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612577 | 5/29/2018 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612576 | 5/29/2018 | $63.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612575 | 5/29/2018 | $85.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612658 | 5/29/2018 | $22.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612584 | 5/29/2018 | $33.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612604 | 5/29/2018 | $107.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612614 | 5/29/2018 | $22.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612613 | 5/29/2018 | $27.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612612 | 5/29/2018 | $7.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612611 | 5/29/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612610 | 5/29/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612609 | 5/29/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612608 | 5/29/2018 | $33.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612607 | 5/29/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612593 | 5/29/2018 | $1,144.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612605 | 5/29/2018 | $31.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612594 | 5/29/2018 | $1,070.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612603 | 5/29/2018 | $6.14 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612602 | 5/29/2018 | $36.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612601 | 5/29/2018 | $27.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612600 | 5/29/2018 | $18.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612599 | 5/29/2018 | $64.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612598 | 5/29/2018 | $32.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612597 | 5/29/2018 | $840.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612596 | 5/29/2018 | $1,005.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612573 | 5/29/2018 | $64.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99828 | $56,284.52 | 8/2/2018 | 612606 | 5/29/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613485 | 6/5/2018 | $26.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613496 | 6/5/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613474 | 6/5/2018 | $37.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613475 | 6/5/2018 | $73.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613476 | 6/5/2018 | $79.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613477 | 6/5/2018 | $22.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613478 | 6/5/2018 | $25.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613479 | 6/5/2018 | $25.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613480 | 6/5/2018 | $28.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613481 | 6/5/2018 | $33.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613482 | 6/5/2018 | $24.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613472 | 6/5/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613484 | 6/5/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613471 | 6/5/2018 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613486 | 6/5/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613487 | 6/5/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613488 | 6/5/2018 | $23.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613489 | 6/5/2018 | $292.88 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613490 | 6/5/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613491 | 6/5/2018 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613492 | 6/5/2018 | $61.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613493 | 6/5/2018 | $36.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613494 | 6/5/2018 | $7.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613447 | 6/5/2018 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613483 | 6/5/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613460 | 6/5/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613546 | 6/5/2018 | $68.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613449 | 6/5/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613450 | 6/5/2018 | $29.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613451 | 6/5/2018 | $35.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613452 | 6/5/2018 | $62.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613453 | 6/5/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613454 | 6/5/2018 | $27.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613455 | 6/5/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613456 | 6/5/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613457 | 6/5/2018 | $22.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613473 | 6/5/2018 | $41.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613459 | 6/5/2018 | $16.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613497 | 6/5/2018 | $61.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613461 | 6/5/2018 | $98.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613462 | 6/5/2018 | $37.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613463 | 6/5/2018 | $20.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613464 | 6/5/2018 | $15.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613465 | 6/5/2018 | $148.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613466 | 6/5/2018 | $65.02 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613467 | 6/5/2018 | $39.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613468 | 6/5/2018 | $39.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613469 | 6/5/2018 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613470 | 6/5/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613458 | 6/5/2018 | $49.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613535 | 6/5/2018 | $47.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613495 | 6/5/2018 | $39.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613524 | 6/5/2018 | $14.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613525 | 6/5/2018 | $100.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613526 | 6/5/2018 | $57.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613527 | 6/5/2018 | $50.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613528 | 6/5/2018 | $60.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613529 | 6/5/2018 | $31.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613530 | 6/5/2018 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613531 | 6/5/2018 | $69.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613532 | 6/5/2018 | $215.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613522 | 6/5/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613534 | 6/5/2018 | $54.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613521 | 6/5/2018 | $67.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613536 | 6/5/2018 | $27.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613537 | 6/5/2018 | $84.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613538 | 6/5/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613539 | 6/5/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613540 | 6/5/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613541 | 6/5/2018 | $47.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613542 | 6/5/2018 | $45.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613543 | 6/5/2018 | $91.49 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 128

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613544 | 6/5/2018 | $17.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613347 | 6/5/2018 | $37.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613533 | 6/5/2018 | $218.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613510 | 6/5/2018 | $87.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613498 | 6/5/2018 | $111.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613499 | 6/5/2018 | $32.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613500 | 6/5/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613501 | 6/5/2018 | $34.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613502 | 6/5/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613503 | 6/5/2018 | $148.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613504 | 6/5/2018 | $150.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613505 | 6/5/2018 | $82.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613506 | 6/5/2018 | $192.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613507 | 6/5/2018 | $35.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613523 | 6/5/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613509 | 6/5/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613446 | 6/5/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613511 | 6/5/2018 | $53.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613512 | 6/5/2018 | $29.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613513 | 6/5/2018 | $73.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613514 | 6/5/2018 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613515 | 6/5/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613516 | 6/5/2018 | $42.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613517 | 6/5/2018 | $14.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613518 | 6/5/2018 | $16.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613519 | 6/5/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613520 | 6/5/2018 | $6.14 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 129

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613508 | 6/5/2018 | $54.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613385 | 6/5/2018 | $31.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613396 | 6/5/2018 | $22.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613374 | 6/5/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613375 | 6/5/2018 | $70.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613376 | 6/5/2018 | $8.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613377 | 6/5/2018 | $16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613378 | 6/5/2018 | $16.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613379 | 6/5/2018 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613380 | 6/5/2018 | $34.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613381 | 6/5/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613382 | 6/5/2018 | $39.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613372 | 6/5/2018 | $43.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613384 | 6/5/2018 | $50.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613371 | 6/5/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613386 | 6/5/2018 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613387 | 6/5/2018 | $64.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613388 | 6/5/2018 | $26.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613389 | 6/5/2018 | $33.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613390 | 6/5/2018 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613391 | 6/5/2018 | $83.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613392 | 6/5/2018 | $54.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613393 | 6/5/2018 | $124.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613394 | 6/5/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613448 | 6/5/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613383 | 6/5/2018 | $138.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613360 | 6/5/2018 | $41.31 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                 Exhibit A                                 P. 130

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001008-10957 | 7/19/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613349 | 6/5/2018 | $94.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613350 | 6/5/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613351 | 6/5/2018 | $72.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613352 | 6/5/2018 | $59.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613353 | 6/5/2018 | $69.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613354 | 6/5/2018 | $132.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613355 | 6/5/2018 | $38.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613356 | 6/5/2018 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613357 | 6/5/2018 | $90.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613373 | 6/5/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613359 | 6/5/2018 | $30.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613397 | 6/5/2018 | $78.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613361 | 6/5/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613362 | 6/5/2018 | $58.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613363 | 6/5/2018 | $20.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613364 | 6/5/2018 | $99.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613365 | 6/5/2018 | $57.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613366 | 6/5/2018 | $23.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613367 | 6/5/2018 | $78.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613368 | 6/5/2018 | $13.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613369 | 6/5/2018 | $58.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613370 | 6/5/2018 | $34.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613358 | 6/5/2018 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613435 | 6/5/2018 | $24.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613395 | 6/5/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613424 | 6/5/2018 | $24.02 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 131

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613425 | 6/5/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613426 | 6/5/2018 | $30.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613427 | 6/5/2018 | $68.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613428 | 6/5/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613429 | 6/5/2018 | $76.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613430 | 6/5/2018 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613431 | 6/5/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613432 | 6/5/2018 | $31.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613422 | 6/5/2018 | $20.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613434 | 6/5/2018 | $18.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613421 | 6/5/2018 | $137.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613436 | 6/5/2018 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613437 | 6/5/2018 | $186.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613438 | 6/5/2018 | $30.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613439 | 6/5/2018 | $33.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613440 | 6/5/2018 | $36.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613441 | 6/5/2018 | $7.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613442 | 6/5/2018 | $36.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613443 | 6/5/2018 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613444 | 6/5/2018 | $101.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613445 | 6/5/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613433 | 6/5/2018 | $67.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613410 | 6/5/2018 | $47.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613398 | 6/5/2018 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613399 | 6/5/2018 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613400 | 6/5/2018 | $104.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613401 | 6/5/2018 | $21.95 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613402 | 6/5/2018 | $106.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613403 | 6/5/2018 | $25.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613404 | 6/5/2018 | $42.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613405 | 6/5/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613406 | 6/5/2018 | $42.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613407 | 6/5/2018 | $21.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613423 | 6/5/2018 | $15.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613409 | 6/5/2018 | $59.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613547 | 6/5/2018 | $62.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613411 | 6/5/2018 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613412 | 6/5/2018 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613413 | 6/5/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613414 | 6/5/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613415 | 6/5/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613416 | 6/5/2018 | $71.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613417 | 6/5/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613418 | 6/5/2018 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613419 | 6/5/2018 | $27.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613420 | 6/5/2018 | $7.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613408 | 6/5/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001288-11408 | 7/28/2018 | $33.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001355-11419 | 7/27/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001226-11397 | 7/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001228-11398 | 7/27/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001228-11399 | 7/29/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001244-11400 | 7/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001253-11401 | 7/28/2018 | $90.55 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 133

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001255-11402 | 7/27/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001255-11403 | 7/28/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001263-11404 | 7/28/2018 | $49.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001267-11405 | 7/29/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001208-11395 | 7/28/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001288-11407 | 7/27/2018 | $184.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001205-11394 | 7/27/2018 | $34.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001290-11409 | 7/28/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001290-11410 | 7/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001298-11411 | 7/28/2018 | $46.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001305-11412 | 7/28/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001309-11413 | 7/28/2018 | $100.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001334-11414 | 7/28/2018 | $47.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001343-11415 | 7/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001345-11416 | 7/27/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001345-11417 | 7/28/2018 | $134.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001022-11370 | 7/29/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001280-11406 | 7/27/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001114-11383 | 7/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613545 | 6/5/2018 | $15.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001032-11372 | 7/28/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001044-11373 | 7/27/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001051-11374 | 7/29/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001077-11375 | 7/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001091-11376 | 7/27/2018 | $56.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001091-11377 | 7/28/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001091-11378 | 7/29/2018 | $36.18 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001093-11379 | 7/28/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001094-11380 | 7/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001221-11396 | 7/29/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001104-11382 | 7/27/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001355-11420 | 7/28/2018 | $187.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001125-11384 | 7/28/2018 | $92.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001129-11385 | 7/27/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001139-11386 | 7/27/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001168-11387 | 7/27/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001168-11388 | 7/28/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001170-11389 | 7/27/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001175-11390 | 7/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001182-11391 | 7/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001187-11392 | 7/29/2018 | $78.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001189-11393 | 7/28/2018 | $57.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001100-11381 | 7/28/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001685-11458 | 7/27/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001345-11418 | 7/29/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001605-11447 | 7/27/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001614-11448 | 7/27/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001614-11449 | 7/29/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001615-11450 | 7/27/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001615-11451 | 7/29/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001618-11452 | 7/27/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001620-11453 | 7/28/2018 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001634-11454 | 7/28/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001642-11455 | 7/28/2018 | $12.06 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 135

