**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400  
St. Paul, MN 55121  
651-406-9665

151 West 46th Street, 4th Floor  
New York, NY 10036  
212-267-7342

Defendant: **YJ USA Corp. dba Jump King**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498438 | 7/3/2018 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498462 | 7/3/2018 | $881.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498444 | 7/3/2018 | $72.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498443 | 7/3/2018 | $405.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498442 | 7/3/2018 | $193.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498441 | 7/3/2018 | $949.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498446 | 7/3/2018 | $570.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498439 | 7/3/2018 | $803.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498447 | 7/3/2018 | $630.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498437 | 7/3/2018 | $133.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498436 | 7/3/2018 | $107.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498435 | 7/3/2018 | $816.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498434 | 7/3/2018 | $53.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498433 | 7/3/2018 | $453.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498432 | 7/3/2018 | $67.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498440 | 7/3/2018 | $97.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498454 | 7/3/2018 | $592.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494427 | 5/21/2018 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498460 | 7/3/2018 | $201.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498459 | 7/3/2018 | $36.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498458 | 7/3/2018 | $170.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498457 | 7/3/2018 | $246.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498445 | 7/3/2018 | $323.62 |

YJ USA Corp. dba Jump King (2219928)  
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498455 | 7/3/2018 | $207.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498429 | 7/3/2018 | $370.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498453 | 7/3/2018 | $448.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498452 | 7/3/2018 | $601.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498451 | 7/3/2018 | $87.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498450 | 7/3/2018 | $118.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498449 | 7/3/2018 | $377.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498448 | 7/3/2018 | $303.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498456 | 7/3/2018 | $671.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17973 | $8,986.76 | 9/5/2018 | 498345 | 6/30/2018 | $3,052.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17973 | $8,986.76 | 9/5/2018 | 498352 | 6/30/2018 | $207.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17973 | $8,986.76 | 9/5/2018 | 498351 | 6/30/2018 | $403.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17973 | $8,986.76 | 9/5/2018 | 498350 | 6/30/2018 | $1,244.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17973 | $8,986.76 | 9/5/2018 | 498349 | 6/30/2018 | $470.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17973 | $8,986.76 | 9/5/2018 | 498348 | 6/30/2018 | $1,143.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498431 | 7/3/2018 | $342.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17973 | $8,986.76 | 9/5/2018 | 498346 | 6/30/2018 | $470.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498415 | 7/3/2018 | $229.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498310 | 6/28/2018 | $269.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498309 | 6/28/2018 | $881.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498308 | 6/28/2018 | $94.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498306 | 6/28/2018 | $36.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498304 | 6/28/2018 | $63.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498303 | 6/28/2018 | $193.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17973 | $8,986.76 | 9/5/2018 | 498347 | 6/30/2018 | $1,017.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498421 | 7/3/2018 | $90.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498463 | 7/3/2018 | $359.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498428 | 7/3/2018 | $245.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498427 | 7/3/2018 | $311.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498426 | 7/3/2018 | $299.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498425 | 7/3/2018 | $137.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498424 | 7/3/2018 | $179.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17973 | $8,986.76 | 9/5/2018 | 498353 | 6/30/2018 | $975.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498422 | 7/3/2018 | $91.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498414 | 7/3/2018 | $35.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498420 | 7/3/2018 | $759.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498419 | 7/3/2018 | $506.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498418 | 7/3/2018 | $157.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498417 | 7/3/2018 | $123.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498416 | 7/3/2018 | $360.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498430 | 7/3/2018 | $202.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498423 | 7/3/2018 | $203.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498517 | 7/6/2018 | $164.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19917 | $16,281.54 | 9/10/2018 | 498461 | 7/3/2018 | $211.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494409 | 5/21/2018 | $189.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494408 | 5/21/2018 | $358.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498521 | 7/6/2018 | $6.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498520 | 7/6/2018 | $8.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494411 | 5/21/2018 | $58.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498518 | 7/6/2018 | $63.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494412 | 5/21/2018 | $305.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498516 | 7/6/2018 | $337.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498515 | 7/6/2018 | $237.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498514 | 7/6/2018 | $131.80 |

