**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Zebra Technologies International, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101708735 | 5/29/2018 | $133.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101704638 | 5/24/2018 | $88.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101704647 | 5/24/2018 | $27.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101705511 | 5/24/2018 | $37.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101707686 | 5/29/2018 | $94.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101707699 | 5/29/2018 | $82.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101707720 | 5/29/2018 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101707726 | 5/29/2018 | $60.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101707727 | 5/29/2018 | $37.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101707728 | 5/29/2018 | $18.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101707729 | 5/29/2018 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101707732 | 5/29/2018 | $120.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101707733 | 5/29/2018 | $59.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101707734 | 5/29/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101721727 | 6/11/2018 | $60.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101709827 | 5/30/2018 | $89.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101237223A-2644 | 6/5/2018 | $28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101237223A-2643 | 6/5/2018 | $10.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101710192 | 5/30/2018 | $60.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101710154 | 5/30/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101709832 | 5/30/2018 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101707735 | 5/29/2018 | $37.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101709829 | 5/30/2018 | $43.68 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                              Exhibit A                              P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101708649 | 5/29/2018 | $134.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101708746 | 5/29/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101708741 | 5/29/2018 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101708740 | 5/29/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101708739 | 5/29/2018 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101708738 | 5/29/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101244296 | 5/30/2018 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101709831 | 5/30/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101688437 | 5/8/2018 | $61.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101704610 | 5/24/2018 | $44.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101689116 | 5/9/2018 | $4,559.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101689031 | 5/8/2018 | $42.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101688478 | 5/8/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101688471 | 5/8/2018 | $191.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101689148 | 5/9/2018 | $3,773.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101688438 | 5/8/2018 | $55.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101689169 | 5/9/2018 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101688413 | 5/8/2018 | $45.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101688412 | 5/8/2018 | $45.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101688359 | 5/8/2018 | $131.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101688174 | 5/8/2018 | $26,249.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101687300 | 5/7/2018 | $141.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101687299 | 5/7/2018 | $47.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101688439 | 5/8/2018 | $87.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101690288 | 5/9/2018 | $285.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101612924A | 6/6/2018 | $645.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101238568 | 5/30/2018 | $273.49 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 2

