**ask** LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Ledvance LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67001154 | 7/12/2018 | $2,336.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001220 | $164.44 | 8/20/2018 | VPOTR991480971 | 8/12/2018 | $105.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001220 | $164.44 | 8/20/2018 | VPOTR991480970 | 8/12/2018 | $29.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001220 | $164.44 | 8/20/2018 | VPOTR991480968 | 8/12/2018 | $228.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67001315 | 7/12/2018 | $161.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67001314 | 7/12/2018 | $19,751.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67001311 | 7/12/2018 | $723.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67014136 | 7/24/2018 | $167.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67001309 | 7/12/2018 | $187.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 66933393 | 7/24/2018 | $74,084.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67000726 | 7/12/2018 | $4,473.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67000725 | 7/12/2018 | $159.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67000721 | 7/12/2018 | $3,488.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67000432 | 7/12/2018 | $165.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67000431 | 7/12/2018 | $67.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67000428 | 7/12/2018 | $9,657.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66999174 | 7/11/2018 | $566.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 67001310 | 7/12/2018 | $170.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67012429 | 7/23/2018 | $426.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66986756 | 7/2/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67013543 | 7/24/2018 | $248.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67013542 | 7/24/2018 | $331.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67013385 | 7/23/2018 | $28.28 |

Ledvance LLC (2219612)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67013328 | 7/23/2018 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67013170 | 7/23/2018 | $102.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67012704 | 7/23/2018 | $70.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 66410354 | 6/20/2017 | $849.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67012495 | 7/23/2018 | $4,611.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 6662970 | 11/13/2017 | $1,802.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67012422 | 7/23/2018 | $102.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67011343 | 7/20/2018 | $259.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67011340 | 7/20/2018 | $350.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67010871 | 7/20/2018 | $21,008.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67002230 | 7/13/2018 | $1,984.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 66999582 | 7/11/2018 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66997587 | 7/10/2018 | $1,464.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67012699 | 7/23/2018 | $1,511.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66989881 | 7/5/2018 | $3,895.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66998834 | 7/11/2018 | $49.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66980736 | 6/28/2018 | $64.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66974898 | 6/25/2018 | $39.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66743931 | 7/8/2018 | $58.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66743929 | 7/8/2018 | $75.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66743928 | 7/8/2018 | $104.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66710615 | 7/8/2018 | $567.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66981876-143277 | 6/29/2018 | $691.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66989882 | 7/5/2018 | $10,797.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66982599 | 6/29/2018 | $87.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66989439 | 7/4/2018 | $286.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66989437 | 7/4/2018 | $7,166.58 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66989435 | 7/4/2018 | $605.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66989008 | 7/3/2018 | $2,118.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66989007 | 7/3/2018 | $27,059.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66986942 | 7/2/2018 | $23,281.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66952002 | 6/8/2018 | $1,525.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66989985 | 7/5/2018 | $19,804.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66993811 | 7/8/2018 | $32.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67014137 | 7/24/2018 | $162.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66997061 | 7/10/2018 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66997060 | 7/10/2018 | $398.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66996033 | 7/10/2018 | $222.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66996030 | 7/10/2018 | $171.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66996029 | 7/10/2018 | $252.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66996028 | 7/10/2018 | $540.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66981634 | 6/29/2018 | $71.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66994257 | 7/9/2018 | $21,541.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66998462 | 7/11/2018 | $339.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66993707 | 7/7/2018 | $860.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66993496 | 7/7/2018 | $2,721.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66993495 | 7/7/2018 | $2,182.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66993147 | 7/6/2018 | $1,818.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66992242 | 7/6/2018 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66992141 | 7/6/2018 | $99.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66992140 | 7/6/2018 | $68.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997785 | $76,486.43 | 8/13/2018 | 66995478 | 7/9/2018 | $160.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67001595 | 7/13/2018 | $1,402.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67002530 | 7/13/2018 | $25.64 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67002450 | 7/13/2018 | $241.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67002447 | 7/13/2018 | $322.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67002232 | 7/13/2018 | $2,141.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67001951 | 7/13/2018 | $534.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67001950 | 7/13/2018 | $1,334.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67013826 | 7/24/2018 | $23,033.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67001596 | 7/13/2018 | $44.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67003329 | 7/16/2018 | $35,258.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 66999498 | 7/11/2018 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 66999497 | 7/11/2018 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 66996122 | 7/10/2018 | $168.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 66995352 | 7/9/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 66993913 | 7/9/2018 | $49.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 66993706 | 7/7/2018 | $1,621.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 66993497 | 7/7/2018 | $5,382.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67001597 | 7/13/2018 | $33.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67003795 | 7/16/2018 | $5,396.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67005595 | 7/17/2018 | $83.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67005594 | 7/17/2018 | $371.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67005590 | 7/17/2018 | $5,547.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67005589 | 7/17/2018 | $202.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67005315 | 7/17/2018 | $887.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67004988 | 7/17/2018 | $240.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67004664 | 7/17/2018 | $564.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67002857 | 7/13/2018 | $14,231.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67003904 | 7/16/2018 | $255.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67002943 | 7/13/2018 | $240.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67003794 | 7/16/2018 | $1,193.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67003793 | 7/16/2018 | $654.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67003583 | 7/16/2018 | $487.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67003582 | 7/16/2018 | $492.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67003581 | 7/16/2018 | $107.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67003330 | 7/16/2018 | $571.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67018753 | 7/26/2018 | $3,796.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67004281 | 7/16/2018 | $281.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015038 | 7/25/2018 | $89.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 66993154 | 7/6/2018 | $2,169.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015952 | 7/25/2018 | $790.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015951 | 7/25/2018 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015950 | 7/25/2018 | $89.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015949 | 7/25/2018 | $1,101.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015948 | 7/25/2018 | $1,079.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015947 | 7/25/2018 | $706.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015955 | 7/25/2018 | $259.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015290 | 7/25/2018 | $449.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015956 | 7/25/2018 | $88.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67014534 | 7/24/2018 | $164.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67014533 | 7/24/2018 | $342.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67014220 | 7/24/2018 | $200.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67014144 | 7/24/2018 | $166.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67014141 | 7/24/2018 | $269.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67014139 | 7/24/2018 | $89.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67014138 | 7/24/2018 | $381.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015946 | 7/25/2018 | $131.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67016363 | 7/25/2018 | $139.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66985168 | 7/2/2018 | $283.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67018311 | 7/26/2018 | $34,027.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67018310 | 7/26/2018 | $57.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67018309 | 7/26/2018 | $22,417.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67018303 | 7/26/2018 | $89.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67018302 | 7/26/2018 | $85.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67017735 | 7/26/2018 | $13,754.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67015954 | 7/25/2018 | $87.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67017730 | 7/26/2018 | $246.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 66992243 | 7/6/2018 | $19.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67016362 | 7/25/2018 | $2,017.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67016357 | 7/25/2018 | $175.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67016356 | 7/25/2018 | $114.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67016355 | 7/25/2018 | $35,541.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67016354 | 7/25/2018 | $1,543.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67016353 | 7/25/2018 | $175.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67016352 | 7/25/2018 | $177.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004659 | $252,326.02 | 8/27/2018 | 67017731 | 7/26/2018 | $246.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66967798 | 6/20/2018 | $31,586.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66971246 | 6/21/2018 | $355.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66971071 | 6/21/2018 | $81.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66970641 | 6/21/2018 | $73.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66970631 | 6/21/2018 | $34,033.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66970630 | 6/21/2018 | $73.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66970017 | 6/21/2018 | $236.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66974269 | 6/25/2018 | $246.65 |