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001598-11445 | 7/28/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001660-11457 | 7/28/2018 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001588-11444 | 7/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001685-11459 | 7/29/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001688-11460 | 7/29/2018 | $60.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001698-11461 | 7/27/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001698-11462 | 7/28/2018 | $81.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001700-11463 | 7/28/2018 | $75.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001708-11464 | 7/27/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001715-11466 | 7/29/2018 | $33.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001720-11467 | 7/27/2018 | $63.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001720-11468 | 7/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001728-11469 | 7/29/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001644-11456 | 7/29/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001465-11433 | 7/28/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001355-11421 | 7/29/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001358-11422 | 7/27/2018 | $115.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001367-11423 | 7/28/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001368-11424 | 7/27/2018 | $95.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001378-11425 | 7/27/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001386-11426 | 7/28/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001395-11427 | 7/27/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001398-11428 | 7/28/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001398-11429 | 7/29/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001408-11430 | 7/27/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001598-11446 | 7/29/2018 | $19.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001437-11432 | 7/28/2018 | $57.98 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001018-11369 | 7/29/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001478-11434 | 7/28/2018 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001478-11435 | 7/29/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001487-11436 | 7/29/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001488-11437 | 7/29/2018 | $50.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001490-11438 | 7/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001495-11439 | 7/29/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001514-11440 | 7/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001565-11441 | 7/28/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001570-11442 | 7/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001574-11443 | 7/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001434-11431 | 7/29/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613585 | 6/5/2018 | $21.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613596 | 6/5/2018 | $39.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613574 | 6/5/2018 | $20.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613575 | 6/5/2018 | $36.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613576 | 6/5/2018 | $38.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613577 | 6/5/2018 | $29.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613578 | 6/5/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613579 | 6/5/2018 | $31.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613580 | 6/5/2018 | $21.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613581 | 6/5/2018 | $55.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613582 | 6/5/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613572 | 6/5/2018 | $288.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613584 | 6/5/2018 | $23.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613571 | 6/5/2018 | $69.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613586 | 6/5/2018 | $16.62 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613587 | 6/5/2018 | $32.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613588 | 6/5/2018 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613589 | 6/5/2018 | $45.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613590 | 6/5/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613591 | 6/5/2018 | $63.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613592 | 6/5/2018 | $26.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613593 | 6/5/2018 | $24.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613594 | 6/5/2018 | $72.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001027-11371 | 7/28/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613583 | 6/5/2018 | $50.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613560 | 6/5/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613548 | 6/5/2018 | $36.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613549 | 6/5/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613550 | 6/5/2018 | $29.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613551 | 6/5/2018 | $63.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613552 | 6/5/2018 | $29.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613553 | 6/5/2018 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613554 | 6/5/2018 | $11.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613555 | 6/5/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613556 | 6/5/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613557 | 6/5/2018 | $23.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613573 | 6/5/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613559 | 6/5/2018 | $50.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613597 | 6/5/2018 | $68.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613561 | 6/5/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613562 | 6/5/2018 | $32.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613563 | 6/5/2018 | $17.62 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613564 | 6/5/2018 | $22.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613565 | 6/5/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613566 | 6/5/2018 | $41.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613567 | 6/5/2018 | $52.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613568 | 6/5/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613569 | 6/5/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613570 | 6/5/2018 | $54.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613558 | 6/5/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001810-11356 | 7/26/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613595 | 6/5/2018 | $31.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001355-11344 | 7/26/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001403-11345 | 7/26/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001488-11346 | 7/26/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001490-11347 | 7/26/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001495-11348 | 7/26/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001565-11349 | 7/26/2018 | $92.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001585-11350 | 7/26/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001588-11351 | 7/26/2018 | $130.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001614-11352 | 7/26/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001309-11342 | 7/26/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001802-11355 | 7/26/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001283-11341 | 7/26/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001840-11357 | 7/26/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001925-11358 | 7/26/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000002056-11360 | 7/26/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000002148-11362 | 7/26/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000002487-11363 | 7/26/2018 | $25.28 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                     Exhibit A                                     P. 139

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000002829-11364 | 7/26/2018 | $12.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000002855-11365 | 7/26/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001004-11366 | 7/28/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001007-11367 | 7/29/2018 | $66.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001012-11368 | 7/28/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001698-11353 | 7/26/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001068-11329 | 7/26/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613598 | 6/5/2018 | $7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613599 | 6/5/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613600 | 6/5/2018 | $14.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613601 | 6/5/2018 | $78.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613602 | 6/5/2018 | $7.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613603 | 6/5/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613604 | 6/5/2018 | $93.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001004-11324 | 7/26/2018 | $11.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001007-11325 | 7/26/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001008-11326 | 7/26/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001345-11343 | 7/26/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001048-11328 | 7/26/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613346 | 6/5/2018 | $51.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001091-11330 | 7/26/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001100-11331 | 7/26/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001110-11332 | 7/26/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001125-11333 | 7/26/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001129-11334 | 7/26/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001141-11335 | 7/26/2018 | $62.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001205-11337 | 7/26/2018 | $17.00 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020
Exhibit A
P. 140

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001253-11338 | 7/26/2018 | $158.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001263-11339 | 7/26/2018 | $69.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001268-11340 | 7/26/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04219 | $1,324.32 | 8/10/2018 | 0000001012-11327 | 7/26/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001464-11099 | 7/21/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001565-11110 | 7/21/2018 | $18.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001377-11088 | 7/20/2018 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001377-11089 | 7/21/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001378-11090 | 7/21/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001378-11091 | 7/22/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001386-11092 | 7/21/2018 | $66.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001388-11093 | 7/21/2018 | $53.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001403-11094 | 7/22/2018 | $29.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001408-11095 | 7/21/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001424-11096 | 7/20/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001368-11086 | 7/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001447-11098 | 7/21/2018 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001358-11085 | 7/20/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001470-11100 | 7/21/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001478-11101 | 7/22/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001487-11102 | 7/22/2018 | $74.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001488-11103 | 7/21/2018 | $71.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001490-11104 | 7/21/2018 | $132.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001490-11105 | 7/22/2018 | $121.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001518-11106 | 7/21/2018 | $89.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001545-11107 | 7/20/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001545-11108 | 7/22/2018 | $61.87 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 141

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001274-11061 | 7/22/2018 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001437-11097 | 7/20/2018 | $77.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001318-11074 | 7/21/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001894-11162 | 7/21/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001275-11063 | 7/22/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001277-11064 | 7/20/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001277-11065 | 7/21/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001277-11066 | 7/22/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001278-11067 | 7/22/2018 | $37.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001285-11068 | 7/21/2018 | $27.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001287-11069 | 7/20/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001287-11070 | 7/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001287-11071 | 7/22/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001374-11087 | 7/21/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001293-11073 | 7/22/2018 | $66.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001565-11111 | 7/22/2018 | $71.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001318-11075 | 7/22/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001334-11076 | 7/20/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001334-11077 | 7/22/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001335-11078 | 7/20/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001335-11079 | 7/21/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001336-11080 | 7/22/2018 | $74.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001345-11081 | 7/20/2018 | $60.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001353-11082 | 7/21/2018 | $51.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001355-11083 | 7/21/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001357-11084 | 7/20/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001288-11072 | 7/21/2018 | $68.79 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 142

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001744-11151 | 7/20/2018 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001565-11109 | 7/20/2018 | $62.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001712-11140 | 7/20/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001712-11141 | 7/21/2018 | $17.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001715-11142 | 7/20/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001715-11143 | 7/21/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001720-11144 | 7/20/2018 | $80.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001720-11145 | 7/22/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001725-11146 | 7/20/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001728-11147 | 7/20/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001734-11148 | 7/21/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001709-11138 | 7/21/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001740-11150 | 7/22/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001700-11137 | 7/20/2018 | $123.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001745-11152 | 7/20/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001745-11153 | 7/22/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001758-11154 | 7/21/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001765-11155 | 7/21/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001818-11156 | 7/21/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001822-11157 | 7/22/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001831-11158 | 7/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001840-11159 | 7/20/2018 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001868-11160 | 7/22/2018 | $100.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613348 | 6/5/2018 | $36.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001740-11149 | 7/21/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001623-11126 | 7/21/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001570-11112 | 7/21/2018 | $15.72 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 143

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001570-11113 | 7/22/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001575-11115 | 7/20/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001575-11116 | 7/21/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001578-11118 | 7/20/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001578-11119 | 7/22/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001598-11120 | 7/21/2018 | $64.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001600-11121 | 7/21/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001615-11122 | 7/20/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001615-11123 | 7/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001710-11139 | 7/22/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001620-11125 | 7/22/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001267-11060 | 7/22/2018 | $13.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001654-11127 | 7/20/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001660-11128 | 7/22/2018 | $80.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001678-11129 | 7/20/2018 | $123.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001685-11130 | 7/21/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001685-11131 | 7/22/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001688-11132 | 7/21/2018 | $131.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001688-11133 | 7/22/2018 | $98.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001698-11134 | 7/20/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001698-11135 | 7/21/2018 | $120.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001698-11136 | 7/22/2018 | $62.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001618-11124 | 7/22/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000002029-10997 | 7/19/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001012-11008 | 7/20/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001698-10985 | 7/19/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001700-10986 | 7/19/2018 | $123.74 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                Exhibit A                                                P. 144

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001720-10987 | 7/19/2018 | $77.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001744-10988 | 7/19/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001765-10989 | 7/19/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001768-10990 | 7/19/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001874-10992 | 7/19/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001905-10993 | 7/19/2018 | $83.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001925-10994 | 7/19/2018 | $37.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001660-10983 | 7/19/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000002023-10996 | 7/19/2018 | $101.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001620-10982 | 7/19/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000002059-10998 | 7/19/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000002078-10999 | 7/19/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000002145-11000 | 7/19/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000002215-11001 | 7/19/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000002219-11002 | 7/19/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000002695-11003 | 7/19/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000002805-11004 | 7/19/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000002933-11005 | 7/19/2018 | $92.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000002963-11006 | 7/19/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001275-11062 | 7/21/2018 | $143.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001935-10995 | 7/19/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001263-10970 | 7/19/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001027-10958 | 7/19/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001032-10959 | 7/19/2018 | $96.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001041-10960 | 7/19/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001045-10961 | 7/19/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001051-10962 | 7/19/2018 | $12.06 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 145

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001097-10963 | 7/19/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001100-10964 | 7/19/2018 | $34.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001125-10965 | 7/19/2018 | $54.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001129-10966 | 7/19/2018 | $33.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001187-10967 | 7/19/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001688-10984 | 7/19/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001227-10969 | 7/19/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001012-11009 | 7/21/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001267-10971 | 7/19/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001268-10972 | 7/19/2018 | $83.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001297-10974 | 7/19/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001309-10975 | 7/19/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001424-10976 | 7/19/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001460-10977 | 7/19/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001565-10978 | 7/19/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001570-10979 | 7/19/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001595-10980 | 7/19/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001615-10981 | 7/19/2018 | $8.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00373 | $1,651.77 | 8/3/2018 | 0000001222-10968 | 7/19/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001228-11049 | 7/20/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001011-11007 | 7/22/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001149-11037 | 7/21/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001151-11038 | 7/21/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001166-11039 | 7/20/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001168-11040 | 7/20/2018 | $20.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001168-11041 | 7/21/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001169-11042 | 7/22/2018 | $11.36 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001189-11043 | 7/21/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001205-11044 | 7/20/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001209-11046 | 7/22/2018 | $83.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001147-11034 | 7/22/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001227-11048 | 7/20/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001129-11033 | 7/22/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001229-11050 | 7/22/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001247-11051 | 7/20/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001250-11052 | 7/20/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001250-11053 | 7/21/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001253-11054 | 7/20/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001253-11055 | 7/21/2018 | $94.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001255-11056 | 7/22/2018 | $33.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001263-11057 | 7/21/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001263-11058 | 7/22/2018 | $116.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001267-11059 | 7/21/2018 | $31.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001226-11047 | 7/21/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001091-11022 | 7/20/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001018-11010 | 7/20/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001018-11011 | 7/21/2018 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001022-11012 | 7/20/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001032-11013 | 7/22/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001035-11014 | 7/21/2018 | $35.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001044-11015 | 7/22/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001051-11016 | 7/20/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001068-11017 | 7/22/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001077-11018 | 7/20/2018 | $30.43 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001077-11019 | 7/21/2018 | $28.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001148-11036 | 7/22/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001078-11021 | 7/22/2018 | $0.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001905-11163 | 7/21/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001093-11023 | 7/21/2018 | $51.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001098-11024 | 7/22/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001100-11025 | 7/20/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001100-11026 | 7/21/2018 | $27.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001112-11027 | 7/22/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001114-11028 | 7/21/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001114-11029 | 7/22/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001116-11030 | 7/20/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001129-11031 | 7/20/2018 | $33.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001129-11032 | 7/21/2018 | $155.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001078-11020 | 7/21/2018 | $65.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002191-11310 | 7/24/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002593-11321 | 7/23/2018 | $18.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001905-11299 | 7/23/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001905-11300 | 7/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/6/2018 | 0000001925-11301 | 7/25/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002034-11302 | 7/23/2018 | $170.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002049-11303 | 7/23/2018 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002059-11304 | 7/24/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002068-11305 | 7/25/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002135-11306 | 7/24/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002145-11307 | 7/23/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001840-11297 | 7/25/2018 | $37.45 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002179-11309 | 7/25/2018 | $54.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001838-11296 | 7/24/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002215-11311 | 7/23/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002215-11312 | 7/25/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002238-11313 | 7/23/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002247-11314 | 7/23/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002323-11315 | 7/25/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002329-11316 | 7/23/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002329-11317 | 7/24/2018 | $56.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002355-11318 | 7/23/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002450-11319 | 7/23/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001508-11270 | 7/25/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002148-11308 | 7/24/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001698-11283 | 7/23/2018 | $110.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001874-11161 | 7/22/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001565-11272 | 7/24/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001565-11273 | 7/25/2018 | $16.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001598-11274 | 7/24/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001598-11275 | 7/25/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001610-11276 | 7/24/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001646-11277 | 7/24/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001650-11278 | 7/24/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001654-11279 | 7/25/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001685-11280 | 7/23/2018 | $75.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001874-11298 | 7/23/2018 | $60.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001688-11282 | 7/24/2018 | $22.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002654-11322 | 7/23/2018 | $81.42 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001700-11284 | 7/23/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001700-11285 | 7/24/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001700-11286 | 7/25/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001708-11287 | 7/25/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001710-11288 | 7/25/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001717-11289 | 7/23/2018 | $86.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001730-11290 | 7/24/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001744-11291 | 7/25/2018 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001765-11292 | 7/23/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001788-11294 | 7/25/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001685-11281 | 7/24/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613335 | 6/5/2018 | $35.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002450-11320 | 7/25/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613324 | 6/5/2018 | $23.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613325 | 6/5/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613326 | 6/5/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613327 | 6/5/2018 | $7.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613328 | 6/5/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613329 | 6/5/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613330 | 6/5/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613331 | 6/5/2018 | $29.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613332 | 6/5/2018 | $36.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613322 | 6/5/2018 | $37.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613334 | 6/5/2018 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613321 | 6/5/2018 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613336 | 6/5/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613337 | 6/5/2018 | $11.82 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                    Exhibit A                    P. 150