YJ USA Corp. dba Jump King (2219928)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498513 | 7/6/2018 | $925.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498512 | 7/6/2018 | $120.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498511 | 7/6/2018 | $333.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498519 | 7/6/2018 | $65.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494419 | 5/21/2018 | $112.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08078 | $979.82 | 8/17/2018 | 9031 | 8/10/2018 | $845.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494425 | 5/21/2018 | $272.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494424 | 5/21/2018 | $112.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494423 | 5/21/2018 | $485.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494422 | 5/21/2018 | $56.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494410 | 5/21/2018 | $807.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494420 | 5/21/2018 | $39.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498508 | 7/6/2018 | $184.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494418 | 5/21/2018 | $52.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494417 | 5/21/2018 | $48.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494416 | 5/21/2018 | $139.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494415 | 5/21/2018 | $157.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494414 | 5/21/2018 | $339.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494413 | 5/21/2018 | $655.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494421 | 5/21/2018 | $13.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498484 | 7/6/2018 | $139.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498491 | 7/6/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498490 | 7/6/2018 | $174.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498489 | 7/6/2018 | $145.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498488 | 7/6/2018 | $46.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498487 | 7/6/2018 | $58.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498510 | 7/6/2018 | $64.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498485 | 7/6/2018 | $20.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498494 | 7/6/2018 | $238.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498483 | 7/6/2018 | $244.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498482 | 7/6/2018 | $41.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498481 | 7/6/2018 | $152.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498480 | 7/6/2018 | $120.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498479 | 7/6/2018 | $165.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 109036 | 9/7/2018 | $1,293.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498486 | 7/6/2018 | $78.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498500 | 7/6/2018 | $76.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498300 | 6/28/2018 | $79.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498507 | 7/6/2018 | $18.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498506 | 7/6/2018 | $410.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498505 | 7/6/2018 | $542.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498504 | 7/6/2018 | $55.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498503 | 7/6/2018 | $48.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498492 | 7/6/2018 | $91.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498501 | 7/6/2018 | $110.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498493 | 7/6/2018 | $47.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498499 | 7/6/2018 | $107.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498498 | 7/6/2018 | $38.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498497 | 7/6/2018 | $24.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498496 | 7/6/2018 | $109.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498495 | 7/6/2018 | $27.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498509 | 7/6/2018 | $171.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20834 | $5,514.52 | 9/11/2018 | 498502 | 7/6/2018 | $223.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498211 | 6/28/2018 | $37.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498302 | 6/28/2018 | $395.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498217 | 6/28/2018 | $131.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498216 | 6/28/2018 | $601.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498215 | 6/28/2018 | $87.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498214 | 6/28/2018 | $101.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498219 | 6/28/2018 | $856.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498212 | 6/28/2018 | $303.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498220 | 6/28/2018 | $558.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498210 | 6/28/2018 | $1,331.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498209 | 6/28/2018 | $470.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498208 | 6/28/2018 | $86.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498207 | 6/28/2018 | $270.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498206 | 6/28/2018 | $319.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498205 | 6/28/2018 | $193.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498213 | 6/28/2018 | $532.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498227 | 6/28/2018 | $327.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498234 | 6/28/2018 | $267.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498233 | 6/28/2018 | $34.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498232 | 6/28/2018 | $419.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498231 | 6/28/2018 | $418.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498230 | 6/28/2018 | $864.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498218 | 6/28/2018 | $632.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498228 | 6/28/2018 | $371.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498202 | 6/28/2018 | $1,002.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498226 | 6/28/2018 | $440.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498225 | 6/28/2018 | $105.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498224 | 6/28/2018 | $7.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498223 | 6/28/2018 | $468.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498222 | 6/28/2018 | $458.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498221 | 6/28/2018 | $829.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498229 | 6/28/2018 | $185.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498178 | 6/28/2018 | $122.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498185 | 6/28/2018 | $259.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498184 | 6/28/2018 | $286.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498183 | 6/28/2018 | $166.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498182 | 6/28/2018 | $84.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498181 | 6/28/2018 | $76.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498204 | 6/28/2018 | $698.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498179 | 6/28/2018 | $419.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498188 | 6/28/2018 | $155.