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101690399 | 5/10/2018 | $37.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101582579 | 5/14/2018 | $63.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101582561 | 5/14/2018 | $131.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101689141 | 5/9/2018 | $27.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101568236A | 5/14/2018 | $8,943.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101704600 | 5/24/2018 | $45.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101690138 | 5/9/2018 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101689559 | 5/9/2018 | $132.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101689558 | 5/9/2018 | $90.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101689544 | 5/9/2018 | $44.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101689515 | 5/9/2018 | $135.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101689172 | 5/9/2018 | $96.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101582346 | 5/14/2018 | $88.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101717981 | 6/6/2018 | $30.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101715703 | 6/5/2018 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719458 | 6/8/2018 | $449.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719005 | 6/7/2018 | $44.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719002 | 6/7/2018 | $224.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101718998 | 6/7/2018 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719474 | 6/8/2018 | $25.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101718108 | 6/7/2018 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719475 | 6/8/2018 | $46.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101717779 | 6/6/2018 | $130.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101717777 | 6/6/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101717039 | 6/6/2018 | $260.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101717036 | 6/6/2018 | $134.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101716664 | 6/6/2018 | $59.30 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                   Exhibit A                              P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101238570A | 6/5/2018 | $226.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101718119 | 6/7/2018 | $57.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101720647 | 6/8/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101690452 | 5/10/2018 | $114.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101721709 | 6/11/2018 | $82.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101721392 | 6/11/2018 | $130.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101721391 | 6/11/2018 | $40.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101721340 | 6/11/2018 | $1,512.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719469 | 6/8/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101720957 | 6/9/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101715702 | 6/5/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719967 | 6/8/2018 | $56.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719944 | 6/8/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719940 | 6/8/2018 | $131.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719934 | 6/8/2018 | $44.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719479 | 6/8/2018 | $119.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101719476 | 6/8/2018 | $56.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101721318 | 6/11/2018 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101710544 | 5/31/2018 | $60.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101716331 | 6/5/2018 | $270.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101712609 | 6/1/2018 | $44.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101712588 | 6/1/2018 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101712086 | 6/1/2018 | $99.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101711643 | 5/31/2018 | $90.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101712614 | 6/1/2018 | $89.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101711033 | 5/31/2018 | $16.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101712625 | 6/1/2018 | $25.55 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101710525 | 5/31/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101710508 | 5/31/2018 | $135.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101710493 | 5/31/2018 | $121.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101710492 | 5/31/2018 | $151.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101633557A | 6/6/2018 | $4,471.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101687296 | 5/7/2018 | $46.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101711041 | 5/31/2018 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101714948 | 6/4/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101715316 | 6/5/2018 | $31.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101715311 | 6/5/2018 | $25.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101715183 | 6/4/2018 | $28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101715010 | 6/4/2018 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101715009 | 6/4/2018 | $223.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101712610 | 6/1/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101715001 | 6/4/2018 | $43.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101238572 | 5/30/2018 | $187.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101714343 | 6/4/2018 | $97.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101714307 | 6/4/2018 | $85.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101714239 | 6/4/2018 | $45.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101714238 | 6/4/2018 | $136.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101713991 | 6/4/2018 | $119.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101712627 | 6/1/2018 | $59.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995591 | $8,853.56 | 8/17/2018 | 101715008 | 6/4/2018 | $87.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101696196 | 5/16/2018 | $226.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101695764 | 5/16/2018 | $63.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101321348 | 5/23/2018 | $153.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101288215A | 5/23/2018 | $144.90 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101132389A | 5/22/2018 | $90.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101078960A | 5/22/2018 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101697158 | 5/17/2018 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101696197 | 5/16/2018 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101697171 | 5/17/2018 | $139.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101696195 | 5/16/2018 | $238.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101696186 | 5/16/2018 | $44.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101696185 | 5/16/2018 | $98.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101696176 | 5/16/2018 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101696161 | 5/16/2018 | $221.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101698557 | 5/18/2018 | $60.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 100995232 | 5/22/2018 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101697259 | 5/17/2018 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101687298 | 5/7/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101698498 | 5/18/2018 | $95.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101698239 | 5/17/2018 | $56.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101698210 | 5/17/2018 | $37.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101698202 | 5/17/2018 | $28.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101484439 | 5/23/2018 | $204.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101697260 | 5/17/2018 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101695763 | 5/16/2018 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101697255 | 5/17/2018 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101697242 | 5/17/2018 | $128.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101697240 | 5/17/2018 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101697208 | 5/17/2018 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101697190 | 5/17/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101697175 | 5/17/2018 | $89.63 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101698200 | 5/17/2018 | $92.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693380 | 5/14/2018 | $18.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101696114 | 5/16/2018 | $91.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693522 | 5/14/2018 | $122.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693521 | 5/14/2018 | $60.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693520 | 5/14/2018 | $44.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693515 | 5/14/2018 | $27.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693595 | 5/14/2018 | $94.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693506 | 5/14/2018 | $89.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693601 | 5/14/2018 | $122.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101692658 | 5/11/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101692657 | 5/11/2018 | $60.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101692635 | 5/11/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101691608 | 5/11/2018 | $17.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101691043 | 5/10/2018 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101690705 | 5/10/2018 | $44.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693512 | 5/14/2018 | $91.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101694726 | 5/15/2018 | $189.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101695744 | 5/16/2018 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101695254 | 5/15/2018 | $87.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101695243 | 5/15/2018 | $269.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101695242 | 5/15/2018 | $223.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101695240 | 5/15/2018 | $87.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693566 | 5/14/2018 | $55.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101694745 | 5/15/2018 | $121.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700546 | 5/21/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101694329 | 5/15/2018 | $24.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693606 | 5/14/2018 | $117.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693605 | 5/14/2018 | $19.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693604 | 5/14/2018 | $135.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693603 | 5/14/2018 | $87.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101693602 | 5/14/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984414 | $13,087.67 | 7/25/2018 | 101695230 | 5/15/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101683805 | 5/3/2018 | $44.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101704203 | 5/23/2018 | $29.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101685483 | 5/4/2018 | $1,039.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101685183 | 5/4/2018 | $43.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101685182 | 5/4/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101684689 | 5/4/2018 | $36.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101685490 | 5/4/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101683823 | 5/3/2018 | $44.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101685513 | 5/4/2018 | $74.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101683804 | 5/3/2018 | $25.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101683794 | 5/3/2018 | $89.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101683763 | 5/3/2018 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101683385 | 5/3/2018 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101233166A | 5/29/2018 | $150.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101698551 | 5/18/2018 | $120.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101684345 | 5/3/2018 | $16.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101686422 | 5/7/2018 | $136.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101721728 | 6/11/2018 | $56.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101687262 | 5/7/2018 | $37.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101687254 | 5/7/2018 | $104.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101687248 | 5/7/2018 | $74.28 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                              P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101687236 | 5/7/2018 | $1,502.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101685489 | 5/4/2018 | $106.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101686435 | 5/7/2018 | $60.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101704202 | 5/23/2018 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101686421 | 5/7/2018 | $45.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101686413 | 5/7/2018 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101686357 | 5/7/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101686346 | 5/7/2018 | $134.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101685517 | 5/4/2018 | $143.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101685514 | 5/4/2018 | $18.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101686436 | 5/7/2018 | $268.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700686 | 5/21/2018 | $82.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991329 | $3,706.54 | 8/10/2018 | 101136547A | 5/29/2018 | $1,353.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700716 | 5/21/2018 | $112.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700715 | 5/21/2018 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700714 | 5/21/2018 | $60.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700713 | 5/21/2018 | $180.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700738 | 5/21/2018 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700711 | 5/21/2018 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700739 | 5/21/2018 | $59.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700668 | 5/21/2018 | $18.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700660 | 5/21/2018 | $46.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700658 | 5/21/2018 | $178.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700602 | 5/21/2018 | $18.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700599 | 5/21/2018 | $65.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700558 | 5/21/2018 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700712 | 5/21/2018 | $43.88 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                        Exhibit A                                        P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101702079 | 5/22/2018 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101704189 | 5/23/2018 | $113.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101704157 | 5/23/2018 | $134.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101704156 | 5/23/2018 | $19.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101703272 | 5/23/2018 | $131.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101703271 | 5/23/2018 | $181.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700719 | 5/21/2018 | $678.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101702103 | 5/22/2018 | $82.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981061 | $40,916.30 | 7/18/2018 | 101687297 | 5/7/2018 | $38.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101701594 | 5/22/2018 | $419.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101701593 | 5/22/2018 | $625.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101701572 | 5/22/2018 | $27.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700770 | 5/21/2018 | $45.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700769 | 5/21/2018 | $12.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101700768 | 5/21/2018 | $55.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987817 | $6,675.06 | 8/1/2018 | 101703130 | 5/23/2018 | $872.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9917 | 6/29/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9902 | 6/29/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9903 | 6/29/2018 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9904 | 6/29/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9905 | 6/29/2018 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9906 | 6/29/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9907 | 6/29/2018 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9908 | 6/29/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9909 | 6/29/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9910 | 6/29/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9911 | 6/29/2018 | $37.05 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 10