Ledvance LLC (2219612)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66968669 | 6/20/2018 | $1,512.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66963345 | 6/15/2018 | $531.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66967502 | 6/19/2018 | $16,343.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66967501 | 6/19/2018 | $95.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66966950 | 6/19/2018 | $321.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66966948 | 6/19/2018 | $17,049.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66966947 | 6/19/2018 | $73.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66966946 | 6/19/2018 | $59.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66966943 | 6/19/2018 | $83.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66968678 | 6/20/2018 | $14,389.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66972516 | 6/22/2018 | $2,338.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66986940 | 7/2/2018 | $36,370.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66973065 | 6/22/2018 | $531.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66973063 | 6/22/2018 | $1,177.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66972826 | 6/22/2018 | $39.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66972825 | 6/22/2018 | $26.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66972757 | 6/22/2018 | $228.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66972754 | 6/22/2018 | $63.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66979308 | 6/18/2018 | $96.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66972517 | 6/22/2018 | $2,305.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66963343 | 6/15/2018 | $1,876.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66972268 | 6/22/2018 | $15,480.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66972265 | 6/22/2018 | $283.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66972264 | 6/22/2018 | $17,130.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66971900 | 6/22/2018 | $508.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66971154 | 6/21/2018 | $1,504.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66971153 | 6/21/2018 | $3,926.39 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780786634 | $217,165.05 | 7/23/2018 | 66966648 | 6/19/2018 | $63.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66972518 | 6/22/2018 | $2,749.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963109 | 6/15/2018 | $168.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66966728 | 6/19/2018 | $387.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963117 | 6/15/2018 | $472.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963116 | 6/15/2018 | $11,617.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963115 | 6/15/2018 | $229.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963114 | 6/15/2018 | $236.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963113 | 6/15/2018 | $2,037.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963112 | 6/15/2018 | $18,284.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963346 | 6/15/2018 | $1,958.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963110 | 6/15/2018 | $2,633.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963347 | 6/15/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66962715 | 6/15/2018 | $577.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66962713 | 6/15/2018 | $285.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66962711 | 6/15/2018 | $167.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66953244 | 6/8/2018 | $26.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66952650 | 6/8/2018 | $6.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66952649 | 6/8/2018 | $202.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66952003 | 6/8/2018 | $80.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963111 | 6/15/2018 | $17,727.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66964752 | 6/18/2018 | $502.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66974350 | 6/25/2018 | $1,635.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66965667 | 6/18/2018 | $1,979.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66965201 | 6/18/2018 | $7.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66965200 | 6/18/2018 | $23.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66965146 | 6/18/2018 | $651.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66964764 | 6/18/2018 | $85.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66964763 | 6/18/2018 | $83.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963344-143269 | 6/15/2018 | $1,716.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66964753 | 6/18/2018 | $571.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66966650 | 6/19/2018 | $27,726.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66964514 | 6/18/2018 | $7,363.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66964003 | 6/15/2018 | $6,289.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66964002 | 6/15/2018 | $903.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66964001 | 6/15/2018 | $649.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963769 | 6/15/2018 | $1,136.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963545 | 6/15/2018 | $1,532.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66963348 | 6/15/2018 | $304.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986634 | $217,165.05 | 7/23/2018 | 66964758 | 6/18/2018 | $104.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66981572 | 6/29/2018 | $339.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66981824 | 6/29/2018 | $1,493.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66981823 | 6/29/2018 | $304.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66981819 | 6/29/2018 | $170.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66981818 | 6/29/2018 | $92.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66981633 | 6/29/2018 | $875.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66981632 | 6/29/2018 | $1,744.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66973270 | 6/22/2018 | $23.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66981573 | 6/29/2018 | $286.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66982383 | 6/29/2018 | $361.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66980735 | 6/28/2018 | $928.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66980734 | 6/28/2018 | $5,899.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66980733 | 6/28/2018 | $883.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66980223 | 6/28/2018 | $3,201.58 |

Ledvance LLC (2219612)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66974136 | 6/25/2018 | $135.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66974135 | 6/25/2018 | $14.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66972827 | 6/22/2018 | $67.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66981631 | 6/29/2018 | $2,483.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66983564 | 6/30/2018 | $102.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66985167 | 7/2/2018 | $792.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66984623 | 7/2/2018 | $12,536.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66984622 | 7/2/2018 | $14,373.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66984363-143272 | 7/2/2018 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66984249 | 7/2/2018 | $63.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66984247 | 7/2/2018 | $19,590.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66984243 | 7/2/2018 | $64.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66982272 | 6/29/2018 | $65.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66983567 | 6/30/2018 | $276.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66982273 | 6/29/2018 | $13.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66983562 | 6/30/2018 | $137.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66983250 | 6/30/2018 | $17,380.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66982601 | 6/29/2018 | $71.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66982600 | 6/29/2018 | $181.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66982388 | 6/29/2018 | $15,947.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66982384 | 6/29/2018 | $29,324.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66633972 | 7/2/2018 | $169.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66984242 | 7/2/2018 | $69.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66976276 | 6/26/2018 | $89.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66961824 | 6/14/2018 | $2,024.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66978366 | 6/27/2018 | $156.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66978365 | 6/27/2018 | $656.00 |