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613338 | 6/5/2018 | $23.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613339 | 6/5/2018 | $33.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613340 | 6/5/2018 | $19.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613341 | 6/5/2018 | $15.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613342 | 6/5/2018 | $73.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613343 | 6/5/2018 | $77.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613344 | 6/5/2018 | $77.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613345 | 6/5/2018 | $21.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613333 | 6/5/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613310 | 6/5/2018 | $31.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000002855-11323 | 7/23/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613299 | 6/5/2018 | $18.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613300 | 6/5/2018 | $16.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613301 | 6/5/2018 | $7.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613302 | 6/5/2018 | $26.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613303 | 6/5/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613304 | 6/5/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613305 | 6/5/2018 | $43.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613306 | 6/5/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613307 | 6/5/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613323 | 6/5/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613309 | 6/5/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001490-11269 | 7/24/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613311 | 6/5/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613312 | 6/5/2018 | $31.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613313 | 6/5/2018 | $31.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613314 | 6/5/2018 | $14.34 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613315 | 6/5/2018 | $24.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613316 | 6/5/2018 | $16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613317 | 6/5/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613318 | 6/5/2018 | $129.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613319 | 6/5/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613320 | 6/5/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 613308 | 6/5/2018 | $16.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001008-11201 | 7/24/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001077-11212 | 7/25/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002500-11190 | 7/21/2018 | $36.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002537-11191 | 7/21/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002593-11192 | 7/20/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002654-11193 | 7/21/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002664-11194 | 7/22/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002694-11195 | 7/21/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002695-11196 | 7/22/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002745-11197 | 7/20/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002760-11198 | 7/21/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002497-11188 | 7/20/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001004-11200 | 7/23/2018 | $96.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002487-11187 | 7/20/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001008-11202 | 7/25/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001018-11203 | 7/25/2018 | $66.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001019-11204 | 7/25/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001022-11205 | 7/23/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001033-11206 | 7/23/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001035-11207 | 7/25/2018 | $30.43 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 152

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001045-11208 | 7/23/2018 | $54.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001048-11209 | 7/25/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001066-11210 | 7/23/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001518-11271 | 7/24/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002963-11199 | 7/20/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002219-11176 | 7/22/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001980-11164 | 7/21/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001988-11165 | 7/21/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000001998-11166 | 7/21/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002034-11167 | 7/21/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002088-11168 | 7/20/2018 | $40.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002105-11169 | 7/21/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002135-11170 | 7/21/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002138-11171 | 7/22/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002148-11172 | 7/22/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002173-11173 | 7/20/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002500-11189 | 7/20/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002218-11175 | 7/21/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001085-11214 | 7/25/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/9/2018 | 0000002239-11177 | 7/22/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002247-11178 | 7/21/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002265-11179 | 7/22/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002306-11180 | 7/21/2018 | $10.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002315-11181 | 7/22/2018 | $83.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002323-11182 | 7/21/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002329-11183 | 7/20/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002388-11184 | 7/21/2018 | $15.72 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020       Exhibit A       P. 153

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002388-11185 | 7/22/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002450-11186 | 7/20/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01409 | $7,353.69 | 8/6/2018 | 0000002180-11174 | 7/21/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001306-11257 | 7/25/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001068-11211 | 7/23/2018 | $71.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001268-11245 | 7/23/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001268-11246 | 7/25/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001275-11247 | 7/23/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001278-11248 | 7/25/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001283-11249 | 7/24/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001287-11250 | 7/23/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001287-11251 | 7/25/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001288-11252 | 7/23/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001290-11253 | 7/24/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001263-11243 | 7/24/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001305-11256 | 7/23/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001263-11242 | 7/23/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001309-11258 | 7/24/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001333-11259 | 7/24/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/6/2018 | 0000001335-11260 | 7/23/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001345-11262 | 7/23/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001345-11263 | 7/25/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001377-11264 | 7/24/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001434-11265 | 7/23/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001478-11266 | 7/24/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001487-11267 | 7/23/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001490-11268 | 7/23/2018 | $37.45 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                    Exhibit A                                                    P. 154

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001304-11255 | 7/23/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001182-11229 | 7/25/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001091-11215 | 7/24/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001091-11216 | 7/25/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001092-11217 | 7/23/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001100-11218 | 7/25/2018 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001114-11219 | 7/23/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001116-11220 | 7/23/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001116-11221 | 7/25/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001119-11222 | 7/25/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001129-11223 | 7/23/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001129-11224 | 7/25/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001263-11244 | 7/25/2018 | $75.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001171-11228 | 7/25/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001764-11472 | 7/27/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001187-11230 | 7/25/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001208-11231 | 7/24/2018 | $43.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001209-11232 | 7/25/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001223-11235 | 7/24/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001223-11236 | 7/25/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001226-11237 | 7/23/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001228-11238 | 7/25/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001248-11239 | 7/23/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001253-11240 | 7/23/2018 | $192.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001253-11241 | 7/25/2018 | $83.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03680 | $2,899.08 | 8/9/2018 | 0000001139-11225 | 7/25/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614723 | 6/13/2018 | $125.34 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 155

Pg 156 of 245

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614734 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614712 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614713 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614714 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614715 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614716 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614717 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614718 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614719 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614720 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614710 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614722 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614709 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614724 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614725 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614726 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614727 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614728 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614729 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614730 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614731 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614732 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614685 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614721 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614698 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614784 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614687 | 6/13/2018 | $125.34 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 156

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614688 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614689 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614690 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614691 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614692 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614693 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614694 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614695 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614711 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614697 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614735 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614699 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614700 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614701 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614702 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614703 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614704 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614705 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614706 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614707 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614708 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614696 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614773 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614733 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614762 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614763 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614764 | 6/13/2018 | $125.34 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 157

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614765 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614766 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614767 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614768 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614769 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614770 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614760 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614772 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614759 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614774 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614775 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614776 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614777 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614778 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614779 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614780 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614781 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614782 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001744-11470 | 7/27/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614771 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614748 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614736 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614737 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614738 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614739 | 6/13/2018 | $347.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614740 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614741 | 6/13/2018 | $282.91 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 158

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614742 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614743 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614744 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614745 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614761 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614747 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000002135-11680 | 8/2/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614749 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614750 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614751 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614752 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614753 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614754 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614755 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614756 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614757 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614758 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614746 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001248-11617 | 8/1/2018 | $83.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001654-11629 | 8/1/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614662 | 6/11/2018 | $20.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614663 | 6/11/2018 | $62.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614664 | 6/11/2018 | $40.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614665 | 6/11/2018 | $39.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001018-11609 | 8/1/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001024-11610 | 8/1/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001068-11611 | 8/1/2018 | $32.22 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001100-11613 | 8/1/2018 | $74.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001149-11614 | 8/1/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614660 | 6/11/2018 | $76.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001217-11616 | 8/1/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614659 | 6/11/2018 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001263-11618 | 8/1/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001271-11619 | 8/1/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001343-11620 | 8/1/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001377-11622 | 8/1/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001398-11623 | 8/1/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001417-11624 | 8/1/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001514-11625 | 8/1/2018 | $43.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001600-11626 | 8/1/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001623-11627 | 8/1/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614686 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001212-11615 | 8/1/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614648 | 6/11/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614636 | 6/11/2018 | $55.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614637 | 6/11/2018 | $60.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614638 | 6/11/2018 | $24.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614639 | 6/11/2018 | $212.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614640 | 6/11/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614641 | 6/11/2018 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614642 | 6/11/2018 | $57.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614643 | 6/11/2018 | $23.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614644 | 6/11/2018 | $22.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614645 | 6/11/2018 | $251.78 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614661 | 6/11/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614647 | 6/11/2018 | $108.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001678-11630 | 8/1/2018 | $83.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614649 | 6/11/2018 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614650 | 6/11/2018 | $45.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614651 | 6/11/2018 | $277.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614652 | 6/11/2018 | $93.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614653 | 6/11/2018 | $53.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614654 | 6/11/2018 | $64.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614655 | 6/11/2018 | $41.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614656 | 6/11/2018 | $39.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614657 | 6/11/2018 | $101.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614658 | 6/11/2018 | $33.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614646 | 6/11/2018 | $17.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001715-11669 | 8/2/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001644-11628 | 8/1/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001408-11658 | 8/2/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001414-11659 | 8/2/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001484-11660 | 8/2/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001490-11661 | 8/2/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001518-11662 | 8/2/2018 | $17.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001620-11663 | 8/2/2018 | $51.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001654-11664 | 8/2/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001660-11665 | 8/2/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001700-11666 | 8/2/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001375-11656 | 8/2/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001712-11668 | 8/2/2018 | $12.06 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 161

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001334-11655 | 8/2/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001733-11670 | 8/2/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001734-11671 | 8/2/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001744-11672 | 8/2/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001802-11673 | 8/2/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001831-11674 | 8/2/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001894-11675 | 8/2/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001955-11676 | 8/2/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001980-11677 | 8/2/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001998-11678 | 8/2/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000002088-11679 | 8/2/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001708-11667 | 8/2/2018 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001088-11644 | 8/2/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001684-11631 | 8/1/2018 | $70.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001685-11632 | 8/1/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001715-11633 | 8/1/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001733-11634 | 8/1/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001802-11635 | 8/1/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000001874-11636 | 8/1/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000002028-11637 | 8/1/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000002029-11638 | 8/1/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000002088-11639 | 8/1/2018 | $73.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000002290-11640 | 8/1/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001388-11657 | 8/2/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000002593-11642 | 8/1/2018 | $71.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614785 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001091-11645 | 8/2/2018 | $17.00 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001093-11646 | 8/2/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001100-11647 | 8/2/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001125-11648 | 8/2/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001151-11649 | 8/2/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001229-11650 | 8/2/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001263-11651 | 8/2/2018 | $14.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001267-11652 | 8/2/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001277-11653 | 8/2/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 0000001284-11654 | 8/2/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07653 | $1,000.39 | 8/16/2018 | 0000002323-11641 | 8/1/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614923 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614934 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614912 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614913 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614914 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614915 | 6/13/2018 | $723.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614916 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614917 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614918 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614919 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614920 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614910 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614922 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614909 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614924 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614925 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614926 | 6/13/2018 | $282.91 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614927 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614928 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614929 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614930 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614931 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614932 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614885 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614921 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614898 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614783 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614887 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614888 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614889 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614890 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614891 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614892 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614893 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614894 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614895 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614911 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614897 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614935 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614899 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614900 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614901 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614902 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614903 | 6/13/2018 | $723.39 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                                                                 Exhibit A                                                              P. 164

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614904 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614905 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614906 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614907 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614908 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614896 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614973 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614933 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614962 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614963 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614964 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614965 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614966 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614967 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614968 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614969 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614970 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614960 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614972 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614959 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614974 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614975 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614976 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614977 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614978 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614979 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614980 | 6/13/2018 | $282.91 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614981 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614982 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614983 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614971 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614948 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614936 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614937 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614938 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614939 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614940 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614941 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614942 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614943 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614944 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614945 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614961 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614947 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614884 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614949 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614950 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614951 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614952 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614953 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614954 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614955 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614956 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614957 | 6/13/2018 | $125.34 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                                    Exhibit A                                    P. 166

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614958 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614946 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614823 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614834 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614812 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614813 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614814 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614815 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614816 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614817 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614818 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614819 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614820 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614810 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614822 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614809 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614824 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614825 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614826 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614827 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614828 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614829 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614830 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614831 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614832 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614886 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614821 | 6/13/2018 | $472.71 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614798 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614786 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614787 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614788 | 6/13/2018 | $723.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614789 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614790 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614791 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614792 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614793 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614794 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614795 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614811 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614797 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614835 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614799 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614800 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614801 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614802 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614803 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614804 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614805 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614806 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614807 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614808 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614796 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614873 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614833 | 6/13/2018 | $125.34 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614862 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614863 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614864 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614865 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614866 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614867 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614868 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614869 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614870 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614860 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614872 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614859 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614874 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614875 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614876 | 6/13/2018 | $723.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614877 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614878 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614879 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614880 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614881 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614882 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614883 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614871 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614848 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614836 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614837 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614838 | 6/13/2018 | $472.71 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                                   Exhibit A                                                   P. 169