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498177 | 6/28/2018 | $298.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498176 | 6/28/2018 | $98.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498175 | 6/28/2018 | $259.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08078 | $979.82 | 8/17/2018 | 497548 | 6/11/2018 | $629.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08078 | $979.82 | 8/17/2018 | 497547 | 6/11/2018 | $269.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08078 | $979.82 | 8/17/2018 | 497546 | 6/11/2018 | $528.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498180 | 6/28/2018 | $253.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498194 | 6/28/2018 | $1,134.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498237 | 6/28/2018 | $79.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498201 | 6/28/2018 | $1,089.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498200 | 6/28/2018 | $125.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498199 | 6/28/2018 | $624.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498198 | 6/28/2018 | $165.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498197 | 6/28/2018 | $95.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498186 | 6/28/2018 | $299.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498195 | 6/28/2018 | $206.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498187 | 6/28/2018 | $137.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498193 | 6/28/2018 | $53.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498192 | 6/28/2018 | $417.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498191 | 6/28/2018 | $405.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498190 | 6/28/2018 | $189.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498189 | 6/28/2018 | $61.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498203 | 6/28/2018 | $71.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498196 | 6/28/2018 | $53.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498276 | 6/28/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498283 | 6/28/2018 | $105.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498282 | 6/28/2018 | $168.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498281 | 6/28/2018 | $77.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498280 | 6/28/2018 | $224.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498279 | 6/28/2018 | $33.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498269 | 6/28/2018 | $1,085.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498277 | 6/28/2018 | $163.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498286 | 6/28/2018 | $9.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498275 | 6/28/2018 | $98.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498274 | 6/28/2018 | $152.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498273 | 6/28/2018 | $211.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498272 | 6/28/2018 | $43.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498271 | 6/28/2018 | $405.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498235 | 6/28/2018 | $78.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498278 | 6/28/2018 | $58.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498292 | 6/28/2018 | $101.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494428 | 5/21/2018 | $502.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498299 | 6/28/2018 | $184.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498298 | 6/28/2018 | $138.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498297 | 6/28/2018 | $177.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498296 | 6/28/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498295 | 6/28/2018 | $147.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498284 | 6/28/2018 | $59.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498293 | 6/28/2018 | $39.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498285 | 6/28/2018 | $83.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498291 | 6/28/2018 | $82.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498290 | 6/28/2018 | $27.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498289 | 6/28/2018 | $468.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498288 | 6/28/2018 | $306.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498287 | 6/28/2018 | $384.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498268 | 6/28/2018 | $596.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498294 | 6/28/2018 | $49.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498243 | 6/28/2018 | $42.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498250 | 6/28/2018 | $229.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498249 | 6/28/2018 | $161.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498248 | 6/28/2018 | $199.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498247 | 6/28/2018 | $963.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498246 | 6/28/2018 | $72.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498270 | 6/28/2018 | $316.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498244 | 6/28/2018 | $370.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498253 | 6/28/2018 | $502.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498242 | 6/28/2018 | $489.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498241 | 6/28/2018 | $91.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498240 | 6/28/2018 | $207.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498239 | 6/28/2018 | $473.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498238 | 6/28/2018 | $99.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498301 | 6/28/2018 | $389.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498245 | 6/28/2018 | $848.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498259 | 6/28/2018 | $285.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498267 | 6/28/2018 | $434.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498266 | 6/28/2018 | $369.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498265 | 6/28/2018 | $233.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498264 | 6/28/2018 | $168.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498263 | 6/28/2018 | $503.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498262 | 6/28/2018 | $44.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498251 | 6/28/2018 | $110.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498260 | 6/28/2018 | $333.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498252 | 6/28/2018 | $290.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498258 | 6/28/2018 | $353.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498257 | 6/28/2018 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498256 | 6/28/2018 | $282.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498255 | 6/28/2018 | $528.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498254 | 6/28/2018 | $156.