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9912 | 6/29/2018 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9913 | 6/29/2018 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9914 | 6/29/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101721726 | 6/11/2018 | $12.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101738791 | 6/28/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101739547 | 6/29/2018 | $89.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101739531 | 6/29/2018 | $89.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101738823 | 6/28/2018 | $536.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101738820 | 6/28/2018 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101738804 | 6/28/2018 | $43.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9915 | 6/29/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101738798 | 6/28/2018 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9916 | 6/29/2018 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101738369 | 6/28/2018 | $496.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101738357 | 6/28/2018 | $6.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9920 | 6/29/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9919 | 6/29/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9918 | 6/29/2018 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9899 | 6/29/2018 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101738800 | 6/28/2018 | $519.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101737142 | 6/27/2018 | $1,035.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9901 | 6/29/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9882 | 6/29/2018 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9881 | 6/29/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9880 | 6/29/2018 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101737590 | 6/27/2018 | $43.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9884 | 6/29/2018 | $35.10 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101737149 | 6/27/2018 | $90.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9885 | 6/29/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101736864 | 6/27/2018 | $218.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101736863 | 6/27/2018 | $59.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101736847 | 6/27/2018 | $59.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101736055 | 6/26/2018 | $89.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101736044 | 6/26/2018 | $169.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101736042 | 6/26/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101737188 | 6/27/2018 | $43.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9892 | 6/29/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101740294 | 6/29/2018 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9898 | 6/29/2018 | $29.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9897 | 6/29/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9896 | 6/29/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9895 | 6/29/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9883 | 6/29/2018 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9893 | 6/29/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9900 | 6/29/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9891 | 6/29/2018 | $25.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9890 | 6/29/2018 | $31.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9889 | 6/29/2018 | $27.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9888 | 6/29/2018 | $37.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9887 | 6/29/2018 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9886 | 6/29/2018 | $35.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 10119356-9894 | 6/29/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101745209 | 7/6/2018 | $61.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743949 | 7/5/2018 | $41.40 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101746537 | 7/9/2018 | $43.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101746531 | 7/9/2018 | $89.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101746060 | 7/9/2018 | $92.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101745936 | 7/9/2018 | $31.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101746543 | 7/9/2018 | $60.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101745848 | 7/9/2018 | $2,003.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101746544 | 7/9/2018 | $44.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101744352 | 7/6/2018 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101744338 | 7/6/2018 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743976 | 7/5/2018 | $87.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743975 | 7/5/2018 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743972 | 7/5/2018 | $82.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101739614 | 6/29/2018 | $134.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101745850 | 7/9/2018 | $119.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101747835 | 7/10/2018 | $18.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101749297 | 7/11/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101748753 | 7/11/2018 | $170.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101748411 | 7/11/2018 | $60.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101748410 | 7/11/2018 | $31.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101748408 | 7/11/2018 | $66.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101746542 | 7/9/2018 | $44.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101747843 | 7/10/2018 | $705.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743422 | 7/5/2018 | $19.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101747819 | 7/10/2018 | $43.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101747816 | 7/10/2018 | $265.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101747801 | 7/10/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101746953 | 7/9/2018 | $44.82 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                    Exhibit A                    P. 13