Ledvance LLC (2219612)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020                                          Exhibit A                                          P. 10

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66978364 | 6/27/2018 | $418.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66977715 | 6/27/2018 | $18,531.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66977152 | 6/26/2018 | $346.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66977151 | 6/26/2018 | $319.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66978704 | 6/27/2018 | $1,084.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66976339 | 6/26/2018 | $22.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66979168 | 6/27/2018 | $6,573.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66976273 | 6/26/2018 | $176.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66975670 | 6/26/2018 | $48.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66974899 | 6/25/2018 | $55.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66974682 | 6/25/2018 | $37.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66974679 | 6/25/2018 | $89.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66974352 | 6/25/2018 | $4,700.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66974351 | 6/25/2018 | $637.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66976606 | 6/26/2018 | $330.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66980317 | 6/28/2018 | $361.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67006970 | 7/18/2018 | $252.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66391030 | 7/2/2018 | $2,583.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66981125 | 6/28/2018 | $16,767.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66980890 | 6/28/2018 | $283.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66980886 | 6/28/2018 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66980524 | 6/28/2018 | $118.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66980517 | 6/28/2018 | $143.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66978701 | 6/27/2018 | $111.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66980513 | 6/28/2018 | $226.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993731 | $259,312.99 | 8/6/2018 | 66961823 | 6/14/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66980313 | 6/28/2018 | $5,740.03 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66979873 | 6/28/2018 | $223.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66979630 | 6/27/2018 | $1,409.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66979629 | 6/27/2018 | $20,970.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66979303 | 6/27/2018 | $535.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66979302 | 6/27/2018 | $175.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66979169 | 6/27/2018 | $25,467.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990086 | $151,339.21 | 7/30/2018 | 66980515 | 6/28/2018 | $228.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039847 | 8/10/2018 | $254.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039855 | 8/10/2018 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039854 | 8/10/2018 | $60.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039853 | 8/10/2018 | $226.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039852 | 8/10/2018 | $81.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039851 | 8/10/2018 | $83.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039850 | 8/10/2018 | $234.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67044158 | 8/15/2018 | $875.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039848 | 8/10/2018 | $47.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039858-143297 | 8/10/2018 | $133.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039783 | 8/10/2018 | $63.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039782 | 8/10/2018 | $71.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039684 | 8/10/2018 | $1,909.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039683 | 8/10/2018 | $2,107.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039614 | 8/10/2018 | $529.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039612 | 8/10/2018 | $26,443.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039342 | 8/10/2018 | $232.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039849 | 8/10/2018 | $22,865.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67041405 | 8/13/2018 | $220.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67006968 | 7/18/2018 | $6,296.09 |

Ledvance LLC (2219612)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67041933 | 8/13/2018 | $19.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67041679 | 8/13/2018 | $130.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67041503 | 8/13/2018 | $13,945.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67041410 | 8/13/2018 | $39.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67041409 | 8/13/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67041408 | 8/13/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039856 | 8/10/2018 | $62.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67041406 | 8/13/2018 | $19.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039858-143296 | 8/10/2018 | $198.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67041249 | 8/13/2018 | $49.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67040457 | 8/10/2018 | $899.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67040032 | 8/10/2018 | $2,017.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67040031 | 8/10/2018 | $503.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039860 | 8/10/2018 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039859 | 8/10/2018 | $156.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039337 | 8/10/2018 | $259.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67041407 | 8/13/2018 | $115.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67031637 | 8/6/2018 | $78.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039341 | 8/10/2018 | $89.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67034164 | 8/7/2018 | $235.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67034163 | 8/7/2018 | $194.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67033058 | 8/7/2018 | $129.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67032882 | 8/7/2018 | $302.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67032681 | 8/7/2018 | $339.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67031640 | 8/6/2018 | $24.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67037396 | 8/9/2018 | $115.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67031638 | 8/6/2018 | $134.12 |