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614839 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614840 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614841 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614842 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614843 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614844 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614845 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614861 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614847 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614633 | 6/11/2018 | $32.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614849 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614850 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614851 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614852 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614853 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614854 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614855 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614856 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614857 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614858 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614846 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614372 | 6/11/2018 | $26.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614383 | 6/11/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614361 | 6/11/2018 | $108.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614362 | 6/11/2018 | $47.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614363 | 6/11/2018 | $33.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614364 | 6/11/2018 | $11.82 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614365 | 6/11/2018 | $36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614366 | 6/11/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614367 | 6/11/2018 | $94.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614368 | 6/11/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614369 | 6/11/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000002990-11608 | 7/31/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614371 | 6/11/2018 | $16.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000002933-11607 | 7/31/2018 | $20.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614373 | 6/11/2018 | $45.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614374 | 6/11/2018 | $88.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614375 | 6/11/2018 | $94.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614376 | 6/11/2018 | $56.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614377 | 6/11/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614378 | 6/11/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614379 | 6/11/2018 | $58.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614380 | 6/11/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614381 | 6/11/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001343-11582 | 7/31/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614370 | 6/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001740-11596 | 7/31/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614635 | 6/11/2018 | $48.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001374-11584 | 7/31/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001408-11586 | 7/31/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001478-11587 | 7/31/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001490-11588 | 7/31/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001514-11589 | 7/31/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001578-11590 | 7/31/2018 | $42.97 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001615-11591 | 7/31/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001620-11592 | 7/31/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001698-11593 | 7/31/2018 | $100.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614360 | 6/11/2018 | $94.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001738-11595 | 7/31/2018 | $66.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614384 | 6/11/2018 | $21.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001765-11597 | 7/31/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001788-11598 | 7/31/2018 | $60.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001998-11599 | 7/31/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000002023-11600 | 7/31/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000002074-11601 | 7/31/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000002088-11602 | 7/31/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000002135-11603 | 7/31/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000002148-11604 | 7/31/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000002225-11605 | 7/31/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000002663-11606 | 7/31/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001733-11594 | 7/31/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614422 | 6/11/2018 | $250.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614382 | 6/11/2018 | $32.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614411 | 6/11/2018 | $12.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614412 | 6/11/2018 | $48.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614413 | 6/11/2018 | $8.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614414 | 6/11/2018 | $12.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614415 | 6/11/2018 | $59.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614416 | 6/11/2018 | $75.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614417 | 6/11/2018 | $54.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614418 | 6/11/2018 | $27.86 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020    Exhibit A    P. 172

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614419 | 6/11/2018 | $177.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614409 | 6/11/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614421 | 6/11/2018 | $21.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614408 | 6/11/2018 | $29.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614423 | 6/11/2018 | $23.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614424 | 6/11/2018 | $148.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614425 | 6/11/2018 | $154.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614426 | 6/11/2018 | $106.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614427 | 6/11/2018 | $79.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614428 | 6/11/2018 | $257.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614429 | 6/11/2018 | $104.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614430 | 6/11/2018 | $26.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614431 | 6/11/2018 | $86.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614432 | 6/11/2018 | $25.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614420 | 6/11/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614397 | 6/11/2018 | $17.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614385 | 6/11/2018 | $14.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614386 | 6/11/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614387 | 6/11/2018 | $27.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614388 | 6/11/2018 | $29.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614389 | 6/11/2018 | $28.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614390 | 6/11/2018 | $63.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614391 | 6/11/2018 | $31.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614392 | 6/11/2018 | $23.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614393 | 6/11/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614394 | 6/11/2018 | $62.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614410 | 6/11/2018 | $8.25 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 173

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614396 | 6/11/2018 | $117.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001334-11581 | 7/31/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614398 | 6/11/2018 | $12.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614399 | 6/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614400 | 6/11/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614401 | 6/11/2018 | $43.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614402 | 6/11/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614403 | 6/11/2018 | $8.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614404 | 6/11/2018 | $24.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614405 | 6/11/2018 | $8.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614406 | 6/11/2018 | $16.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614407 | 6/11/2018 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614395 | 6/11/2018 | $28.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002819-11510 | 7/27/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001210-11522 | 7/30/2018 | $132.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002309-11499 | 7/29/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002355-11500 | 7/27/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002355-11501 | 7/28/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002395-11502 | 7/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002505-11503 | 7/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002537-11504 | 7/28/2018 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002565-11505 | 7/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002654-11506 | 7/27/2018 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002745-11507 | 7/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002306-11497 | 7/28/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002755-11509 | 7/27/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002247-11496 | 7/29/2018 | $27.70 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 174

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002829-11511 | 7/28/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002933-11512 | 7/28/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002933-11513 | 7/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001008-11514 | 7/30/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001015-11515 | 7/30/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001077-11516 | 7/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001093-11517 | 7/30/2018 | $68.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001094-11518 | 7/30/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001168-11519 | 7/30/2018 | $84.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001368-11583 | 7/31/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002745-11508 | 7/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001905-11485 | 7/28/2018 | $43.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614984 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001775-11473 | 7/29/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001795-11474 | 7/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001802-11475 | 7/27/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001802-11476 | 7/28/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001868-11478 | 7/27/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001868-11479 | 7/28/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001874-11480 | 7/27/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001874-11481 | 7/28/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001874-11482 | 7/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002309-11498 | 7/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001905-11484 | 7/27/2018 | $148.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001221-11523 | 7/30/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001925-11486 | 7/27/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001945-11487 | 7/27/2018 | $15.72 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 175

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002029-11488 | 7/29/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002056-11489 | 7/28/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002088-11490 | 7/29/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002119-11491 | 7/29/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002191-11492 | 7/28/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002215-11493 | 7/28/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002225-11494 | 7/28/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000002239-11495 | 7/28/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001894-11483 | 7/29/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001043-11569 | 7/31/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001189-11521 | 7/30/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000002124-11558 | 7/30/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000002148-11559 | 7/30/2018 | $49.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000002180-11560 | 7/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000002242-11561 | 7/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000002315-11562 | 7/30/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000002323-11563 | 7/30/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000002373-11564 | 7/30/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000002388-11565 | 7/30/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000002593-11566 | 7/30/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001905-11556 | 7/30/2018 | $53.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001007-11568 | 7/31/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001863-11555 | 7/30/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001055-11570 | 7/31/2018 | $16.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001074-11571 | 7/31/2018 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001079-11572 | 7/31/2018 | $51.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001088-11573 | 7/31/2018 | $11.36 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001092-11574 | 7/31/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001100-11575 | 7/31/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001127-11576 | 7/31/2018 | $33.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001187-11577 | 7/31/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001228-11579 | 7/31/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 0000001253-11580 | 7/31/2018 | $19.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000002819-11567 | 7/30/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001585-11540 | 7/30/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001222-11524 | 7/30/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001248-11525 | 7/30/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001318-11526 | 7/30/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001345-11527 | 7/30/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001355-11529 | 7/30/2018 | $15.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001364-11530 | 7/30/2018 | $22.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001377-11531 | 7/30/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001403-11533 | 7/30/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001456-11535 | 7/30/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001490-11536 | 7/30/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001955-11557 | 7/30/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001514-11539 | 7/30/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614435 | 6/11/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001600-11541 | 7/30/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001623-11543 | 7/30/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001658-11544 | 7/30/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001674-11545 | 7/30/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001685-11546 | 7/30/2018 | $237.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001698-11547 | 7/30/2018 | $57.98 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 177

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001700-11548 | 7/30/2018 | $13.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001720-11549 | 7/30/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001802-11553 | 7/30/2018 | $94.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001818-11554 | 7/30/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06037 | $1,643.57 | 8/14/2018 | 0000001495-11537 | 7/30/2018 | $64.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614573 | 6/11/2018 | $55.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614584 | 6/11/2018 | $69.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614562 | 6/11/2018 | $152.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614563 | 6/11/2018 | $50.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614564 | 6/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614565 | 6/11/2018 | $74.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614566 | 6/11/2018 | $44.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614567 | 6/11/2018 | $107.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614568 | 6/11/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614569 | 6/11/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614570 | 6/11/2018 | $72.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614560 | 6/11/2018 | $498.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614572 | 6/11/2018 | $178.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614559 | 6/11/2018 | $183.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614574 | 6/11/2018 | $355.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614575 | 6/11/2018 | $19.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614576 | 6/11/2018 | $51.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614577 | 6/11/2018 | $213.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614578 | 6/11/2018 | $41.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614579 | 6/11/2018 | $204.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614580 | 6/11/2018 | $95.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614581 | 6/11/2018 | $210.38 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614582 | 6/11/2018 | $211.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614433 | 6/11/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614571 | 6/11/2018 | $417.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614548 | 6/11/2018 | $92.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614536 | 6/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614537 | 6/11/2018 | $21.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614538 | 6/11/2018 | $48.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614539 | 6/11/2018 | $86.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614540 | 6/11/2018 | $128.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614541 | 6/11/2018 | $45.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614542 | 6/11/2018 | $25.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614543 | 6/11/2018 | $100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614544 | 6/11/2018 | $35.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614545 | 6/11/2018 | $89.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614561 | 6/11/2018 | $84.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614547 | 6/11/2018 | $32.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614585 | 6/11/2018 | $31.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614549 | 6/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614550 | 6/11/2018 | $15.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614551 | 6/11/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614552 | 6/11/2018 | $12.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614553 | 6/11/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614554 | 6/11/2018 | $124.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614555 | 6/11/2018 | $110.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614556 | 6/11/2018 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614557 | 6/11/2018 | $95.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614558 | 6/11/2018 | $7.99 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614546 | 6/11/2018 | $8.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614623 | 6/11/2018 | $40.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614583 | 6/11/2018 | $125.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614612 | 6/11/2018 | $59.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614613 | 6/11/2018 | $23.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614614 | 6/11/2018 | $16.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614615 | 6/11/2018 | $16.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614616 | 6/11/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614617 | 6/11/2018 | $61.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614618 | 6/11/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614619 | 6/11/2018 | $7.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614620 | 6/11/2018 | $25.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614610 | 6/11/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614622 | 6/11/2018 | $29.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614609 | 6/11/2018 | $31.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614624 | 6/11/2018 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614625 | 6/11/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614626 | 6/11/2018 | $126.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614627 | 6/11/2018 | $51.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614628 | 6/11/2018 | $21.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614629 | 6/11/2018 | $73.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614630 | 6/11/2018 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614631 | 6/11/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614632 | 6/11/2018 | $27.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05257 | $5,458.64 | 8/13/2018 | 0000001744-11471 | 7/28/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614621 | 6/11/2018 | $47.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614598 | 6/11/2018 | $26.37 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)

Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614586 | 6/11/2018 | $28.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614587 | 6/11/2018 | $39.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614588 | 6/11/2018 | $26.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614589 | 6/11/2018 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614590 | 6/11/2018 | $96.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614591 | 6/11/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614592 | 6/11/2018 | $115.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614593 | 6/11/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614594 | 6/11/2018 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614595 | 6/11/2018 | $35.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614611 | 6/11/2018 | $34.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614597 | 6/11/2018 | $106.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614533 | 6/11/2018 | $27.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614599 | 6/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614600 | 6/11/2018 | $99.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614601 | 6/11/2018 | $60.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614602 | 6/11/2018 | $167.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614603 | 6/11/2018 | $138.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614604 | 6/11/2018 | $144.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614605 | 6/11/2018 | $19.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614606 | 6/11/2018 | $23.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614607 | 6/11/2018 | $203.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614608 | 6/11/2018 | $34.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614596 | 6/11/2018 | $70.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614472 | 6/11/2018 | $55.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614535 | 6/11/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614461 | 6/11/2018 | $24.87 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614462 | 6/11/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614463 | 6/11/2018 | $26.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614464 | 6/11/2018 | $89.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614465 | 6/11/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614466 | 6/11/2018 | $142.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614467 | 6/11/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614468 | 6/11/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614469 | 6/11/2018 | $59.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614459 | 6/11/2018 | $144.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614471 | 6/11/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614458 | 6/11/2018 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614473 | 6/11/2018 | $90.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614474 | 6/11/2018 | $36.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614475 | 6/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614476 | 6/11/2018 | $20.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614477 | 6/11/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614478 | 6/11/2018 | $311.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614479 | 6/11/2018 | $49.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614480 | 6/11/2018 | $31.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614481 | 6/11/2018 | $39.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614482 | 6/11/2018 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614470 | 6/11/2018 | $70.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614447 | 6/11/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614634 | 6/11/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614436 | 6/11/2018 | $49.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614437 | 6/11/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614438 | 6/11/2018 | $14.80 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                                    Exhibit A                                    P. 182