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498236 | 6/28/2018 | $145.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16940 | $39,228.26 | 9/4/2018 | 498261 | 6/28/2018 | $835.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494861 | 5/23/2018 | $35.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494885 | 5/23/2018 | $415.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494867 | 5/23/2018 | $172.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494866 | 5/23/2018 | $352.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494865 | 5/23/2018 | $229.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494864 | 5/23/2018 | $113.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494869 | 5/23/2018 | $624.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494862 | 5/23/2018 | $54.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494870 | 5/23/2018 | $254.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494860 | 5/23/2018 | $126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494859 | 5/23/2018 | $77.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494858 | 5/23/2018 | $87.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494857 | 5/23/2018 | $361.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494856 | 5/23/2018 | $16.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494855 | 5/23/2018 | $139.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494863 | 5/23/2018 | $191.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494877 | 5/23/2018 | $754.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494426 | 5/21/2018 | $337.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494883 | 5/23/2018 | $158.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494882 | 5/23/2018 | $138.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494881 | 5/23/2018 | $58.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494880 | 5/23/2018 | $16.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494868 | 5/23/2018 | $257.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494878 | 5/23/2018 | $321.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494852 | 5/23/2018 | $117.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494876 | 5/23/2018 | $25.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494875 | 5/23/2018 | $110.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494874 | 5/23/2018 | $46.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494873 | 5/23/2018 | $586.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494872 | 5/23/2018 | $20.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494871 | 5/23/2018 | $302.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494879 | 5/23/2018 | $92.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494664 | 5/22/2018 | $466.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494671 | 5/22/2018 | $217.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494670 | 5/22/2018 | $527.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494669 | 5/22/2018 | $1,064.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494668 | 5/22/2018 | $175.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494667 | 5/22/2018 | $5.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494854 | 5/23/2018 | $33.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494665 | 5/22/2018 | $503.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494674 | 5/22/2018 | $237.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494663 | 5/22/2018 | $47.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494662 | 5/22/2018 | $529.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494661 | 5/22/2018 | $33.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494660 | 5/22/2018 | $294.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494659 | 5/22/2018 | $368.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494658 | 5/22/2018 | $977.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494666 | 5/22/2018 | $75.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494844 | 5/23/2018 | $1,177.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494886 | 5/23/2018 | $394.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494851 | 5/23/2018 | $131.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494850 | 5/23/2018 | $114.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494849 | 5/23/2018 | $52.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494848 | 5/23/2018 | $183.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494847 | 5/23/2018 | $236.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494672 | 5/22/2018 | $648.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494845 | 5/23/2018 | $152.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494673 | 5/22/2018 | $1,874.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494843 | 5/23/2018 | $1,234.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494842 | 5/23/2018 | $105.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494677 | 5/22/2018 | $84.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494676 | 5/22/2018 | $107.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494675 | 5/22/2018 | $176.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494853 | 5/23/2018 | $29.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494846 | 5/23/2018 | $316.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494926 | 5/23/2018 | $79.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494884 | 5/23/2018 | $316.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494932 | 5/23/2018 | $33.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494931 | 5/23/2018 | $20.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494930 | 5/23/2018 | $133.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494929 | 5/23/2018 | $332.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494934 | 5/23/2018 | $555.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494927 | 5/23/2018 | $282.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494935 | 5/23/2018 | $237.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494925 | 5/23/2018 | $47.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494924 | 5/23/2018 | $279.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494923 | 5/23/2018 | $100.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494922 | 5/23/2018 | $223.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494921 | 5/23/2018 | $441.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494920 | 5/23/2018 | $95.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494928 | 5/23/2018 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494942 | 5/23/2018 | $80.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 495012 | 5/23/2018 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 495011 | 5/23/2018 | $10.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 495010 | 5/23/2018 | $12.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 495009 | 5/23/2018 | $12.46 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 495008 | 5/23/2018 | $12.