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101746550 | 7/9/2018 | $79.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101746547 | 7/9/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101748396 | 7/11/2018 | $9.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742313 | 7/3/2018 | $177.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743959 | 7/5/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742341 | 7/3/2018 | $156.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742330 | 7/3/2018 | $27.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742325 | 7/3/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742322 | 7/3/2018 | $44.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742345 | 7/3/2018 | $12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742318 | 7/3/2018 | $88.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742346 | 7/3/2018 | $133.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742305 | 7/3/2018 | $92.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101741952 | 7/3/2018 | $136.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101741027 | 7/2/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101740738 | 7/2/2018 | $625.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101740301 | 6/29/2018 | $877.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101735483 | 6/26/2018 | $18.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742321 | 7/3/2018 | $45.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743400 | 7/5/2018 | $12.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743421 | 7/5/2018 | $60.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743420 | 7/5/2018 | $24.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743419 | 7/5/2018 | $64.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743418 | 7/5/2018 | $43.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743416 | 7/5/2018 | $28.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742342 | 7/3/2018 | $175.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743401 | 7/5/2018 | $93.51 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101740289 | 6/29/2018 | $892.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743381 | 7/5/2018 | $77.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742365 | 7/3/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742364 | 7/3/2018 | $181.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742362 | 7/3/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742360 | 7/3/2018 | $111.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009573 | $6,591.09 | 9/18/2018 | 101742348 | 7/3/2018 | $426.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101743405 | 7/5/2018 | $64.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101724583 | 6/13/2018 | $18.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723762 | 6/12/2018 | $132.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101725969 | 6/14/2018 | $219.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101725968 | 6/14/2018 | $92.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101725891 | 6/14/2018 | $134.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101725863 | 6/14/2018 | $581.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101727107 | 6/15/2018 | $11.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101725202 | 6/13/2018 | $88.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101727138 | 6/15/2018 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101724574 | 6/13/2018 | $90.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101724536 | 6/13/2018 | $89.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101724522 | 6/13/2018 | $2,533.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101724495 | 6/13/2018 | $43.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101724071 | 6/13/2018 | $119.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101729128 | 6/18/2018 | $76.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101725862 | 6/14/2018 | $145.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101728264 | 6/18/2018 | $45.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101735992 | 6/26/2018 | $131.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101728796 | 6/18/2018 | $90.74 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 15

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101728276 | 6/18/2018 | $88.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101728272 | 6/18/2018 | $91.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101728270 | 6/18/2018 | $59.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101726758 | 6/15/2018 | $119.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101728268 | 6/18/2018 | $6.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723337 | 6/12/2018 | $6.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101728245 | 6/18/2018 | $132.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101728210 | 6/18/2018 | $179.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101728208 | 6/18/2018 | $352.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101727643 | 6/15/2018 | $174.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101727158 | 6/15/2018 | $26.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101727145 | 6/15/2018 | $92.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101728269 | 6/18/2018 | $90.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722351 | 6/11/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723763 | 6/12/2018 | $43.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722707 | 6/12/2018 | $28.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722706 | 6/12/2018 | $91.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722675 | 6/12/2018 | $160.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722354 | 6/11/2018 | $89.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722715 | 6/12/2018 | $93.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722352 | 6/11/2018 | $45.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722747 | 6/12/2018 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722350 | 6/11/2018 | $87.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722349 | 6/11/2018 | $43.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722348 | 6/11/2018 | $175.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101721731 | 6/11/2018 | $122.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101721730 | 6/11/2018 | $58.80 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 16