Ledvance LLC (2219612)
Bankruptcy Case: Sears Holdings Corporation, et al.
Jan 27, 2020

Exhibit A

P. 13

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67038753 | 8/9/2018 | $236.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67031599 | 8/6/2018 | $75.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67031598 | 8/6/2018 | $75.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67031591 | 8/6/2018 | $275.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67031590 | 8/6/2018 | $418.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67031284 | 8/6/2018 | $88.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67029790 | 8/3/2018 | $249.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67029622 | 8/3/2018 | $988.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67031639 | 8/6/2018 | $170.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67029084 | 8/3/2018 | $1,570.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67045265 | 8/15/2018 | $499.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039334 | 8/10/2018 | $350.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039108 | 8/10/2018 | $16,190.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039107 | 8/10/2018 | $6,887.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67032579 | 8/7/2018 | $55.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67030800-143295 | 8/4/2018 | $3,218.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67029620 | 8/3/2018 | $2,269.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67037395 | 8/9/2018 | $33,722.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67029464 | 8/3/2018 | $1,845.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67039338 | 8/10/2018 | $336.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67003903 | 7/16/2018 | $48.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67038940 | 8/9/2018 | $218.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67038939 | 8/9/2018 | $32.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67038760 | 8/9/2018 | $162.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67038757 | 8/9/2018 | $933.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67038756 | 8/9/2018 | $161.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67038754 | 8/9/2018 | $116.95 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67029465 | 8/3/2018 | $136.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67058386 | 8/24/2018 | $6,748.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67060702 | 8/27/2018 | $4,591.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67060701 | 8/27/2018 | $6,178.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67059207 | 8/24/2018 | $45.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67059005 | 8/24/2018 | $1,037.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67059004 | 8/24/2018 | $88.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67059003 | 8/24/2018 | $186.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015641 | $110,695.49 | 9/17/2018 | 67043952 | 8/15/2018 | $2,188.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67058387 | 8/24/2018 | $510.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67060705 | 8/27/2018 | $7,365.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67058384 | 8/24/2018 | $2,731.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67058383 | 8/24/2018 | $2,201.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67058046 | 8/24/2018 | $149.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67057107 | 8/23/2018 | $51.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67057106 | 8/23/2018 | $30.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67056517 | 8/23/2018 | $2,809.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67054029 | 8/22/2018 | $513.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67059002 | 8/24/2018 | $12.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67061186 | 8/27/2018 | $1,677.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67067129 | 8/30/2018 | $1,799.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67067128 | 8/30/2018 | $2,139.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67065011 | 8/29/2018 | $720.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67065005 | 8/29/2018 | $964.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67062772 | 8/28/2018 | $10,066.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67062347 | 8/28/2018 | $22,588.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67062105 | 8/28/2018 | $37.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67060703 | 8/27/2018 | $24,398.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67061187 | 8/27/2018 | $1,244.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67060704 | 8/27/2018 | $4,012.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67061184 | 8/27/2018 | $618.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67060713 | 8/27/2018 | $176.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67060712 | 8/27/2018 | $35,143.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67060711 | 8/27/2018 | $33,187.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67060710 | 8/27/2018 | $9,192.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67060706 | 8/27/2018 | $87.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67051086 | 8/21/2018 | $16,398.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67061702 | 8/28/2018 | $45,645.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67042302 | 8/14/2018 | $270.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67053191 | 8/22/2018 | $23,060.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67048183 | 8/17/2018 | $2,320.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67047330 | 8/17/2018 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67047329 | 8/17/2018 | $78.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67047052 | 8/16/2018 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67046630 | 8/16/2018 | $821.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67046629 | 8/16/2018 | $48.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67048185 | 8/17/2018 | $2,092.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67045878 | 8/16/2018 | $537.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67048318 | 8/17/2018 | $1,451.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67042301 | 8/14/2018 | $89.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67041300 | 8/13/2018 | $4,516.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67040033 | 8/10/2018 | $3,367.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67037577 | 8/9/2018 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67029621 | 8/3/2018 | $1,355.