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614439 | 6/11/2018 | $56.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614440 | 6/11/2018 | $30.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614441 | 6/11/2018 | $23.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614442 | 6/11/2018 | $27.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614443 | 6/11/2018 | $25.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614444 | 6/11/2018 | $42.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614460 | 6/11/2018 | $39.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614446 | 6/11/2018 | $23.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614485 | 6/11/2018 | $54.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614448 | 6/11/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614449 | 6/11/2018 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614450 | 6/11/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614451 | 6/11/2018 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614452 | 6/11/2018 | $29.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614453 | 6/11/2018 | $161.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614454 | 6/11/2018 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614455 | 6/11/2018 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614456 | 6/11/2018 | $135.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614457 | 6/11/2018 | $32.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614445 | 6/11/2018 | $19.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614523 | 6/11/2018 | $89.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614511 | 6/11/2018 | $24.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614512 | 6/11/2018 | $142.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614513 | 6/11/2018 | $163.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614514 | 6/11/2018 | $23.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614515 | 6/11/2018 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614516 | 6/11/2018 | $31.79 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614517 | 6/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614518 | 6/11/2018 | $69.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614519 | 6/11/2018 | $23.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614520 | 6/11/2018 | $33.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614483 | 6/11/2018 | $26.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614522 | 6/11/2018 | $77.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614508 | 6/11/2018 | $197.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614524 | 6/11/2018 | $133.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614525 | 6/11/2018 | $22.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614526 | 6/11/2018 | $201.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614527 | 6/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614528 | 6/11/2018 | $56.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614529 | 6/11/2018 | $7.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614530 | 6/11/2018 | $146.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614531 | 6/11/2018 | $24.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614532 | 6/11/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614434 | 6/11/2018 | $53.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614521 | 6/11/2018 | $209.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614497 | 6/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614534 | 6/11/2018 | $45.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614486 | 6/11/2018 | $13.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614487 | 6/11/2018 | $134.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614488 | 6/11/2018 | $45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614489 | 6/11/2018 | $7.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614490 | 6/11/2018 | $27.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614491 | 6/11/2018 | $22.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614492 | 6/11/2018 | $8.25 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614493 | 6/11/2018 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614494 | 6/11/2018 | $72.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614510 | 6/11/2018 | $96.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614496 | 6/11/2018 | $20.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614509 | 6/11/2018 | $126.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614498 | 6/11/2018 | $17.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614499 | 6/11/2018 | $18.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614500 | 6/11/2018 | $40.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614501 | 6/11/2018 | $98.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614502 | 6/11/2018 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614503 | 6/11/2018 | $12.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614504 | 6/11/2018 | $99.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614505 | 6/11/2018 | $55.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614506 | 6/11/2018 | $68.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614507 | 6/11/2018 | $38.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614484 | 6/11/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06832 | $19,154.70 | 8/15/2018 | 614495 | 6/11/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615716 | 6/18/2018 | $176.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615727 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615705 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615706 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615707 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615708 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615709 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615710 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615711 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615712 | 6/18/2018 | $32.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615713 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615703 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615715 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615702 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615717 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615718 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615719 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615720 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615721 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615722 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615723 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615724 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615725 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615678 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615714 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615691 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614985 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615680 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615681 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615682 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615683 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615684 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615685 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615686 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615687 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615688 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615704 | 6/18/2018 | $32.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615690 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615728 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615692 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615693 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615694 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615695 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615696 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615697 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615698 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615699 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615700 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615701 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615689 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615766 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615726 | 6/18/2018 | $192.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615755 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615756 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615757 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615758 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615759 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615760 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615761 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615762 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615763 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615753 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615765 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615752 | 6/18/2018 | $144.03 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 187

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615767 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615768 | 6/18/2018 | $168.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615769 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615770 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615771 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615772 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615773 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615774 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615775 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615776 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615764 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615741 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615729 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615730 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615731 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615732 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615733 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615734 | 6/18/2018 | $176.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615735 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615736 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615737 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615738 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615754 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615740 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615677 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615742 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615743 | 6/18/2018 | $120.64 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 188

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615744 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615745 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615746 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615747 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615748 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615749 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615750 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615751 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615739 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615616 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615627 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615605 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615606 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615607 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615608 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615609 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615610 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615611 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615612 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615613 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615603 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615615 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615602 | 6/18/2018 | $192.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615617 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615618 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615619 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615620 | 6/18/2018 | $32.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 189

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615621 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615622 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615623 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615624 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615625 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615679 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615614 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615591 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615579 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615580 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615581 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615582 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615583 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615584 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615585 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615586 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615587 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615588 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615604 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615590 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615628 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615592 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615593 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615594 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615595 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615596 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615597 | 6/18/2018 | $32.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 190

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615598 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615599 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615600 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615601 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615589 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615666 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615626 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615655 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615656 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615657 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615658 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615659 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615660 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615661 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615662 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615663 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615653 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615665 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615652 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615667 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615668 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615669 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615670 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615671 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615672 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615673 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615674 | 6/18/2018 | $96.02 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615675 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615676 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615664 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615641 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615629 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615630 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615631 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615632 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615633 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615634 | 6/18/2018 | $168.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615635 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615636 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615637 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615638 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615654 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615640 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615779 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615642 | 6/18/2018 | $192.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615643 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615644 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615645 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615646 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615647 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615648 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615649 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615650 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615651 | 6/18/2018 | $144.03 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020    Exhibit A    P. 192

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615639 | 6/18/2018 | $176.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615917 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615928 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615906 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615907 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615908 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615909 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615910 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615911 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615912 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615913 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615914 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615904 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615916 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615903 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615918 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615919 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615920 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615921 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615922 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615923 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615924 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615925 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615926 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615777 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615915 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615892 | 6/18/2018 | $120.64 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 193

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615880 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615881 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615882 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615883 | 6/18/2018 | $192.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615884 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615885 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615886 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615887 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615888 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615889 | 6/18/2018 | $176.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615905 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615891 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615929 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615893 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615894 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615895 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615896 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615897 | 6/18/2018 | $192.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615898 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615899 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615900 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615901 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615902 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615890 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615967 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615927 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615956 | 6/18/2018 | $32.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615957 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615958 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615959 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615960 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615961 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615962 | 6/18/2018 | $240.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615963 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615964 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615954 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615966 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615953 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615968 | 6/18/2018 | $168.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615969 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615970 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615971 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615972 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615973 | 6/18/2018 | $168.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615974 | 6/18/2018 | $168.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615975 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615976 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615977 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615965 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615942 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615930 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615931 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615932 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615933 | 6/18/2018 | $32.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 195

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615934 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615935 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615936 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615937 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615938 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615939 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615955 | 6/18/2018 | $240.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615941 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615877 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615943 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615944 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615945 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615946 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615947 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615948 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615949 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615950 | 6/18/2018 | $176.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615951 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615952 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615940 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615816 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615879 | 6/18/2018 | $176.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615805 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615806 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615807 | 6/18/2018 | $176.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615808 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615809 | 6/18/2018 | $32.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615810 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615811 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615812 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615813 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615803 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615815 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615802 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615817 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615818 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615819 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615820 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615821 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615822 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615823 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615824 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615825 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615826 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615814 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615791 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615576 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615780 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615781 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615782 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615783 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615784 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615785 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615786 | 6/18/2018 | $120.64 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 197

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615787 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615788 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615804 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615790 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615829 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615792 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615793 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615794 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615795 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615796 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615797 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615798 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615799 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615800 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615801 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615789 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615867 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615855 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615856 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615857 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615858 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615859 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615860 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615861 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615862 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615863 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615864 | 6/18/2018 | $120.64 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615827 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615866 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615852 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615868 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615869 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615870 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615871 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615872 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615873 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615874 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615875 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615876 | 6/18/2018 | $168.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615778 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615865 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615841 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615878 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615830 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615831 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615832 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615833 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615834 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615835 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615836 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615837 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615838 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615854 | 6/18/2018 | $176.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615840 | 6/18/2018 | $32.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615853 | 6/18/2018 | $192.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615842 | 6/18/2018 | $63.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615843 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615844 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615845 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615846 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615847 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615848 | 6/18/2018 | $216.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615849 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615850 | 6/18/2018 | $192.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615851 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615828 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615839 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615124 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001033-11686 | 8/4/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615113 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615114 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615115 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615116 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615117 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615118 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615119 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615120 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615121 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615111 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615123 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615110 | 6/13/2018 | $125.34 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615125 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615126 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615127 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615128 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615129 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001004-11681 | 8/3/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001008-11682 | 8/4/2018 | $100.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001012-11683 | 8/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001015-11684 | 8/4/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001285-11737 | 8/3/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615122 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615099 | 6/13/2018 | $347.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615087 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615088 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615089 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615090 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615091 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615092 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615093 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615094 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615095 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615096 | 6/13/2018 | $787.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615112 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615098 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001035-11687 | 8/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615100 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615101 | 6/13/2018 | $755.62 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615102 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615103 | 6/13/2018 | $787.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615104 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615105 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615106 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615107 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615108 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615109 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615097 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001223-11726 | 8/3/2018 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001032-11685 | 8/4/2018 | $83.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001149-11714 | 8/5/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001175-11715 | 8/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001176-11716 | 8/3/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001187-11717 | 8/4/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001193-11718 | 8/5/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001202-11719 | 8/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001208-11720 | 8/3/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001208-11721 | 8/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001208-11722 | 8/5/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001141-11712 | 8/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001222-11725 | 8/4/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001130-11711 | 8/3/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001229-11727 | 8/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001247-11728 | 8/4/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001248-11729 | 8/5/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001253-11730 | 8/3/2018 | $47.76 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 202

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001253-11731 | 8/4/2018 | $25.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001255-11732 | 8/3/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001255-11733 | 8/4/2018 | $143.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001263-11734 | 8/5/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001275-11735 | 8/4/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615578 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001212-11724 | 8/4/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001093-11700 | 8/3/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001035-11688 | 8/5/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001042-11689 | 8/4/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001051-11690 | 8/5/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001052-11691 | 8/4/2018 | $30.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001053-11692 | 8/4/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001067-11693 | 8/4/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001074-11694 | 8/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001074-11695 | 8/5/2018 | $28.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001075-11696 | 8/4/2018 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001077-11697 | 8/4/2018 | $53.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001148-11713 | 8/5/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001091-11699 | 8/4/2018 | $33.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615084 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001093-11701 | 8/5/2018 | $95.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001095-11702 | 8/3/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001097-11703 | 8/4/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001100-11704 | 8/4/2018 | $66.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001112-11705 | 8/4/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001115-11706 | 8/5/2018 | $37.45 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001125-11707 | 8/4/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001127-11708 | 8/5/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001129-11709 | 8/4/2018 | $103.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001129-11710 | 8/5/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001091-11698 | 8/3/2018 | $33.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615023 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615086 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615012 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615013 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615014 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615015 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615016 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615017 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615018 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615019 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615020 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615010 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615022 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615009 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615024 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615025 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615026 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615027 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615028 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615029 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615030 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615031 | 6/13/2018 | $472.71 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615032 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615033 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615021 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614998 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614986 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614987 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614988 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614989 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614990 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614991 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614992 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614993 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614994 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614995 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615011 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614997 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615036 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614999 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615000 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615001 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615002 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615003 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615004 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615005 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615006 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615007 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615008 | 6/13/2018 | $472.71 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 205

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 614996 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615074 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615062 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615063 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615064 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615065 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615066 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615067 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615068 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615069 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615070 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615071 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615034 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615073 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615059 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615075 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615076 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615077 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615078 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615079 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615080 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615081 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615082 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615083 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001288-11738 | 8/4/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615072 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615048 | 6/13/2018 | $125.34 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 206

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615085 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615037 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615038 | 6/13/2018 | $598.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615039 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615040 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615041 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615042 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615043 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615044 | 6/13/2018 | $755.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615045 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615061 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615047 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615060 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615049 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615050 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615051 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615052 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615053 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615054 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615055 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615056 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615057 | 6/13/2018 | $125.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615058 | 6/13/2018 | $315.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615035 | 6/13/2018 | $282.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08219 | $134,332.07 | 8/17/2018 | 615046 | 6/13/2018 | $472.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001074-11887 | 8/7/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001355-11899 | 8/7/2018 | $55.60 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020
Exhibit A
P. 207