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494933 | 5/23/2018 | $2.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494943 | 5/23/2018 | $134.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494917 | 5/23/2018 | $91.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494941 | 5/23/2018 | $50.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494940 | 5/23/2018 | $63.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494939 | 5/23/2018 | $52.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494938 | 5/23/2018 | $65.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494937 | 5/23/2018 | $570.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494936 | 5/23/2018 | $474.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 495007 | 5/23/2018 | $12.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494893 | 5/23/2018 | $639.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494900 | 5/23/2018 | $226.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494899 | 5/23/2018 | $214.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494898 | 5/23/2018 | $69.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494897 | 5/23/2018 | $133.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494896 | 5/23/2018 | $109.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494919 | 5/23/2018 | $125.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494894 | 5/23/2018 | $47.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494903 | 5/23/2018 | $52.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494892 | 5/23/2018 | $63.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494891 | 5/23/2018 | $269.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494890 | 5/23/2018 | $94.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494889 | 5/23/2018 | $14.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494888 | 5/23/2018 | $85.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494887 | 5/23/2018 | $335.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494895 | 5/23/2018 | $109.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494909 | 5/23/2018 | $194.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494655 | 5/22/2018 | $689.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494916 | 5/23/2018 | $67.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494915 | 5/23/2018 | $177.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494914 | 5/23/2018 | $205.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494913 | 5/23/2018 | $167.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494912 | 5/23/2018 | $23.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494901 | 5/23/2018 | $48.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494910 | 5/23/2018 | $153.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494902 | 5/23/2018 | $145.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494908 | 5/23/2018 | $174.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494907 | 5/23/2018 | $72.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494906 | 5/23/2018 | $59.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494905 | 5/23/2018 | $26.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494904 | 5/23/2018 | $143.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494918 | 5/23/2018 | $336.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494911 | 5/23/2018 | $63.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494566 | 5/22/2018 | $126.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494657 | 5/22/2018 | $62.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494572 | 5/22/2018 | $185.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494571 | 5/22/2018 | $393.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494570 | 5/22/2018 | $98.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494569 | 5/22/2018 | $58.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494574 | 5/22/2018 | $459.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494567 | 5/22/2018 | $580.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494575 | 5/22/2018 | $785.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 909036 | 7/13/2018 | $854.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494466 | 5/21/2018 | $359.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494465 | 5/21/2018 | $881.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494464 | 5/21/2018 | $161.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494463 | 5/21/2018 | $14.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494462 | 5/21/2018 | $276.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494568 | 5/22/2018 | $874.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494582 | 5/22/2018 | $193.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494589 | 5/22/2018 | $191.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494588 | 5/22/2018 | $666.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494587 | 5/22/2018 | $367.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494586 | 5/22/2018 | $505.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494585 | 5/22/2018 | $288.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494573 | 5/22/2018 | $593.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494583 | 5/22/2018 | $96.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494459 | 5/21/2018 | $1,282.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494581 | 5/22/2018 | $93.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494580 | 5/22/2018 | $320.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494579 | 5/22/2018 | $107.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494578 | 5/22/2018 | $122.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494577 | 5/22/2018 | $61.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494576 | 5/22/2018 | $34.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494584 | 5/22/2018 | $747.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494435 | 5/21/2018 | $214.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494442 | 5/21/2018 | $1,257.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494441 | 5/21/2018 | $167.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494440 | 5/21/2018 | $1,042.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494439 | 5/21/2018 | $762.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494438 | 5/21/2018 | $491.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494461 | 5/21/2018 | $264.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494436 | 5/21/2018 | $192.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494445 | 5/21/2018 | $36.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494434 | 5/21/2018 | $1,360.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494433 | 5/21/2018 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494432 | 5/21/2018 | $574.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494431 | 5/21/2018 | $287.