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101721729 | 6/11/2018 | $37.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722353 | 6/11/2018 | $225.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723256 | 6/12/2018 | $45.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723308 | 6/12/2018 | $448.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723307 | 6/12/2018 | $89.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723302 | 6/12/2018 | $44.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723295 | 6/12/2018 | $44.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723283 | 6/12/2018 | $165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722710 | 6/12/2018 | $35.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723257 | 6/12/2018 | $99.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101729417 | 6/19/2018 | $97.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723254 | 6/12/2018 | $32.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723242 | 6/12/2018 | $132.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723209 | 6/12/2018 | $132.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723199 | 6/12/2018 | $11.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723198 | 6/12/2018 | $90.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101722759 | 6/12/2018 | $63.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998952 | $8,981.51 | 8/28/2018 | 101723258 | 6/12/2018 | $165.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101732463 | 6/21/2018 | $351.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9877 | 6/26/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734134 | 6/22/2018 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734096 | 6/22/2018 | $89.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101733682 | 6/22/2018 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101733681 | 6/22/2018 | $91.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734669 | 6/25/2018 | $43.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101732476 | 6/21/2018 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734670 | 6/25/2018 | $234.89 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                              Exhibit A                                              P. 17

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101732440 | 6/21/2018 | $87.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101732416 | 6/21/2018 | $44.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101732038 | 6/21/2018 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101732037 | 6/21/2018 | $32.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9879 | 6/26/2018 | $52.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101729066 | 6/18/2018 | $56.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101733668 | 6/22/2018 | $1,930.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734837 | 6/25/2018 | $136.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013412 | $5,296.80 | 9/25/2018 | 101749299 | 7/11/2018 | $42.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734921 | 6/25/2018 | $28.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734916 | 6/25/2018 | $28.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734899 | 6/25/2018 | $131.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734884 | 6/25/2018 | $59.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734668 | 6/25/2018 | $132.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734866 | 6/25/2018 | $1,756.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9876 | 6/26/2018 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734683 | 6/25/2018 | $133.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734678 | 6/25/2018 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734677 | 6/25/2018 | $132.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734674 | 6/25/2018 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734672 | 6/25/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734671 | 6/25/2018 | $88.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101734883 | 6/25/2018 | $9.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101730449 | 6/19/2018 | $90.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9878 | 6/26/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101731120 | 6/20/2018 | $45.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101731119 | 6/20/2018 | $32.89 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 18

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101731108 | 6/20/2018 | $31.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101731076 | 6/20/2018 | $87.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9860 | 6/26/2018 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101730766 | 6/20/2018 | $120.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9861 | 6/26/2018 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101730439 | 6/19/2018 | $90.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101730437 | 6/19/2018 | $89.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101730429 | 6/19/2018 | $268.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101729930 | 6/19/2018 | $37.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101729896 | 6/19/2018 | $223.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101729517 | 6/19/2018 | $108.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002452 | $4,395.31 | 9/4/2018 | 101731072 | 6/20/2018 | $176.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9868 | 6/26/2018 | $58.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9875 | 6/26/2018 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9874 | 6/26/2018 | $60.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9873 | 6/26/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9872 | 6/26/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9871 | 6/26/2018 | $50.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9859 | 6/26/2018 | $56.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9869 | 6/26/2018 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 101735505 | 6/26/2018 | $60.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9867 | 6/26/2018 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9866 | 6/26/2018 | $44.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9865 | 6/26/2018 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9864 | 6/26/2018 | $33.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9863 | 6/26/2018 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9862 | 6/26/2018 | $48.75 |

Zebra Technologies International, LLC (2191146)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                    Exhibit A                                    P. 19

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005841 | $8,917.65 | 9/11/2018 | 10117877-9870 | 6/26/2018 | $44.85 |

**Totals:**    **10 transfer(s),**    **$107,421.49**