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67024101 | 7/31/2018 | $4,465.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 66786917 | 2/23/2018 | $1,209.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67045879 | 8/16/2018 | $3,085.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67049717 | 8/20/2018 | $18,888.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67029388 | 8/3/2018 | $446.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67050831 | 8/20/2018 | $227.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67050421 | 8/20/2018 | $87.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67050420 | 8/20/2018 | $41.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67050336 | 8/20/2018 | $10,483.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67050335 | 8/20/2018 | $69,653.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67049787 | 8/20/2018 | $1,602.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67048184 | 8/17/2018 | $2,688.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67049785-143300 | 8/20/2018 | $3,641.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67052244 | 8/21/2018 | $3,308.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67049711 | 8/20/2018 | $4,158.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67049314 | 8/20/2018 | $178.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67049313 | 8/20/2018 | $885.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67049312 | 8/20/2018 | $32,107.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67048906 | 8/17/2018 | $15.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67048867 | 8/17/2018 | $267.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67048319 | 8/17/2018 | $123.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019104 | $213,879.15 | 9/24/2018 | 67049786 | 8/20/2018 | $584.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67021322 | 7/30/2018 | $12,757.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67022014 | 7/30/2018 | $47.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67022013 | 7/30/2018 | $53.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67021881 | 7/30/2018 | $81.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67021880 | 7/30/2018 | $192.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67021548 | 7/30/2018 | $409.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67021412 | 7/30/2018 | $38,552.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67029556 | 8/3/2018 | $89.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67021323 | 7/30/2018 | $1,366.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67022937 | 7/31/2018 | $22,265.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020989 | 7/28/2018 | $1,955.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020797 | 7/27/2018 | $2,569.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020796 | 7/27/2018 | $531.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020755 | 7/27/2018 | $17,901.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020595 | 7/27/2018 | $382.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020593 | 7/27/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020466 | 7/27/2018 | $193.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67021411 | 7/30/2018 | $17,052.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024226 | 7/31/2018 | $22,432.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024235 | 7/31/2018 | $18,497.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024234 | 7/31/2018 | $22,528.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024233 | 7/31/2018 | $809.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024232 | 7/31/2018 | $890.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024231 | 7/31/2018 | $3,310.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024230 | 7/31/2018 | $17,054.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024229 | 7/31/2018 | $17,578.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67022932 | 7/31/2018 | $233.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024227 | 7/31/2018 | $19,546.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67022933 | 7/31/2018 | $1,228.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024225 | 7/31/2018 | $16,660.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024224 | 7/31/2018 | $2,030.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67023934 | 7/31/2018 | $242.17 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67023933 | 7/31/2018 | $648.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67023924 | 7/31/2018 | $226.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67023530 | 7/31/2018 | $548.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020375 | 7/27/2018 | $2,331.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024228 | 7/31/2018 | $18,497.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67009413 | 7/19/2018 | $2,787.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020465 | 7/27/2018 | $33.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67012496 | 7/23/2018 | $4,211.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67012014-143284 | 7/23/2018 | $4,878.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67009428 | 7/19/2018 | $127.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67009423 | 7/19/2018 | $254.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67009421 | 7/19/2018 | $240.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67009418 | 7/19/2018 | $166.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67012706 | 7/23/2018 | $537.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67009414 | 7/19/2018 | $851.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67012707 | 7/23/2018 | $50.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67008776-143281 | 7/19/2018 | $226.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67008776-143280 | 7/19/2018 | $340.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67008774 | 7/19/2018 | $133.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67008148 | 7/18/2018 | $90.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67006979 | 7/18/2018 | $133.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67006973 | 7/18/2018 | $13,659.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022625 | $229,326.77 | 10/1/2018 | 67067133 | 8/30/2018 | $882.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67009415 | 7/19/2018 | $4,212.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67016181 | 7/25/2018 | $52.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024421 | 7/31/2018 | $6,875.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020178 | 7/27/2018 | $60.00 |