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001715-11874 | 8/6/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001744-11875 | 8/6/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001802-11876 | 8/6/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001874-11877 | 8/6/2018 | $51.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001935-11878 | 8/6/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000002074-11879 | 8/6/2018 | $49.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000002088-11880 | 8/6/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000002148-11881 | 8/6/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000002872-11884 | 8/6/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001678-11872 | 8/6/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001018-11886 | 8/7/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001660-11871 | 8/6/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001091-11888 | 8/7/2018 | $65.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001097-11889 | 8/7/2018 | $83.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001129-11890 | 8/7/2018 | $67.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001248-11891 | 8/7/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001253-11892 | 8/7/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001273-11893 | 8/7/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001283-11894 | 8/7/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001284-11895 | 8/7/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001309-11896 | 8/7/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001278-11736 | 8/3/2018 | $195.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001004-11885 | 8/7/2018 | $93.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001287-11858 | 8/6/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002807-11840 | 8/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002829-11841 | 8/5/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002855-11842 | 8/3/2018 | $12.06 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002872-11843 | 8/4/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001032-11844 | 8/6/2018 | $71.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001077-11845 | 8/6/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001097-11846 | 8/6/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001100-11848 | 8/6/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001253-11853 | 8/6/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001255-11854 | 8/6/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001685-11873 | 8/6/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001278-11856 | 8/6/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001388-11901 | 8/7/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001298-11860 | 8/6/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001334-11861 | 8/6/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001388-11862 | 8/6/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001434-11863 | 8/6/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001454-11864 | 8/6/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001490-11865 | 8/6/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001518-11866 | 8/6/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001565-11868 | 8/6/2018 | $42.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001598-11869 | 8/6/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001614-11870 | 8/6/2018 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10065 | $781.57 | 8/21/2018 | 0000001263-11855 | 8/6/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615566 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001345-11898 | 8/7/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615555 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615556 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615557 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615558 | 6/18/2018 | $144.03 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 209

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615559 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615560 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615561 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615562 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615563 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615553 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615565 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615552 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615567 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615568 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615569 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615570 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615571 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615572 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615573 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615574 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615575 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615980 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615564 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001802-11914 | 8/7/2018 | $85.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001478-11902 | 8/7/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001488-11903 | 8/7/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001518-11904 | 8/7/2018 | $92.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001565-11905 | 8/7/2018 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001598-11906 | 8/7/2018 | $135.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001615-11907 | 8/7/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001642-11908 | 8/7/2018 | $31.81 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 210

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001660-11909 | 8/7/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001700-11910 | 8/7/2018 | $239.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001740-11911 | 8/7/2018 | $48.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615554 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001754-11913 | 8/7/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002570-11837 | 8/3/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001830-11915 | 8/7/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000002215-11916 | 8/7/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615544 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615545 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615546 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615547 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615548 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615549 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615550 | 6/18/2018 | $120.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615551 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 0000001744-11912 | 8/7/2018 | $79.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001565-11776 | 8/3/2018 | $216.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002745-11839 | 8/5/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001454-11765 | 8/4/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001470-11766 | 8/4/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001478-11767 | 8/4/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001485-11768 | 8/4/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001485-11769 | 8/5/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001487-11770 | 8/4/2018 | $73.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001490-11771 | 8/3/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001490-11772 | 8/4/2018 | $37.76 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                          Exhibit A                          P. 211

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001490-11773 | 8/5/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001410-11763 | 8/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001518-11775 | 8/4/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001407-11762 | 8/3/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001565-11777 | 8/4/2018 | $110.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001565-11778 | 8/5/2018 | $85.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001575-11779 | 8/3/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001578-11780 | 8/4/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001588-11781 | 8/5/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001598-11782 | 8/3/2018 | $121.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001598-11783 | 8/4/2018 | $115.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001600-11784 | 8/4/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001605-11785 | 8/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001605-11786 | 8/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001518-11774 | 8/3/2018 | $69.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001355-11751 | 8/3/2018 | $73.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001290-11739 | 8/4/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001298-11740 | 8/3/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001298-11741 | 8/5/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001305-11742 | 8/4/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001309-11743 | 8/5/2018 | $55.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001315-11744 | 8/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001321-11745 | 8/5/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001334-11746 | 8/3/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001336-11747 | 8/4/2018 | $71.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001343-11748 | 8/3/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001414-11764 | 8/3/2018 | $33.78 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020
Exhibit A
P. 212

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001345-11750 | 8/5/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001615-11789 | 8/4/2018 | $92.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001355-11752 | 8/4/2018 | $98.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001355-11753 | 8/5/2018 | $58.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001358-11754 | 8/3/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001358-11755 | 8/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001365-11756 | 8/5/2018 | $60.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001374-11757 | 8/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001378-11758 | 8/4/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001388-11759 | 8/4/2018 | $22.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001403-11760 | 8/4/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001404-11761 | 8/4/2018 | $16.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001345-11749 | 8/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002088-11827 | 8/4/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001805-11815 | 8/4/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001838-11816 | 8/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001840-11817 | 8/4/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001840-11818 | 8/5/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001868-11819 | 8/3/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001874-11820 | 8/3/2018 | $48.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001874-11821 | 8/5/2018 | $80.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001945-11822 | 8/4/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002034-11823 | 8/3/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002036-11824 | 8/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001614-11787 | 8/3/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002074-11826 | 8/4/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001765-11812 | 8/5/2018 | $12.06 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                Exhibit A                                P. 213

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002119-11828 | 8/3/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002119-11829 | 8/5/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002135-11830 | 8/5/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002148-11831 | 8/3/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002175-11832 | 8/5/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002242-11833 | 8/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002305-11834 | 8/4/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002395-11835 | 8/4/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002485-11836 | 8/4/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615577 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002049-11825 | 8/4/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001678-11801 | 8/5/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000002570-11838 | 8/4/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001618-11790 | 8/3/2018 | $55.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001618-11791 | 8/4/2018 | $14.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001618-11792 | 8/5/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001620-11793 | 8/3/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001620-11794 | 8/4/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001623-11795 | 8/3/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001654-11796 | 8/3/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001660-11797 | 8/3/2018 | $27.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001660-11798 | 8/4/2018 | $148.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001802-11814 | 8/4/2018 | $67.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001675-11800 | 8/4/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001790-11813 | 8/5/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001685-11802 | 8/3/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001685-11803 | 8/4/2018 | $94.20 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001698-11804 | 8/3/2018 | $65.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001698-11805 | 8/5/2018 | $129.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001700-11806 | 8/4/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001715-11807 | 8/4/2018 | $41.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001733-11808 | 8/3/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001733-11809 | 8/4/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001734-11810 | 8/4/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001758-11811 | 8/3/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001614-11788 | 8/5/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09266 | $6,619.83 | 8/20/2018 | 0000001660-11799 | 8/5/2018 | $65.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001463-12161 | 8/13/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000002183-12175 | 8/13/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001206-12149 | 8/13/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001221-12150 | 8/13/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001274-12151 | 8/13/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001277-12152 | 8/13/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001290-12153 | 8/13/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001309-12154 | 8/13/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001317-12155 | 8/13/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001358-12157 | 8/13/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001365-12158 | 8/13/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001130-12146 | 8/13/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001434-12160 | 8/13/2018 | $34.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001091-12144 | 8/13/2018 | $79.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001620-12162 | 8/13/2018 | $16.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001675-12163 | 8/13/2018 | $71.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001698-12164 | 8/13/2018 | $127.98 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 215

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001710-12165 | 8/13/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001712-12167 | 8/13/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001733-12168 | 8/13/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001834-12169 | 8/13/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001840-12170 | 8/13/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001905-12172 | 8/13/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616867 | 6/25/2018 | $32.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001410-12159 | 8/13/2018 | $46.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002306-12131 | 8/11/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001988-12119 | 8/10/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002001-12120 | 8/10/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002027-12121 | 8/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002030-12122 | 8/11/2018 | $92.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002030-12123 | 8/12/2018 | $92.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002040-12124 | 8/10/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002148-12125 | 8/10/2018 | $0.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002148-12126 | 8/11/2018 | $34.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002218-12127 | 8/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002288-12128 | 8/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001134-12147 | 8/13/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002306-12130 | 8/10/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000002593-12176 | 8/13/2018 | $35.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002330-12132 | 8/11/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002361-12133 | 8/11/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002361-12134 | 8/12/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002597-12135 | 8/11/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002695-12136 | 8/11/2018 | $37.76 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002760-12137 | 8/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002829-12138 | 8/11/2018 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002829-12139 | 8/12/2018 | $20.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001048-12142 | 8/13/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000001052-12143 | 8/13/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000002304-12129 | 8/11/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616856 | 6/25/2018 | $61.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000002034-12174 | 8/13/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001800-12205 | 8/14/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001840-12206 | 8/14/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001868-12207 | 8/14/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001988-12209 | 8/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000002027-12210 | 8/14/2018 | $45.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000002148-12211 | 8/14/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000002361-12212 | 8/14/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000002388-12213 | 8/14/2018 | $15.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616853 | 6/25/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001738-12203 | 8/14/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616855 | 6/25/2018 | $27.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001725-12202 | 8/14/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616857 | 6/25/2018 | $87.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616858 | 6/25/2018 | $31.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616859 | 6/25/2018 | $39.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616860 | 6/25/2018 | $23.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616861 | 6/25/2018 | $31.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616862 | 6/25/2018 | $20.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616863 | 6/25/2018 | $71.53 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616864 | 6/25/2018 | $21.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616865 | 6/25/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001114-12015 | 8/10/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616854 | 6/25/2018 | $35.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001288-12189 | 8/14/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000002745-12177 | 8/13/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000002829-12178 | 8/13/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14140 | $979.79 | 8/28/2018 | 0000002933-12179 | 8/13/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001027-12180 | 8/14/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001092-12181 | 8/14/2018 | $77.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001093-12182 | 8/14/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001147-12183 | 8/14/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001195-12184 | 8/14/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001208-12185 | 8/14/2018 | $66.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001212-12186 | 8/14/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001775-12204 | 8/14/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001283-12188 | 8/14/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001925-12116 | 8/11/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001345-12190 | 8/14/2018 | $62.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001355-12191 | 8/14/2018 | $184.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001368-12193 | 8/14/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001374-12194 | 8/14/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001565-12196 | 8/14/2018 | $100.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001578-12197 | 8/14/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001585-12198 | 8/14/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001634-12199 | 8/14/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001700-12200 | 8/14/2018 | $87.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001720-12201 | 8/14/2018 | $31.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 0000001277-12187 | 8/14/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001367-12054 | 8/11/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001984-12118 | 8/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001314-12042 | 8/10/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001315-12043 | 8/11/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001318-12044 | 8/10/2018 | $55.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001337-12045 | 8/12/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001343-12046 | 8/11/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001343-12047 | 8/12/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001345-12048 | 8/11/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001345-12049 | 8/12/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001355-12050 | 8/11/2018 | $102.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001304-12040 | 8/10/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001364-12053 | 8/11/2018 | $66.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001298-12039 | 8/10/2018 | $47.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001368-12055 | 8/11/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001368-12056 | 8/12/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001377-12057 | 8/12/2018 | $58.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001385-12058 | 8/10/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001385-12059 | 8/12/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001387-12060 | 8/10/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001388-12061 | 8/10/2018 | $72.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001398-12062 | 8/12/2018 | $55.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001404-12063 | 8/11/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001405-12064 | 8/12/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001357-12051 | 8/12/2018 | $66.17 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001228-12028 | 8/11/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615978 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001125-12017 | 8/11/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001129-12018 | 8/12/2018 | $214.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001146-12019 | 8/11/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001148-12020 | 8/11/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001168-12021 | 8/11/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001168-12022 | 8/12/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001189-12023 | 8/11/2018 | $51.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001208-12024 | 8/12/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001212-12025 | 8/11/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001309-12041 | 8/10/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001227-12027 | 8/11/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001424-12067 | 8/11/2018 | $16.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001229-12029 | 8/11/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001253-12030 | 8/11/2018 | $208.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001253-12031 | 8/12/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001255-12032 | 8/11/2018 | $49.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001267-12033 | 8/10/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001267-12034 | 8/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001267-12035 | 8/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001274-12036 | 8/12/2018 | $23.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001283-12037 | 8/10/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001283-12038 | 8/12/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001222-12026 | 8/12/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001795-12106 | 8/12/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001698-12094 | 8/11/2018 | $209.51 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 220

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001698-12095 | 8/12/2018 | $73.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001700-12096 | 8/10/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001700-12097 | 8/11/2018 | $110.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001712-12098 | 8/10/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001712-12099 | 8/12/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001715-12100 | 8/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001725-12101 | 8/12/2018 | $11.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001733-12102 | 8/10/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001733-12103 | 8/11/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001407-12065 | 8/11/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001760-12105 | 8/11/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001685-12091 | 8/10/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001798-12107 | 8/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001802-12108 | 8/10/2018 | $73.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001818-12109 | 8/12/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001838-12110 | 8/11/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001838-12111 | 8/12/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001840-12112 | 8/12/2018 | $59.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001874-12113 | 8/10/2018 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001924-12114 | 8/11/2018 | $87.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001924-12115 | 8/12/2018 | $51.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616868 | 6/25/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001744-12104 | 8/10/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001595-12080 | 8/11/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001980-12117 | 8/12/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001424-12068 | 8/12/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001454-12069 | 8/11/2018 | $12.06 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 221