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494430 | 5/21/2018 | $310.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494429 | 5/21/2018 | $274.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494437 | 5/21/2018 | $344.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494451 | 5/21/2018 | $355.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494592 | 5/22/2018 | $410.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494458 | 5/21/2018 | $1,089.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494457 | 5/21/2018 | $1,205.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494456 | 5/21/2018 | $843.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494455 | 5/21/2018 | $1,110.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494454 | 5/21/2018 | $58.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494443 | 5/21/2018 | $325.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494452 | 5/21/2018 | $42.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494444 | 5/21/2018 | $71.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494450 | 5/21/2018 | $294.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494449 | 5/21/2018 | $64.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494448 | 5/21/2018 | $245.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494447 | 5/21/2018 | $478.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494446 | 5/21/2018 | $158.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494460 | 5/21/2018 | $1,678.75 |

YJ USA Corp. dba Jump King (2219928)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96304 | $23,299.59 | 7/27/2018 | 494453 | 5/21/2018 | $2.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494631 | 5/22/2018 | $244.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494638 | 5/22/2018 | $99.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494637 | 5/22/2018 | $86.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494636 | 5/22/2018 | $291.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494635 | 5/22/2018 | $112.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494634 | 5/22/2018 | $139.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494624 | 5/22/2018 | $147.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494632 | 5/22/2018 | $13.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494641 | 5/22/2018 | $351.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494630 | 5/22/2018 | $438.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494629 | 5/22/2018 | $488.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494628 | 5/22/2018 | $273.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494627 | 5/22/2018 | $775.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494626 | 5/22/2018 | $47.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494590 | 5/22/2018 | $322.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494633 | 5/22/2018 | $45.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494647 | 5/22/2018 | $286.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 495013 | 5/23/2018 | $36.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494654 | 5/22/2018 | $290.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494653 | 5/22/2018 | $36.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494652 | 5/22/2018 | $191.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494651 | 5/22/2018 | $416.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494650 | 5/22/2018 | $260.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494639 | 5/22/2018 | $40.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494648 | 5/22/2018 | $533.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494640 | 5/22/2018 | $286.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494646 | 5/22/2018 | $322.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494645 | 5/22/2018 | $376.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494644 | 5/22/2018 | $211.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494643 | 5/22/2018 | $367.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494642 | 5/22/2018 | $259.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494623 | 5/22/2018 | $808.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494649 | 5/22/2018 | $56.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494598 | 5/22/2018 | $468.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494605 | 5/22/2018 | $1,019.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494604 | 5/22/2018 | $257.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494603 | 5/22/2018 | $147.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494602 | 5/22/2018 | $189.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494601 | 5/22/2018 | $977.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494625 | 5/22/2018 | $168.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494599 | 5/22/2018 | $1,016.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494608 | 5/22/2018 | $332.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494597 | 5/22/2018 | $73.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494596 | 5/22/2018 | $248.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494595 | 5/22/2018 | $704.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494594 | 5/22/2018 | $176.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494593 | 5/22/2018 | $82.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494656 | 5/22/2018 | $571.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494600 | 5/22/2018 | $874.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494614 | 5/22/2018 | $843.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494622 | 5/22/2018 | $705.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494621 | 5/22/2018 | $161.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494620 | 5/22/2018 | $130.32 |

YJ USA Corp. dba Jump King (2219928)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494619 | 5/22/2018 | $212.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494618 | 5/22/2018 | $711.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494617 | 5/22/2018 | $953.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494606 | 5/22/2018 | $159.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494615 | 5/22/2018 | $414.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494607 | 5/22/2018 | $39.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494613 | 5/22/2018 | $555.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494612 | 5/22/2018 | $11.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494611 | 5/22/2018 | $168.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494610 | 5/22/2018 | $181.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494609 | 5/22/2018 | $621.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494591 | 5/22/2018 | $820.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97133 | $61,013.34 | 7/30/2018 | 494616 | 5/22/2018 | $933.84 |

Totals:    7 transfer(s),    $155,303.83