Ledvance LLC (2219612)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020177 | 7/27/2018 | $87.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020085 | 7/27/2018 | $19.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020084-143287 | 7/27/2018 | $1,245.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67019824 | 7/27/2018 | $391.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67019822 | 7/27/2018 | $270.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67012705 | 7/23/2018 | $1,177.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67018952 | 7/26/2018 | $6,362.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67020376 | 7/27/2018 | $75.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67014221 | 7/24/2018 | $58.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67013387 | 7/23/2018 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67013386 | 7/23/2018 | $16.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67013211 | 7/23/2018 | $2,947.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67013210 | 7/23/2018 | $45.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67012884 | 7/23/2018 | $91.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67012708 | 7/23/2018 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67019821 | 7/27/2018 | $654.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67026897 | 8/2/2018 | $265.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67025705 | 8/1/2018 | $19,299.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 66743927 | 8/7/2018 | $719.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67029043 | 8/2/2018 | $381.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67028881 | 8/2/2018 | $15,288.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67028880 | 8/2/2018 | $22,580.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67028741 | 8/2/2018 | $24,331.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67027796-143289 | 8/2/2018 | $83.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 66743932 | 8/7/2018 | $89.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67027363 | 8/2/2018 | $36,364.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 66743933 | 8/7/2018 | $178.00 |