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001464-12070 | 8/10/2018 | $15.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001465-12071 | 8/12/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001470-12072 | 8/11/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001478-12073 | 8/11/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001488-12074 | 8/11/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001490-12075 | 8/11/2018 | $144.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001495-12076 | 8/11/2018 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001698-12093 | 8/10/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001565-12078 | 8/12/2018 | $194.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001685-12092 | 8/12/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001615-12081 | 8/11/2018 | $65.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001618-12082 | 8/10/2018 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001618-12083 | 8/11/2018 | $91.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001620-12084 | 8/10/2018 | $123.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001642-12085 | 8/11/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001650-12086 | 8/10/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001658-12087 | 8/12/2018 | $110.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001660-12088 | 8/11/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001660-12089 | 8/12/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001675-12090 | 8/11/2018 | $53.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001417-12066 | 8/11/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001518-12077 | 8/12/2018 | $92.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617007 | 6/25/2018 | $25.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617018 | 6/25/2018 | $128.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616996 | 6/25/2018 | $60.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616997 | 6/25/2018 | $22.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616998 | 6/25/2018 | $32.24 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616999 | 6/25/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617000 | 6/25/2018 | $76.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617001 | 6/25/2018 | $39.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617002 | 6/25/2018 | $23.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617003 | 6/25/2018 | $40.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617004 | 6/25/2018 | $83.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616994 | 6/25/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617006 | 6/25/2018 | $35.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616993 | 6/25/2018 | $80.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617008 | 6/25/2018 | $64.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617009 | 6/25/2018 | $24.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617010 | 6/25/2018 | $50.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617011 | 6/25/2018 | $61.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617012 | 6/25/2018 | $81.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617013 | 6/25/2018 | $99.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617014 | 6/25/2018 | $25.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617015 | 6/25/2018 | $14.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617016 | 6/25/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616866 | 6/25/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617005 | 6/25/2018 | $35.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616982 | 6/25/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616970 | 6/25/2018 | $25.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616971 | 6/25/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616972 | 6/25/2018 | $32.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616973 | 6/25/2018 | $12.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616974 | 6/25/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616975 | 6/25/2018 | $8.44 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020                        Exhibit A                        P. 223

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616976 | 6/25/2018 | $105.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616977 | 6/25/2018 | $65.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616978 | 6/25/2018 | $55.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616979 | 6/25/2018 | $33.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616995 | 6/25/2018 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616981 | 6/25/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617019 | 6/25/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616983 | 6/25/2018 | $86.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616984 | 6/25/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616985 | 6/25/2018 | $44.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616986 | 6/25/2018 | $30.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616987 | 6/25/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616988 | 6/25/2018 | $18.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616989 | 6/25/2018 | $10.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616990 | 6/25/2018 | $42.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616991 | 6/25/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616992 | 6/25/2018 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616980 | 6/25/2018 | $85.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617057 | 6/25/2018 | $70.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617017 | 6/25/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617046 | 6/25/2018 | $50.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617047 | 6/25/2018 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617048 | 6/25/2018 | $56.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617049 | 6/25/2018 | $16.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617050 | 6/25/2018 | $7.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617051 | 6/25/2018 | $33.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617052 | 6/25/2018 | $74.60 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617053 | 6/25/2018 | $104.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617054 | 6/25/2018 | $14.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617044 | 6/25/2018 | $8.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617056 | 6/25/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617043 | 6/25/2018 | $18.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617058 | 6/25/2018 | $70.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617059 | 6/25/2018 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617060 | 6/25/2018 | $76.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617061 | 6/25/2018 | $7.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617062 | 6/25/2018 | $37.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617063 | 6/25/2018 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617064 | 6/25/2018 | $59.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617065 | 6/25/2018 | $122.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617066 | 6/25/2018 | $24.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617067 | 6/25/2018 | $108.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617055 | 6/25/2018 | $163.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617032 | 6/25/2018 | $24.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617020 | 6/25/2018 | $79.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617021 | 6/25/2018 | $30.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617022 | 6/25/2018 | $54.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617023 | 6/25/2018 | $77.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617024 | 6/25/2018 | $70.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617025 | 6/25/2018 | $47.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617026 | 6/25/2018 | $37.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617027 | 6/25/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617028 | 6/25/2018 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617029 | 6/25/2018 | $16.62 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617045 | 6/25/2018 | $35.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617031 | 6/25/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616967 | 6/25/2018 | $40.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617033 | 6/25/2018 | $53.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617034 | 6/25/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617035 | 6/25/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617036 | 6/25/2018 | $20.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617037 | 6/25/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617038 | 6/25/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617039 | 6/25/2018 | $25.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617040 | 6/25/2018 | $26.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617041 | 6/25/2018 | $8.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617042 | 6/25/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617030 | 6/25/2018 | $35.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616906 | 6/25/2018 | $17.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616969 | 6/25/2018 | $29.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616895 | 6/25/2018 | $23.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616896 | 6/25/2018 | $16.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616897 | 6/25/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616898 | 6/25/2018 | $63.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616899 | 6/25/2018 | $36.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616900 | 6/25/2018 | $26.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616901 | 6/25/2018 | $24.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616902 | 6/25/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616903 | 6/25/2018 | $22.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616893 | 6/25/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616905 | 6/25/2018 | $51.79 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 226

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616892 | 6/25/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616907 | 6/25/2018 | $40.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616908 | 6/25/2018 | $38.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616909 | 6/25/2018 | $48.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616910 | 6/25/2018 | $74.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616911 | 6/25/2018 | $29.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616912 | 6/25/2018 | $77.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616913 | 6/25/2018 | $89.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616914 | 6/25/2018 | $19.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616915 | 6/25/2018 | $93.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616916 | 6/25/2018 | $180.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616904 | 6/25/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616881 | 6/25/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616869 | 6/25/2018 | $57.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616870 | 6/25/2018 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616871 | 6/25/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616872 | 6/25/2018 | $26.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616873 | 6/25/2018 | $24.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616874 | 6/25/2018 | $38.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616875 | 6/25/2018 | $20.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616876 | 6/25/2018 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616877 | 6/25/2018 | $50.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616878 | 6/25/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616894 | 6/25/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616880 | 6/25/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616919 | 6/25/2018 | $96.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616882 | 6/25/2018 | $10.69 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 227

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616883 | 6/25/2018 | $78.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616884 | 6/25/2018 | $16.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616885 | 6/25/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616886 | 6/25/2018 | $14.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616887 | 6/25/2018 | $49.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616888 | 6/25/2018 | $24.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616889 | 6/25/2018 | $7.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616890 | 6/25/2018 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616891 | 6/25/2018 | $47.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616879 | 6/25/2018 | $56.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616957 | 6/25/2018 | $50.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616945 | 6/25/2018 | $27.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616946 | 6/25/2018 | $47.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616947 | 6/25/2018 | $32.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616948 | 6/25/2018 | $53.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616949 | 6/25/2018 | $66.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616950 | 6/25/2018 | $120.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616951 | 6/25/2018 | $112.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616952 | 6/25/2018 | $68.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616953 | 6/25/2018 | $84.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616954 | 6/25/2018 | $125.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616917 | 6/25/2018 | $96.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616956 | 6/25/2018 | $36.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616942 | 6/25/2018 | $118.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616958 | 6/25/2018 | $85.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616959 | 6/25/2018 | $100.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616960 | 6/25/2018 | $5.89 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616961 | 6/25/2018 | $85.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616962 | 6/25/2018 | $48.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616963 | 6/25/2018 | $66.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616964 | 6/25/2018 | $14.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616965 | 6/25/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616966 | 6/25/2018 | $192.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001094-12014 | 8/11/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616955 | 6/25/2018 | $12.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616931 | 6/25/2018 | $8.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616968 | 6/25/2018 | $90.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616920 | 6/25/2018 | $70.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616921 | 6/25/2018 | $101.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616922 | 6/25/2018 | $114.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616923 | 6/25/2018 | $40.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616924 | 6/25/2018 | $14.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616925 | 6/25/2018 | $51.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616926 | 6/25/2018 | $115.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616927 | 6/25/2018 | $5.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616928 | 6/25/2018 | $42.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616944 | 6/25/2018 | $27.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616930 | 6/25/2018 | $17.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616943 | 6/25/2018 | $20.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616932 | 6/25/2018 | $13.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616933 | 6/25/2018 | $32.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616934 | 6/25/2018 | $16.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616935 | 6/25/2018 | $25.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616936 | 6/25/2018 | $66.35 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616937 | 6/25/2018 | $24.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616938 | 6/25/2018 | $24.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616939 | 6/25/2018 | $68.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616940 | 6/25/2018 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616941 | 6/25/2018 | $34.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616918 | 6/25/2018 | $127.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 616929 | 6/25/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616239 | 6/18/2018 | $20.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616250 | 6/18/2018 | $70.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616228 | 6/18/2018 | $15.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616229 | 6/18/2018 | $78.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616230 | 6/18/2018 | $90.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616231 | 6/18/2018 | $47.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616232 | 6/18/2018 | $27.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616233 | 6/18/2018 | $54.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616234 | 6/18/2018 | $65.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616235 | 6/18/2018 | $23.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616236 | 6/18/2018 | $51.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616226 | 6/18/2018 | $26.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616238 | 6/18/2018 | $26.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616225 | 6/18/2018 | $14.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616240 | 6/18/2018 | $22.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616241 | 6/18/2018 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616242 | 6/18/2018 | $30.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616243 | 6/18/2018 | $130.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616244 | 6/18/2018 | $21.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616245 | 6/18/2018 | $9.30 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 230

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616246 | 6/18/2018 | $22.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616247 | 6/18/2018 | $120.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616248 | 6/18/2018 | $27.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616300 | 6/18/2018 | $29.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616237 | 6/18/2018 | $8.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616214 | 6/18/2018 | $39.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616202 | 6/18/2018 | $40.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616203 | 6/18/2018 | $33.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616204 | 6/18/2018 | $46.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616205 | 6/18/2018 | $14.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616206 | 6/18/2018 | $25.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616207 | 6/18/2018 | $28.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616208 | 6/18/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616209 | 6/18/2018 | $23.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616210 | 6/18/2018 | $22.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616211 | 6/18/2018 | $44.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616227 | 6/18/2018 | $49.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616213 | 6/18/2018 | $37.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616251 | 6/18/2018 | $169.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616215 | 6/18/2018 | $35.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616216 | 6/18/2018 | $8.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616217 | 6/18/2018 | $85.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616218 | 6/18/2018 | $81.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616219 | 6/18/2018 | $21.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616220 | 6/18/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616221 | 6/18/2018 | $12.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616222 | 6/18/2018 | $96.64 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616223 | 6/18/2018 | $25.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616224 | 6/18/2018 | $24.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616212 | 6/18/2018 | $75.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616289 | 6/18/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616249 | 6/18/2018 | $56.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616278 | 6/18/2018 | $89.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616279 | 6/18/2018 | $22.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616280 | 6/18/2018 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616281 | 6/18/2018 | $17.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616282 | 6/18/2018 | $30.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616283 | 6/18/2018 | $8.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616284 | 6/18/2018 | $43.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616285 | 6/18/2018 | $101.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616286 | 6/18/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616276 | 6/18/2018 | $16.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616288 | 6/18/2018 | $27.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616275 | 6/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616290 | 6/18/2018 | $42.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616291 | 6/18/2018 | $11.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616292 | 6/18/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616293 | 6/18/2018 | $33.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616294 | 6/18/2018 | $39.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616295 | 6/18/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616296 | 6/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616297 | 6/18/2018 | $16.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616298 | 6/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001116-12016 | 8/10/2018 | $37.45 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 232