Ledvance LLC (2219612)
Bankruptcy Case: Sears Holdings Corporation, et al.

Jan 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67026895 | 8/2/2018 | $166.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67026894 | 8/2/2018 | $106.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67026893 | 8/2/2018 | $67.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67026892 | 8/2/2018 | $174.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67026891 | 8/2/2018 | $86.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67026890 | 8/2/2018 | $175.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024237 | 7/31/2018 | $24,268.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67027796-143288 | 8/2/2018 | $88.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67024717 | 8/1/2018 | $2,498.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004660 | $112,993.26 | 8/27/2018 | 67006969 | 7/18/2018 | $590.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67026663 | 8/1/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67024904 | 8/1/2018 | $19,545.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67024723 | 8/1/2018 | $6,479.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67024722 | 8/1/2018 | $1,488.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67024721 | 8/1/2018 | $2,391.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67024720-143292 | 8/1/2018 | $10,074.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 66743930 | 8/7/2018 | $171.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67024718 | 8/1/2018 | $14,592.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67025347 | 8/1/2018 | $89.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67024716 | 8/1/2018 | $11,146.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67020594 | 7/27/2018 | $5.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 66892651 | 8/7/2018 | $402.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 66843423 | 8/7/2018 | $88.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 66770222 | 8/7/2018 | $156.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 66749049 | 8/7/2018 | $148.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 66743934 | 8/7/2018 | $160.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67024719 | 8/1/2018 | $3,295.62 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024680 | 7/31/2018 | $20,583.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67026039 | 8/1/2018 | $73.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024807 | 8/1/2018 | $16,892.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024806 | 8/1/2018 | $73.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024805 | 8/1/2018 | $19,455.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024804 | 8/1/2018 | $73.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024803 | 8/1/2018 | $24,572.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024802 | 8/1/2018 | $73.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024809 | 8/1/2018 | $16,666.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024800 | 8/1/2018 | $17,116.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024810 | 8/1/2018 | $73.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024540 | 7/31/2018 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024539 | 7/31/2018 | $17,524.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024538 | 7/31/2018 | $128.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024537 | 7/31/2018 | $763.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024533 | 7/31/2018 | $15,330.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024532 | 7/31/2018 | $254.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012206 | $95,453.96 | 9/10/2018 | 67029390 | 8/3/2018 | $161.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024801 | 8/1/2018 | $73.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024822 | 8/1/2018 | $19,882.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67025346 | 8/1/2018 | $36.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67025338 | 8/1/2018 | $228.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024829 | 8/1/2018 | $11,757.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024828 | 8/1/2018 | $19,455.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024827 | 8/1/2018 | $23,337.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024826 | 8/1/2018 | $73.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024825 | 8/1/2018 | $18,312.35 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024808 | 8/1/2018 | $18,041.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024823 | 8/1/2018 | $15,568.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024238 | 7/31/2018 | $17,376.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024819 | 8/1/2018 | $22,849.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024816 | 8/1/2018 | $73.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024815 | 8/1/2018 | $18,570.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024814 | 8/1/2018 | $17,326.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024813 | 8/1/2018 | $150.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024812 | 8/1/2018 | $22,527.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024811 | 8/1/2018 | $17,249.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008168 | $869,495.78 | 9/3/2018 | 67024824 | 8/1/2018 | $21,709.65 |

**Totals:**     **12 transfer(s),     $2,588,638.55**