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616287 | 6/18/2018 | $44.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616264 | 6/18/2018 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616252 | 6/18/2018 | $91.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616253 | 6/18/2018 | $58.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616254 | 6/18/2018 | $66.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616255 | 6/18/2018 | $77.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616256 | 6/18/2018 | $105.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616257 | 6/18/2018 | $71.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616258 | 6/18/2018 | $8.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616259 | 6/18/2018 | $83.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616260 | 6/18/2018 | $59.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616261 | 6/18/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616277 | 6/18/2018 | $73.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616263 | 6/18/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616199 | 6/18/2018 | $44.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616265 | 6/18/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616266 | 6/18/2018 | $113.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616267 | 6/18/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616268 | 6/18/2018 | $22.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616269 | 6/18/2018 | $32.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616270 | 6/18/2018 | $23.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616271 | 6/18/2018 | $27.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616272 | 6/18/2018 | $100.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616273 | 6/18/2018 | $28.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616274 | 6/18/2018 | $65.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616262 | 6/18/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616138 | 6/18/2018 | $21.50 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616201 | 6/18/2018 | $34.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616127 | 6/18/2018 | $7.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616128 | 6/18/2018 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616129 | 6/18/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616130 | 6/18/2018 | $21.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616131 | 6/18/2018 | $20.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616132 | 6/18/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616133 | 6/18/2018 | $20.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616134 | 6/18/2018 | $10.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616135 | 6/18/2018 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616125 | 6/18/2018 | $36.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616137 | 6/18/2018 | $59.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616124 | 6/18/2018 | $25.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616139 | 6/18/2018 | $20.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616140 | 6/18/2018 | $35.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616141 | 6/18/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616142 | 6/18/2018 | $31.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616143 | 6/18/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616144 | 6/18/2018 | $8.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616145 | 6/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616146 | 6/18/2018 | $40.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616147 | 6/18/2018 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616148 | 6/18/2018 | $20.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616136 | 6/18/2018 | $26.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616113 | 6/18/2018 | $14.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14911 | $14,783.09 | 8/29/2018 | 617068 | 6/25/2018 | $52.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615981 | 6/18/2018 | $120.64 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020
Exhibit A
P. 234

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615982 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615983 | 6/18/2018 | $144.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615984 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615985 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615986 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615987 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615988 | 6/18/2018 | $96.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616110 | 6/18/2018 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616126 | 6/18/2018 | $67.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616112 | 6/18/2018 | $10.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616151 | 6/18/2018 | $21.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616114 | 6/18/2018 | $14.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616115 | 6/18/2018 | $11.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616116 | 6/18/2018 | $47.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616117 | 6/18/2018 | $18.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616118 | 6/18/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616119 | 6/18/2018 | $19.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616120 | 6/18/2018 | $34.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616121 | 6/18/2018 | $24.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616122 | 6/18/2018 | $58.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616123 | 6/18/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616111 | 6/18/2018 | $47.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616189 | 6/18/2018 | $26.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616177 | 6/18/2018 | $24.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616178 | 6/18/2018 | $47.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616179 | 6/18/2018 | $109.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616180 | 6/18/2018 | $7.37 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616181 | 6/18/2018 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616182 | 6/18/2018 | $44.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616183 | 6/18/2018 | $73.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616184 | 6/18/2018 | $18.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616185 | 6/18/2018 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616186 | 6/18/2018 | $14.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616149 | 6/18/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616188 | 6/18/2018 | $119.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616174 | 6/18/2018 | $23.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616190 | 6/18/2018 | $18.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616191 | 6/18/2018 | $34.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616192 | 6/18/2018 | $41.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616193 | 6/18/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616194 | 6/18/2018 | $52.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616195 | 6/18/2018 | $112.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616196 | 6/18/2018 | $24.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616197 | 6/18/2018 | $133.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616198 | 6/18/2018 | $54.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616301 | 6/18/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616187 | 6/18/2018 | $63.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616163 | 6/18/2018 | $12.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616200 | 6/18/2018 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616152 | 6/18/2018 | $22.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616153 | 6/18/2018 | $77.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616154 | 6/18/2018 | $10.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616155 | 6/18/2018 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616156 | 6/18/2018 | $50.67 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616157 | 6/18/2018 | $21.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616158 | 6/18/2018 | $22.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616159 | 6/18/2018 | $49.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616160 | 6/18/2018 | $9.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616176 | 6/18/2018 | $108.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616162 | 6/18/2018 | $134.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616175 | 6/18/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616164 | 6/18/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616165 | 6/18/2018 | $73.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616166 | 6/18/2018 | $35.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616167 | 6/18/2018 | $37.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616168 | 6/18/2018 | $106.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616169 | 6/18/2018 | $12.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616170 | 6/18/2018 | $191.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616171 | 6/18/2018 | $196.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616172 | 6/18/2018 | $53.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616173 | 6/18/2018 | $16.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616150 | 6/18/2018 | $7.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616161 | 6/18/2018 | $64.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001698-11951 | 8/8/2018 | $33.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001018-11963 | 8/9/2018 | $55.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001388-11939 | 8/8/2018 | $38.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001447-11941 | 8/8/2018 | $91.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001456-11942 | 8/8/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001478-11943 | 8/8/2018 | $77.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001508-11944 | 8/8/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001565-11945 | 8/8/2018 | $35.94 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                      Exhibit A                                      P. 237

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001578-11946 | 8/8/2018 | $39.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001588-11947 | 8/8/2018 | $49.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001598-11948 | 8/8/2018 | $71.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001358-11936 | 8/8/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001688-11950 | 8/8/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001355-11935 | 8/8/2018 | $224.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001720-11952 | 8/8/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001745-11953 | 8/8/2018 | $12.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001790-11954 | 8/8/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001868-11955 | 8/8/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000002028-11956 | 8/8/2018 | $21.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000002191-11957 | 8/8/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000002245-11959 | 8/8/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000002422-11960 | 8/8/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000002760-11961 | 8/8/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616299 | 6/18/2018 | $7.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001660-11949 | 8/8/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001116-11923 | 8/8/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616403 | 6/18/2018 | $50.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616404 | 6/18/2018 | $25.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616405 | 6/18/2018 | $55.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616406 | 6/18/2018 | $64.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616407 | 6/18/2018 | $27.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616408 | 6/18/2018 | $33.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001008-11917 | 8/8/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001018-11918 | 8/8/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001066-11919 | 8/8/2018 | $12.06 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001078-11920 | 8/8/2018 | $63.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001368-11937 | 8/8/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001114-11922 | 8/8/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001023-11964 | 8/9/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001127-11925 | 8/8/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001129-11926 | 8/8/2018 | $100.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001141-11927 | 8/8/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001166-11928 | 8/8/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001212-11929 | 8/8/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001281-11930 | 8/8/2018 | $15.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001285-11931 | 8/8/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001298-11932 | 8/8/2018 | $131.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001335-11933 | 8/8/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001336-11934 | 8/8/2018 | $68.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000001098-11921 | 8/8/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001032-12003 | 8/10/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11579 | $1,843.80 | 8/23/2018 | 0000002784-11962 | 8/8/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000002148-11992 | 8/9/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000002219-11993 | 8/9/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000002341-11994 | 8/9/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000002450-11995 | 8/9/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000002500-11996 | 8/9/2018 | $61.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000002628-11997 | 8/9/2018 | $47.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000002933-11998 | 8/9/2018 | $81.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001008-11999 | 8/12/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001018-12000 | 8/11/2018 | $32.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001968-11990 | 8/9/2018 | $16.05 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001027-12002 | 8/11/2018 | $45.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001728-11989 | 8/9/2018 | $175.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001053-12004 | 8/10/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001053-12005 | 8/11/2018 | $101.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001066-12006 | 8/12/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001067-12007 | 8/11/2018 | $28.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001068-12008 | 8/12/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001088-12009 | 8/11/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001091-12010 | 8/11/2018 | $81.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001091-12011 | 8/12/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001093-12012 | 8/11/2018 | $59.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001093-12013 | 8/12/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13295 | $6,244.90 | 8/27/2018 | 0000001023-12001 | 8/11/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001377-11978 | 8/9/2018 | $33.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001051-11966 | 8/9/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001078-11967 | 8/9/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001098-11968 | 8/9/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001100-11969 | 8/9/2018 | $76.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001149-11970 | 8/9/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001208-11971 | 8/9/2018 | $45.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001253-11972 | 8/9/2018 | $57.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001255-11973 | 8/9/2018 | $46.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001275-11974 | 8/9/2018 | $41.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001278-11975 | 8/9/2018 | $22.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000002138-11991 | 8/9/2018 | $42.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001336-11977 | 8/9/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616400 | 6/18/2018 | $28.38 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001386-11979 | 8/9/2018 | $31.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001398-11980 | 8/9/2018 | $11.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001443-11981 | 8/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001490-11982 | 8/9/2018 | $37.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001518-11983 | 8/9/2018 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001565-11984 | 8/9/2018 | $55.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001618-11985 | 8/9/2018 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001658-11986 | 8/9/2018 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001685-11987 | 8/9/2018 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001709-11988 | 8/9/2018 | $12.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12189 | $1,337.40 | 8/24/2018 | 0000001313-11976 | 8/9/2018 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616339 | 6/18/2018 | $29.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616402 | 6/18/2018 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616328 | 6/18/2018 | $35.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616329 | 6/18/2018 | $77.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616330 | 6/18/2018 | $34.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616331 | 6/18/2018 | $37.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616332 | 6/18/2018 | $58.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616333 | 6/18/2018 | $6.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616334 | 6/18/2018 | $52.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616335 | 6/18/2018 | $94.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616336 | 6/18/2018 | $24.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616326 | 6/18/2018 | $89.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616338 | 6/18/2018 | $62.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616325 | 6/18/2018 | $157.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616340 | 6/18/2018 | $32.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616341 | 6/18/2018 | $47.93 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616342 | 6/18/2018 | $23.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616343 | 6/18/2018 | $46.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616344 | 6/18/2018 | $20.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616345 | 6/18/2018 | $39.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616346 | 6/18/2018 | $170.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616347 | 6/18/2018 | $131.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616348 | 6/18/2018 | $139.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616349 | 6/18/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616337 | 6/18/2018 | $7.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616314 | 6/18/2018 | $37.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616302 | 6/18/2018 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616303 | 6/18/2018 | $19.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616304 | 6/18/2018 | $104.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616305 | 6/18/2018 | $57.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616306 | 6/18/2018 | $86.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616307 | 6/18/2018 | $86.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616308 | 6/18/2018 | $48.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616309 | 6/18/2018 | $120.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616310 | 6/18/2018 | $67.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616311 | 6/18/2018 | $89.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616327 | 6/18/2018 | $65.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616313 | 6/18/2018 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616352 | 6/18/2018 | $48.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616315 | 6/18/2018 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616316 | 6/18/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616317 | 6/18/2018 | $98.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616318 | 6/18/2018 | $98.56 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616319 | 6/18/2018 | $136.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616320 | 6/18/2018 | $27.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616321 | 6/18/2018 | $77.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616322 | 6/18/2018 | $62.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616323 | 6/18/2018 | $152.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616324 | 6/18/2018 | $110.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616312 | 6/18/2018 | $123.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616390 | 6/18/2018 | $68.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616378 | 6/18/2018 | $69.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616379 | 6/18/2018 | $11.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616380 | 6/18/2018 | $30.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616381 | 6/18/2018 | $42.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616382 | 6/18/2018 | $15.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616383 | 6/18/2018 | $185.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616384 | 6/18/2018 | $13.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616385 | 6/18/2018 | $28.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616386 | 6/18/2018 | $235.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616387 | 6/18/2018 | $182.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616350 | 6/18/2018 | $100.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616389 | 6/18/2018 | $82.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616375 | 6/18/2018 | $25.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616391 | 6/18/2018 | $38.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616392 | 6/18/2018 | $86.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616393 | 6/18/2018 | $14.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616394 | 6/18/2018 | $21.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616395 | 6/18/2018 | $19.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616396 | 6/18/2018 | $134.50 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616397 | 6/18/2018 | $33.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616398 | 6/18/2018 | $25.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616399 | 6/18/2018 | $22.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 615979 | 6/18/2018 | $32.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616388 | 6/18/2018 | $50.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616364 | 6/18/2018 | $24.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616401 | 6/18/2018 | $36.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616353 | 6/18/2018 | $20.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616354 | 6/18/2018 | $67.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616355 | 6/18/2018 | $9.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616356 | 6/18/2018 | $27.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616357 | 6/18/2018 | $8.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616358 | 6/18/2018 | $20.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616359 | 6/18/2018 | $36.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616360 | 6/18/2018 | $19.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616361 | 6/18/2018 | $173.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616377 | 6/18/2018 | $27.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616363 | 6/18/2018 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616376 | 6/18/2018 | $15.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616365 | 6/18/2018 | $46.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616366 | 6/18/2018 | $8.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616367 | 6/18/2018 | $57.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616368 | 6/18/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616369 | 6/18/2018 | $39.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616370 | 6/18/2018 | $24.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616371 | 6/18/2018 | $28.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616372 | 6/18/2018 | $46.00 |

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616373 | 6/18/2018 | $7.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616374 | 6/18/2018 | $6.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616351 | 6/18/2018 | $166.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10884 | $56,481.68 | 8/22/2018 | 616362 | 6/18/2018 | $15.22 |

**Totals:**     **35 transfer(s),**    **$476,949.05**

Yelnats, Inc. fdba Stanley Creations, Inc. fdba SGG Inc. ; and Istar Jewelery LLC (2219485)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020           Exhibit A           P. 245