AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

------------------------------------------------------------x

**FOURTEENTH MONTHLY FEE STATEMENT OF AKIN**
**GUMP STRAUSS HAUER & FELD LLP FOR PROFESSIONAL**
**SERVICES RENDERED AND DISBURSEMENTS INCURRED AS**
**COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | November 1, 2019 through November 30, 2019 |
| Monthly Fees Incurred: | **$989,145.00** |
| 20% Holdback: | **$197,829.00** |
| Total Compensation Less 20% Holdback: | **$791,316.00** |
| Monthly Expenses Incurred: | **$305,321.24** |
| Total Fees and Expenses Requested: | **$1,096,637.24** |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Fourteenth Monthly Fee Statement") covering the period from November 1, 2019 through and including November 30, 2019 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Fourteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,294,466.24) reflects voluntary reductions for the Compensation Period of $35,442.00 in fees and $10,363.64 in expenses.

2

compensation in the amount of $791,316.00 (80% of $989,145.00) for fees on account of reasonable and necessary professional services rendered to the Creditors' Committee by Akin Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of $305,321.24[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions, departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump professional and paraprofessional who provided services to the Creditors' Committee during the Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors' Committee are the same rates that Akin Gump charges generally for professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump professionals and paraprofessionals who provided services to the Creditors' Committee during the Compensation Period.

---

[3] This amount includes: (i) $182,942.52 of expenses relating to the payment of consulting fees and expenses incurred by Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain litigation; and (ii) $73,000.85 of expenses relating to the payment of fees and expenses incurred by Akin Gump's document management and e-discovery provider, H5. Invoices for Solomon Page Group LLC's and H5's fees and expenses incurred during the Compensation Period are attached hereto as Exhibit E.

**EXPENSES INCURRED**
**DURING THE COMPENSATION PERIOD**

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by Akin Gump in connection with

services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in

connection with services rendered to the Creditors' Committee during the Compensation Period.

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Fourteenth Monthly Fee Statement shall be given by hand or overnight

delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road,

Hoffman Estates, Illinois 60179, Attention: Mohsin Y. Meghji (email:

mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767

Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com),

Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email:

garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K.

Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite

1006, New York, NY 10014, Attention: Paul Schwartzberg (e-mail:

paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov);

(iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times

Square, New York, NY 10036, Attention: Paul D. Leake (email: paul.leake@skadden.com),

Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email:

george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York,

4

NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

 Objections to this Fourteenth Monthly Fee Statement, if any, must be filed with the Court

and served upon the Notice Parties so as to be received no later than **February 14, 2020** (the

"<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses

at issue (an "<u>Objection</u>").

 If no objections to this Fourteenth Monthly Fee Statement are filed and served as set forth

above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent

(100%) of the expenses identified herein.

 If an objection to this Fourteenth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Fourteenth

Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be held by the Court.


   *[Remainder of page left blank intentionally]*

Dated: New York, New York
January 30, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By:  */s/ Ira S. Dizengoff*
     Ira S. Dizengoff
     Philip C. Dublin
     Sara L. Brauner
     One Bryant Park
     New York, New York 10036
     Telephone: (212) 872-1000
     Facsimile: (212) 872-1002
     Email: idizengoff@akingump.com
            pdublin@akingump.com
            sbrauner@akingump.com

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings*
*Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Ira Dizengoff | Financial Restructuring | 1993 | 1,550.00 | 5.20 | 8,060.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,475.00 | 26.30 | 38,792.50 |
| Abid Qureshi | Financial Restructuring | 1995 | 1,475.00 | 5.80 | 8,555.00 |
| Julius Chen | Litigation | 2010 | 925.00 | 16.10 | 14,892.50 |
| Lacy Lawrence | Litigation | 2006 | 1,020.00 | 8.20 | 8,364.00 |
| Joseph Sorkin | Litigation | 2008 | 1,120.00 | 40.90 | 45,808.00 |
| David Zensky | Litigation | 1988 | 1,305.00 | 61.80 | 80,649.00 |
| **Total Partner** | | | | **164.30** | **205,121.00** |
| SENIOR COUNSEL & COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Sara Brauner | Financial Restructuring | 2011 | 1,125.00 | 53.00 | 59,625.00 |
| Dean Chapman | Litigation | 2009 | 980.00 | 127.80 | 125,244.00 |
| Roxanne Tizravesh | Litigation | 2009 | 905.00 | 13.00 | 11,765.00 |
| Raymond Tolentino | Litigation | 2013 | 840.00 | 11.10 | 9,324.00 |
| **Total Counsel** | | | | **204.90** | **205,958.00** |
| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Zachary Lanier | Financial Restructuring | 2017 | 760.00 | 65.90 | 50,084.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 560.00 | 26.30 | 14,728.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 560.00 | 41.60 | 23,296.00 |
| Patrick Glackin | Litigation | 2019 | 540.00 | 85.00 | 45,900.00 |
| John Kane | Litigation | 2016 | 770.00 | 116.50 | 89,705.00 |
| Jillian Kulikowski | Litigation | 2019 | 540.00 | 156.10 | 84,294.00 |

| | | | | | |
|---|---|---|---|---|---|
| Elise Maizel | Litigation | 2017 | 690.00 | 77.70 | 53,613.00 |
| Sean Nolan | Litigation | 2018 | 630.00 | 15.20 | 9,576.00 |
| Daniel Park | Litigation | 2011 | 690.00 | 33.90 | 23,391.00 |
| Saurabh Sharad | Litigation | 2015 | 815.00 | 37.80 | 30,807.00 |
| Melodie Young | Staff Attorney | 2003 | 415.00 | 25.40 | 10,541.00 |
| Russell Collins | Staff Attorney | 1998 | 455.00 | 96.10 | 43,725.50 |
| **Total Associates** | | | | **890.40** | **565,464.50** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Dagmara Krasa-Berstell | Financial Restructuring | N/A | 395.00 | 12.90 | 5,095.50 |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 9.40 | 2,209.00 |
| Bennett Walls | Litigation | N/A | 205.00 | 13.30 | 2,726.50 |
| Michael Ginsborg | Research | N/A | 265.00 | 9.70 | 2,570.50 |
| **Total Legal Assistants** | | | | **45.30** | **12,601.50** |
| **Total Hours / Fees Requested** | | | | **1,304.90** | **989,145.00** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,113.43 | 369.20 | 411,079.00 |
| Associates | 635.07 | 890.40 | 565,464.50 |
| Paralegals/Non-Legal Staff | 278.18 | 45.30 | 12,601.50 |
| Blended Timekeeper Rate | 758.02 | | |
| **Total Fees Incurred** | | **1,304.90** | **989,145.00** |

2

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 19.60 | 7,947.50 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 68.10 | 45,860.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 0.70 | 294.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 4.40 | 3,559.50 |
| 8 | Hearings and Court Matters/Court Preparation | 5.50 | 4,316.50 |
| 9 | Financial Reports and Analysis | 4.20 | 3,192.00 |
| 12 | General Claims Analysis/Claims Objections | 58.00 | 53,527.50 |
| 14 | Insurance Issues | 2.30 | 3,140.50 |
| 15 | Secured Creditors Issues/Communications/Meetings | 31.90 | 26,616.00 |
| 19 | Labor Issues/Employee Benefits | 1.40 | 1,210.00 |
| 20 | Jointly Asserted Causes of Action | 1,023.90 | 762,675.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 62.30 | 57,107.00 |
| 23 | Asset Dispositions/363 Asset Sales | 20.20 | 16,998.00 |
| 25 | Travel Time | 2.40 | 2,700.00 |
| | **TOTAL:** | **1,304.90** | **989,145.00** |

**<u>Exhibit C</u>**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF FINANCIAL OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1870040 |
| Invoice Date | 01/29/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 19.60 | $7,947.50 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 68.10 | $45,860.50 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 0.70 | $294.50 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 4.40 | $3,559.50 |
| 008 | Hearings and Court Matters/Court Preparation | 5.50 | $4,316.50 |
| 009 | Financial Reports and Analysis | 4.20 | $3,192.00 |
| 012 | General Claims Analysis/Claims Objections | 58.00 | $53,527.50 |
| 014 | Insurance Issues | 2.30 | $3,140.50 |
| 015 | Secured Creditors Issues/Communications/Meetings | 31.90 | $26,616.00 |
| 019 | Labor Issues/Employee Benefits | 1.40 | $1,210.00 |
| 020 | Jointly Asserted Causes of Action | 1023.90 | $762,675.50 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 62.30 | $57,107.00 |
| 023 | Asset Dispositions/363 Asset Sales | 20.20 | $16,998.00 |
| 025 | Travel Time | 2.40 | $2,700.00 |
| | TOTAL | 1304.90 | $989,145.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1870040

| Date | Tkpr | Task | | Hours |
|------|------|------|--------|-------|
| 11/01/19 | SM | 002 | Review (.2) and circulate (.2) new filings to FR and litigation team members. | 0.40 |
| 11/04/19 | SM | 002 | Review docket updates re various appeals. | 0.40 |
| 11/04/19 | SDL | 002 | Organize ECF notifications re appeals for FR and litigation teams. | 0.30 |
| 11/05/19 | SM | 002 | Circulate new filings to FR team. | 0.20 |
| 11/06/19 | SM | 002 | Review and circulate new filings to FR team members (.5); coordinate subscription to appellate docket updates (.2). | 0.70 |
| 11/06/19 | SDL | 002 | Circulate hearing transcripts to FR team members (.2); coordinate ECF notifications re pending appeals for FR and litigation teams (.4). | 0.60 |
| 11/07/19 | SM | 002 | Review (.2) and circulate (.2) new filings to FR and litigation teams. | 0.40 |
| 11/07/19 | SDL | 002 | Compile materials re preference action in internal system. | 3.90 |
| 11/08/19 | DK | 002 | Monitor docket (.5); review and update adversary complaints folder with recently filed preference complaints (2.8). | 3.50 |
| 11/08/19 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.30 |
| 11/11/19 | DK | 002 | Monitor docket (.7); review and update files re adversary proceedings (4.2). | 4.90 |
| 11/11/19 | SM | 002 | Circulate new filings to FR and litigation teams. | 0.20 |
| 11/12/19 | SM | 002 | Review (.2) and circulate (.2) new filings to FR and litigation teams. | 0.40 |
| 11/13/19 | SM | 002 | Review and circulate new filings to FR and litigation teams (.2); update case calendar (.3). | 0.50 |
| 11/14/19 | SM | 002 | Circulate new filings to FR and litigation teams. | 0.20 |
| 11/15/19 | SM | 002 | Review (.2) and circulate (.2) new filings to FR and litigation teams. | 0.40 |
| 11/19/19 | SM | 002 | Circulate filings to FR and litigation teams (.1); update case calendar (.2). | 0.30 |
| 11/21/19 | SM | 002 | Update case calendar (.2); review recently filed pleadings (.1). | 0.30 |
| 11/22/19 | SM | 002 | Review (.2) and circulate (.2) new filings to FR and litigation teams. | 0.40 |
| 11/26/19 | DK | 002 | Review and update internal filing system. | 0.50 |
| 11/26/19 | SM | 002 | Circulate new filings to FR team (.2); update case calendar (.3). | 0.50 |
| 11/27/19 | SM | 002 | Circulate new filing to FR and litigation teams (.2); update case calendar (.1). | 0.30 |
| 11/04/19 | SLB | 003 | Review and revise response to fee examiner (2.5); multiple communications with Z. Lanier and J. Szydlo re same (.5). | 3.00 |
| 11/04/19 | ZDL | 003 | Review invoice for compliance with UST guidelines and privilege/confidentiality concerns (2.1); communications with J. Szydlo and S. Brauner re fee examiner response (.5). | 2.60 |
| 11/04/19 | JES | 003 | Revise responses to fee examiner's inquiries (3.7); communications with S. Brauner and Z. Lanier re same (.5). | 4.20 |
| 11/05/19 | SLB | 003 | Revise response to fee examiner. | 0.50 |
| 11/05/19 | ZDL | 003 | Continue review of invoice for privilege/confidentiality issues and compliance with guidelines (1.9); correspond with MIII re fee estimates and prepare breakdown of fee estimates (.6) | 2.50 |
| 11/05/19 | SM | 003 | Review invoice for privilege and confidentiality. | 0.50 |
| 11/05/19 | JES | 003 | Review correspondence re fee examiner inquiry. | 0.20 |
| 11/06/19 | ZDL | 003 | Prepare weekly fee estimate. | 0.50 |
| 11/07/19 | PCD | 003 | Review response to fee examiner inquiry (.6); communications with S. Brauner re same (.1). | 0.70 |
| 11/07/19 | SLB | 003 | Multiple communications with members of FR team re response to Fee Examiner. | 0.40 |
| 11/07/19 | ZDL | 003 | Review invoice for privilege and confidentiality (1.3); communications with S. Brauner re fee examiner (.2). | 1.50 |
| 11/07/19 | SM | 003 | Review invoice for privilege and confidentiality. | 1.80 |
| 11/07/19 | JES | 003 | Communications with S. Brauner re response to fee examiner. | 0.10 |
| 11/08/19 | SDL | 003 | Review invoice for privileged information. | 0.80 |

SEARS CREDITORS COMMITTEE                                                               Page 3
Bill Number: 1870040                                                                    01/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 11/11/19 | ZDL | 003 | Review revised invoice. | 0.10 |
| 11/15/19 | SLB | 003 | Review Akin invoice for privilege (1.4); communications with Z. Lanier re procedures for interim compensation (.1). | 1.50 |
| 11/15/19 | ZDL | 003 | Communications with S. Brauner re interim comp procedures. | 0.10 |
| 11/15/19 | SDL | 003 | Review invoice for privileged information. | 0.30 |
| 11/17/19 | SM | 003 | Review invoice for privilege and confidentiality. | 2.30 |
| 11/18/19 | SM | 003 | Review invoice for privilege and confidentiality. | 1.10 |
| 11/19/19 | ZDL | 003 | Communications with J. Sydlo re fee application. | 0.10 |
| 11/19/19 | SM | 003 | Communications with accounting team re invoice. | 0.30 |
| 11/19/19 | JES | 003 | Correspond with fee examiner re invoices (.1); communications with Z. Lanier re fee application (.1); draft sections of third interim fee application (.9). | 1.10 |
| 11/20/19 | SLB | 003 | Correspondence with Z. Lanier re Akin fee estimate and invoices. | 0.30 |
| 11/20/19 | ZDL | 003 | Communications with S. Brauner re fee estimate. | 0.30 |
| 11/20/19 | JES | 003 | Revise sections of Third Interim Fee Application. | 3.00 |
| 11/21/19 | DK | 003 | Review invoice for compliance with UST guidelines (3.8); confer with Z. Lanier re same (.2). | 4.00 |
| 11/21/19 | SLB | 003 | Internal communications with Z. Lanier and J. Szydlo re fee statement and related issues (.4); review invoice for privileged information (.8). | 1.20 |
| 11/21/19 | ZDL | 003 | Review invoice for privilege, confidentiality, compliance with UST guidelines (1.1); confer with D. Berstell re same (.2); communications with S. Brauner re fee statement (.2); review September fee statement (.2). | 1.70 |
| 11/21/19 | JES | 003 | Correspond with accounting department re fee statement (.3); communications with S. Brauner re same (.2); draft fee statement (1.3); draft sections of fee application (1.1). | 2.90 |
| 11/21/19 | SDL | 003 | Revise fee statement schedules. | 1.60 |
| 11/22/19 | ZDL | 003 | Review invoice for privilege, confidentiality and compliance with UST guidelines. | 1.10 |
| 11/22/19 | JES | 003 | Revise sections of fee application. | 3.30 |
| 11/22/19 | SDL | 003 | File (.3) and serve (.2) Akin Gump fee statement. | 0.50 |
| 11/25/19 | JRK | 003 | Correspondence with P. Glackin re drafting of the litigation insert to Third Interim Fee Application. | 0.20 |
| 11/25/19 | PJG | 003 | Draft litigation insert for Third Interim Fee Application (.1); correspondence with J. Kulikowski re same (.2). | 0.30 |
| 11/25/19 | JES | 003 | Prepare materials requested by fee examiner (3.1); communications with accounting team re same (.2); revise sections of third interim fee application (3.5). | 6.80 |
| 11/25/19 | SDL | 003 | Review invoice for privileged information. | 0.40 |
| 11/26/19 | SLB | 003 | Correspondence with J. Szydlo re materials for Fee Examiner (.3); finalize response to Fee Examiner Report (1.4). | 1.70 |
| 11/26/19 | JES | 003 | Revise sections of third interim fee application (.8); correspond with S. Brauner regarding materials requested by fee examiner (.3). | 1.10 |
| 11/27/19 | SLB | 003 | Communications with J. Szydlo re Fee Examiner materials. | 0.40 |
| 11/27/19 | ZDL | 003 | Review invoice for privilege and confidentiality (3.2); draft insert for fee application (1.1). | 4.30 |
| 11/27/19 | JRK | 003 | Draft litigation insert to Third Interim Fee Application. | 0.50 |
| 11/27/19 | PJG | 003 | Review and revise draft litigation insert for Third Interim Fee Application. | 0.70 |
| 11/27/19 | JES | 003 | Revise sections of third interim fee application (.5); communications with S. Brauner re materials requested by fee examiner (.4); revise materials requested by fee examiner and transmit same (.4). | 1.30 |
| 11/29/19 | JPK | 003 | Draft insert of fee application regarding APA disputes. | 4.30 |
| 11/13/19 | SDL | 004 | File (.2) and serve (.1) FTI monthly fee statement. | 0.30 |
| 11/19/19 | JES | 004 | Correspond with FTI re documents requested by fee examiner. | 0.20 |
| 11/22/19 | JES | 004 | Correspond with HL re fee statement (.1); coordinate filing of same (.1). | 0.20 |
| 11/06/19 | ZDL | 007 | Call with creditor re case inquiries. | 0.90 |

SEARS CREDITORS COMMITTEE                                                                                    Page 4
Bill Number: 1870040                                                                                          01/29/20

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| 11/06/19 | JES | 007 | Calls with creditors re case updates and status. | 0.50 |
| 11/07/19 | ZDL | 007 | Call with creditor re case inquiries. | 0.50 |
| 11/11/19 | ZDL | 007 | Return calls from creditors re case inquiries. | 0.60 |
| 11/12/19 | SM | 007 | Communications with creditor re claims. | 0.40 |
| 11/14/19 | ZDL | 007 | Prepare correspondence to Committee re case status. | 0.20 |
| 11/20/19 | ZDL | 007 | Review materials and prepare correspondence to Committee re current case status. | 0.60 |
| 11/22/19 | SLB | 007 | Review draft of update email for Committee. | 0.30 |
| 11/25/19 | PCD | 007 | Review and respond to correspondence from Committee members. | 0.40 |
| 11/18/19 | SM | 008 | Review filings in connection with upcoming hearing. | 0.40 |
| 11/18/19 | SDL | 008 | Prepare hearing materials. | 0.20 |
| 11/19/19 | SLB | 008 | Correspondence with Z. Lanier re upcoming hearing. | 0.20 |
| 11/19/19 | ZDL | 008 | Review matters going forward at 11/20 hearing (.1); communications with S. Brauner re same (.2). | 0.30 |
| 11/19/19 | SDL | 008 | Prepare hearing materials. | 0.50 |
| 11/20/19 | SLB | 008 | Attend hearing. | 1.40 |
| 11/20/19 | ZDL | 008 | Review pleadings in advance of hearing (.3); attend hearing (1.4). | 1.70 |
| 11/26/19 | ZDL | 008 | Multiple communications with courtroom deputy re scheduling (board comp objection) (.4); correspondence with Weil re same (.4). | 0.80 |
| 11/03/19 | ZDL | 009 | Analyze post-confirmation cash flow reporting. | 0.90 |
| 11/10/19 | ZDL | 009 | Review FTI presentation re post-confirmation cash flow forecasts (.9); communications with FTI re same (.2). | 1.10 |
| 11/11/19 | ZDL | 009 | Multiple communications with FTI re cash flow forecast presentation (.5); review revised presentation re same (.6); provide comments to same (.3). | 1.40 |
| 11/21/19 | ZDL | 009 | Analyze latest cash flow forecast (.6); communications with FTI re MIII update call and related matters (.2). | 0.80 |
| 11/01/19 | PCD | 012 | Review and respond to correspondence re Calder statue issues. | 0.20 |
| 11/01/19 | JAL | 012 | Review summary of Calder proposal and related materials. | 1.10 |
| 11/02/19 | PCD | 012 | Review and comment on summary of Calder statue dispute. | 0.30 |
| 11/02/19 | SLB | 012 | Revise summary of proposed Calder settlement (.4); send the same to the Committee (.1); correspondence with Weil re same (.2). | 0.70 |
| 11/04/19 | ISD | 012 | Review status of Sears Canada litigation (.7); communications with A. Qureshi and P. Dublin re same (.4). | 1.10 |
| 11/04/19 | AQ | 012 | Communications with Canadian counsel regarding settlement and discovery issues (.4); communications with I. Dizengoff and P. Dublin re same (.4). | 0.80 |
| 11/04/19 | PCD | 012 | Communications with I. Dizengoff and A. Qureshi re status of Sears Canada litigation. | 0.40 |
| 11/04/19 | SLB | 012 | Analyze open issues re Sears Canada litigation (.5); correspondence to SHC Canadian counsel re same (.2). | 0.70 |
| 11/05/19 | AQ | 012 | Calls with Canadian plaintiffs regarding settlement negotiations (.5); calls with Canadian counsel to SHC regarding settlement negotiations (.5). | 1.00 |
| 11/05/19 | PCD | 012 | Analyze issues re KCD notes (.4); communications with Debtors' counsel re same (.3). | 0.70 |
| 11/06/19 | AQ | 012 | Calls and emails regarding Sears Canada claim settlement discussions. | 0.30 |
| 11/06/19 | PCD | 012 | Confer with S. Brauner re status of preference actions. | 0.40 |
| 11/06/19 | SLB | 012 | Confer with J. Marcus re KCD notes and related issues (.4); analyze issues re same (.5); confer with P. Dublin re preference actions (.4). | 1.30 |
| 11/06/19 | SLB | 012 | Correspondence with preference firms re potential mediators. | 0.20 |
| 11/06/19 | ZDL | 012 | Review update re KCD notes and related issues (.4); review prior files re KCD issues (.6). | 1.00 |
| 11/07/19 | AQ | 012 | Correspondence with Canadian plaintiffs' counsel regarding potential settlement. | 0.30 |
| 11/07/19 | PCD | 012 | Communications with Debtors' counsel re KCD notes. | 0.40 |
| 11/07/19 | SLB | 012 | Communications with Weil re open claims issues (.8); correspondence | 2.30 |

SEARS CREDITORS COMMITTEE                                                                 Page 5
Bill Number: 1870040                                                                     01/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | with UCC professionals re same (.5); analyze issues re same (1.0). | |
| 11/07/19 | ZDL | 012 | Analyze issues re various claims and potential settlements thereof (1.0); review correspondence to UCC re same (.2). | 1.20 |
| 11/08/19 | AQ | 012 | Communications with Canadian plaintiffs regarding settlement negotiations. | 0.30 |
| 11/08/19 | SLB | 012 | Communications with Weil team re open claims issues (.6); prepare summary of proposed Sears Canada litigation settlement for Committee (.8); send the same (.1); communications with FTI re preparing schedule in connection with the same (.7). | 2.20 |
| 11/08/19 | ZDL | 012 | Review 233 Wacker motion re admin expense claim (.7); correspond with Weil re same (.3). | 1.00 |
| 11/08/19 | SM | 012 | Review correspondence to Committee re Canadian action and proposed settlement. | 0.10 |
| 11/08/19 | JES | 012 | Draft summaries of responses to Debtors' Tenth Omnibus Claims Objection. | 3.10 |
| 11/10/19 | SLB | 012 | Correspondence with FTI re admin claims and related issues. | 0.40 |
| 11/11/19 | JLS | 012 | Review correspondence re appeal in connection with administrative claims. | 0.30 |
| 11/11/19 | AQ | 012 | Correspond with Debtors' counsel re Canadian litigation settlement. | 0.20 |
| 11/11/19 | SLB | 012 | Participate on call with J. Marcus re KCD notes and related issues (.3); review FTI analysis re admin claims and related issues (.5); revise the same (.4); correspondence with G. Fail re open 503(b)(9) claims issues (.3). | 1.50 |
| 11/11/19 | ZJC | 012 | Review Winners's statement of issues on appeal (.2); communications with Z. Lanier re same (.2). | 0.40 |
| 11/11/19 | JAL | 012 | Draft initial notice of appearance and pro hac motion for J. Chen in vendor appeals re administrative claims. | 0.90 |
| 11/11/19 | ZDL | 012 | Attend call with Weil re KCD issues (.3); communications with J. Chen re Winners's appeal (.2). | 0.50 |
| 11/11/19 | RPT | 012 | Review statement of issues and designation of items for appeal filed by Winners Industry. | 0.30 |
| 11/12/19 | PCD | 012 | Review FTI claims analysis. | 0.40 |
| 11/12/19 | ZJC | 012 | Review pro hac vice motions and appearances in section 503(b) appeals (.1); review notice of appeal filed by Apex (.1). | 0.20 |
| 11/12/19 | ZDL | 012 | Review proofs of claims filed by certain admin creditors. | 0.90 |
| 11/12/19 | JES | 012 | Summarize responses to Debtors' Tenth Omnibus Claims Objection. | 4.30 |
| 11/13/19 | SLB | 012 | Correspondence with Weil re proposed settlement of Canadian litigation. | 0.30 |
| 11/14/19 | AQ | 012 | Call with Weil and SHC Canadian counsel regarding Canadian claims settlement (.6); call with counsel to Canadian litigation trustee regarding potential settlement (.6). | 1.20 |
| 11/14/19 | ZJC | 012 | Coordinate review of designations of record on appeal by Winners and Apex. | 0.10 |
| 11/18/19 | PCD | 012 | Correspondence with members of FR team re open claims issues. | 0.20 |
| 11/18/19 | SLB | 012 | Internal correspondence with members of FR team re open claims issues. | 0.40 |
| 11/18/19 | ZDL | 012 | Call with Weil re OSHA claims (.2); conduct research re same (.4); correspondence with members of FR team re same (.4); correspondence with M. Eisler re admin claim settlements (.3); review analysis re same (.2); correspondence with FR team members re open claims issues (.2). | 1.70 |
| 11/18/19 | JES | 012 | Revise summaries of responses to Tenth Omnibus Claims Objection (3.8); internal correspondence with members of FR team re same (.2). | 4.00 |
| 11/19/19 | PCD | 012 | Correspondence with Debtors' counsel re KCD issues. | 0.20 |
| 11/19/19 | ZDL | 012 | Communications with O. Peshko (Weil) re claims settlements. | 0.40 |
| 11/20/19 | AQ | 012 | Emails with SHC Canadian counsel regarding Canadian litigation settlement terms and negotiations. | 0.30 |
| 11/20/19 | SLB | 012 | Draft correspondence to P. Dublin re KCD admin claims and related issues (.2); confer with J. Marcus re same (.3); analyze issues re same | 1.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1870040

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.5). | |
| 11/20/19 | ZDL | 012 | Correspondence with Weil re Calder litigation (.1); review summaries of 503(b)(9) claims objections and provide comments to same (1.1). | 1.20 |
| 11/20/19 | JES | 012 | Revise summaries of responses to Tenth Omnibus Claims Objection. | 3.50 |
| 11/21/19 | AQ | 012 | Call with Canadian counsel regarding settlement negotiations. | 0.30 |
| 11/21/19 | SLB | 012 | Prepare email summary for Committee re KCD Admin Claim issues (1.1); correspondence with J. Marcus re same (.3). | 1.40 |
| 11/21/19 | ZDL | 012 | Revise draft summary re KCD admin claim issues. | 0.40 |
| 11/22/19 | JAL | 012 | Review statements and designations re vendor appeals (2.5); confer w/ Weil re counter-designations for same (.3). | 2.80 |
| 11/25/19 | AQ | 012 | Correspond with Canadian counsel regarding settlement and ESL deposition. | 0.30 |
| 11/25/19 | SLB | 012 | Review stipulation re Hain claim (.2); correspondence to Weil re same (.1); correspondence with Z. Lanier re same (.1). | 0.40 |
| 11/25/19 | ZDL | 012 | Review settlement stip re Hain/Transform/Debtors (.4); provide comments to Weil re same (1.3); correspond with S. Brauner re same (.1). | 1.80 |
| 11/26/19 | SLB | 012 | Correspondence with Weil re KCD issues. | 0.20 |
| 11/26/19 | ZDL | 012 | Review motion for reconsideration re Tenth Omnibus Claims Objection. | 0.50 |
| 11/26/19 | JES | 012 | Revise summaries of responses to tenth omnibus claims objection. | 1.10 |
| 11/27/19 | SLB | 012 | Multiple communications with Debtor and UCC professionals re admin claims issues (.5); analyze the same (.7). | 1.20 |
| 11/27/19 | JES | 012 | Revise chart summarizing responses to tenth omnibus claims objection. | 0.70 |
| 11/29/19 | AQ | 012 | Correspond with SHC Canadian counsel re privilege issues. | 0.80 |
| 11/29/19 | SLB | 012 | Review correspondence from Debtor and UCC advisors re Canadian litigation and related issues. | 0.20 |
| 11/06/19 | ZDL | 014 | Call with broker re D&O insurance for litigation designees. | 0.30 |
| 11/08/19 | ISD | 014 | Correspondence with FR team members re D&O insurance and litigation designees (.3); analyze open issues re same (.6). | 0.90 |
| 11/08/19 | SLB | 014 | Correspondence with broker re D&O insurance for Board members and related issues. | 0.30 |
| 11/10/19 | PCD | 014 | Analyze issues re Litigation Designee D&O insurance. | 0.20 |
| 11/11/19 | PCD | 014 | Review and analyze insurance proposals for trust board. | 0.60 |
| 11/01/19 | ZDL | 015 | Review and analyze Second Lien Parties' opening brief. | 1.50 |
| 11/01/19 | SM | 015 | Review Second Lien Parties 507(b) brief. | 1.30 |
| 11/02/19 | ZDL | 015 | Communications with Committee members re 507(b) appeal. | 0.30 |
| 11/02/19 | RPT | 015 | Review ESL Brief in 507(b) appeal. | 1.10 |
| 11/04/19 | ZJC | 015 | Review Debtors' opening 507(b) appeal brief (2.6); draft outline for response brief (1.2). | 3.80 |
| 11/04/19 | ZDL | 015 | Continue review of 2L parties' opening brief in 507(b) appeal. | 0.90 |
| 11/04/19 | RPT | 015 | Analyze appellant's opening brief in 507(b) appeal. | 1.90 |
| 11/06/19 | JLS | 015 | Review correspondence re designations in connection with 507(b) appeal. | 0.20 |
| 11/06/19 | JAL | 015 | Review ESL designations and compare same with docket filings for preparing counter-designations. | 3.40 |
| 11/14/19 | JLS | 015 | Review counter-designations in connection with 507(b) appeal and related correspondence. | 0.50 |
| 11/14/19 | JAL | 015 | Review Debtors' counter-designations re ESL 507(b) appeal. | 0.60 |
| 11/15/19 | JLS | 015 | Review and revise draft correspondence to chambers in response to letter re 507(b) appeals. | 0.40 |
| 11/15/19 | ZDL | 015 | Review letter in response to court's order re 507(b) and confirmation appeals. | 0.20 |
| 11/17/19 | RPT | 015 | Review equities section of brief for 507(b) appeal. | 0.60 |
| 11/18/19 | ZJC | 015 | Comment on Weil outline for 507(b) appeal response brief (1.1); discuss same with R. Tolentino (.2). | 1.30 |
| 11/18/19 | ZDL | 015 | Review Weil's outline re 507(b) brief (1.1); review J. Chen's comments to same (.2); review LC agreement and other supporting exhibits (.4); | 2.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1870040

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review case law re same (.3). | |
| 11/18/19 | RPT | 015 | Review Debtors' outline of 507(b) appeal brief (1.8); discuss Debtors' outline with J. Chen (.2). | 2.00 |
| 11/19/19 | JLS | 015 | Review correspondence and outline of brief in connection with 507(b) appeal. | 0.40 |
| 11/19/19 | ZJC | 015 | Discuss Weil outline for 507(b) appeal response brief with R. Tolentino (.2); correspondence with Weil re same (.2). | 0.40 |
| 11/19/19 | RPT | 015 | Review Debtors' draft outline of joint 507(b) response brief (.3); discuss same with J. Chen (.2). | 0.50 |
| 11/22/19 | JLS | 015 | Participate on call with Weil re briefing in connection with 507(b) appeal (.6); analyze issues re same (.2). | 0.80 |
| 11/22/19 | ZJC | 015 | Participate on call with Weil to discuss 507(b) appeal response brief. | 0.60 |
| 11/22/19 | ZDL | 015 | Participate in call with Weil and Akin appellate teams re 507(b) brief (.6); review draft outline re same (.3). | 0.90 |
| 11/22/19 | RPT | 015 | Attend call with Weil re outline of 507(b) appellee brief. | 0.60 |
| 11/25/19 | JAL | 015 | Draft insert for Debtors 507(b) appeal response brief (2.2); review materials re same (1.9). | 4.10 |
| 11/25/19 | RPT | 015 | Review J. Latov draft insert to 507(b) appeal. | 0.20 |
| 11/26/19 | ZJC | 015 | Revise insert to 507(b) appeal brief. | 0.60 |
| 11/26/19 | RPT | 015 | Review 507(b) appeal brief insert. | 0.30 |
| 11/29/19 | SLB | 015 | Review internal correspondence from members of appeals team re 507(b) appeal and related issues. | 0.20 |
| 11/29/19 | ZJC | 015 | Further revise insert to 507(b) appeal brief. | 0.30 |
| 11/05/19 | ZDL | 019 | Review stipulation with Allstate relating to retiree insurance and prepare internal summary of same. | 0.60 |
| 11/12/19 | ZDL | 019 | Analyze open issues re Allstate stipulation and transfer agreement. | 0.40 |
| 11/21/19 | SLB | 019 | Review and revise notice of retiree bar date (.3); correspondence with Weil re same (.1). | 0.40 |
| 11/01/19 | JLS | 020 | Participate on call with counsel to defendant named in amended complaint re case issues (.4); identify expert witnesses in connection with amended complaint (.6); review research in connection with amended complaint (.4). | 1.40 |
| 11/01/19 | DMZ | 020 | Participate on call with defendant's counsel re case issues (.4); review expert materials (.4); review research memoranda re complaint issues (.4); correspondence with members of lit team re complaint (.4). | 1.60 |
| 11/01/19 | PCD | 020 | Review correspondence with Weil re document retention. | 0.10 |
| 11/01/19 | RJC | 020 | Prepare documents for D. Zensky in connection with amended complaint (3.6); review Audit Committee materials and draft document tracking chart re same (2.6). | 6.20 |
| 11/01/19 | DLC | 020 | Continue to revise amended complaint (3.2); communications with multiple expert candidates in connection with same (1.0); communications with litigation team members re complaint (.5); review and comment on third party subpoenas (.7). | 5.40 |
| 11/01/19 | RT | 020 | Correspondence with members of litigation team re research in connection with complaint (.6); review third party responses and objections to subpoena (.4). | 1.00 |
| 11/01/19 | SLB | 020 | Correspondence with Weil re complaint and document retention in connection with go-forward litigation. | 0.40 |
| 11/01/19 | LML | 020 | Correspond with litigation team members re complaint. | 0.40 |
| 11/01/19 | SS | 020 | Conduct research in connection with complaint (2.9); prepare correspondence to members of litigation team re same (.3). | 3.20 |
| 11/01/19 | JPK | 020 | Revise sections of amended complaint. | 0.50 |
| 11/01/19 | EBM | 020 | Correspondence with members of lit team re service of third party subpoena and release issues. | 0.40 |
| 11/01/19 | JAL | 020 | Revise document request to defendant (1.3); revise third party document requests (4.1). | 5.40 |
| 11/01/19 | DP | 020 | Conduct research re prepetition transactions (1.7); correspondence with | 3.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1870040

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | Akin Lit team members re complaint (1.0); analyze filings re derivative litigation (.6). | |
| 11/01/19 | JRK | 020 | Review and revise sections of amended adversary complaint (4.6); correspondence with members of the litigation team regarding same (.9); conduct legal research in connection with same (.8). | 6.30 |
| 11/01/19 | PJG | 020 | Communications with Litigation team members regarding issues related to amended complaint (.6); draft document requests to defendants named in adversary complaint (1.9); review case law relevant to amended complaint (1.0); coordinate with paralegal to create binders containing case law and materials relevant to amended complaint (.3). | 3.80 |
| 11/01/19 | BMW | 020 | Prepare materials in connection with complaint for attorney review. | 3.00 |
| 11/02/19 | DLC | 020 | Communications with litigation team members re amended complaint (.3); review and revise sections of same (1.2). | 1.50 |
| 11/02/19 | RT | 020 | Confer with contract attorneys re document review status and issues. | 0.20 |
| 11/02/19 | JRK | 020 | Revise sections of the amended adversary complaint (4.7); correspondence with P. Glackin regarding same (.3). | 5.00 |
| 11/02/19 | PJG | 020 | Revise sections of amended complaint (1.1); communications with J. Kulikowski regarding issues related to same (.3). | 1.40 |
| 11/03/19 | DLC | 020 | Revise amended complaint (1.4); communications with R. Tizravesh re same (.1). | 1.50 |
| 11/03/19 | RT | 020 | Correspond with D. Chapman re complaint. | 0.10 |
| 11/03/19 | PJG | 020 | Review materials related to Amended Complaint. | 0.20 |
| 11/04/19 | JLS | 020 | Participate on call with D. Zensky and D. Chapman re potential experts (.5); analyze research in connection with amended complaint (.4). | 0.90 |
| 11/04/19 | DMZ | 020 | Review background materials re prepetition transactions (.9); participate on call with J. Sorkin and D. Chapman re experts (.5); review comments to complaint and prepare correspondence re same (1.3). | 2.70 |
| 11/04/19 | RJC | 020 | Search for and review documents in connection with complaint (5.4); draft correspondence to team regarding same (.8); review Audit Committee materials and draft document tracking chart re same (.5). | 6.70 |
| 11/04/19 | DLC | 020 | Participate in call with J. Sorkin and D. Zensky re potential expert (.5); follow-up communications with potential experts (.3); review key documents and outline additional section to complaint (3.0); confer with counsel to third party subpoena (.5); review and analyze Seritage Derivative Litigation mediation statements (1.8); review draft subpoenas and document requests and comments on same (1.5); confer with PW re Evercore materials (.3); revise section of amended complaint (1.3); review case law in connection with same (.3). | 9.50 |
| 11/04/19 | RT | 020 | Prepare summary of third party's objections and responses to document requests (.8); correspondence with Alix Partners and H5 re document transfer issues (.5). | 1.30 |
| 11/04/19 | LML | 020 | Review and analyze updates regarding discovery responses. | 0.30 |
| 11/04/19 | SS | 020 | Prepare subpoenas in connection with complaint (2.6); review transfer agency agreements (1.0). | 3.60 |
| 11/04/19 | JPK | 020 | Correspondence with D. Park re complaint revisions. | 0.50 |
| 11/04/19 | EBM | 020 | Conduct research re privilege issues. | 0.60 |
| 11/04/19 | JAL | 020 | Draft subpoenas and document requests for additional third party subpoenas (3.3); revise subpoenas for existing third parties (2.4). | 5.70 |
| 11/04/19 | DP | 020 | Revise sections of amended complaint (5.2); review materials re prepetition transactions (.8); conduct research re same (1.2); correspond with J. Kane re complaint revisions (.5). | 7.70 |
| 11/04/19 | JRK | 020 | Correspondence with P. Glackin regarding the amended adversary complaint (.7); revise sections of same (3.6); correspondence with FTI regarding same (.3). | 4.60 |
| 11/04/19 | PJG | 020 | Correspond with J. Kulikowski regarding issues related to amended complaint (.7); conduct research in connection with same (2.5); revise sections of amended complaint (1.6); draft summary of third party's | 5.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1870040

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | responses and objections to subpoena for documents (.9). | |
| 11/04/19 | BMW | 020 | Prepare materials in connection with amended complaint. | 0.30 |
| 11/05/19 | JLS | 020 | Participate in meeting with litigation team members re case status and tasks in connection with amended complaint (.8); calls with potential experts re complaint (.3); analyze issues in connection with same (.4); review and respond to correspondence re discovery (.2). | 1.70 |
| 11/05/19 | DMZ | 020 | Correspond with potential experts (.3); review expert materials (.3); review discovery chart and analyze objections (3.5); review complaint for further discovery topics (.5). | 4.60 |
| 11/05/19 | ISD | 020 | Comment on amended complaint. | 1.20 |
| 11/05/19 | RJC | 020 | Review background materials relating to prepetition transactions (5.5); draft email to P. Glackin re same (.3); review Audit Committee materials and draft document tracking chart (1.6). | 7.40 |
| 11/05/19 | DLC | 020 | Revise amended complaint (4.7); participate in meetings with FTI re amended complaint (2.6); participate in meeting with litigation team members re case status and updates (.8); communications with potential experts (.4); draft letter to opposing counsel re experts (1.6). | 10.10 |
| 11/05/19 | RT | 020 | Attend meeting with litigation team members re complaint (.8); review task list (.1); review conflicts chart (.2); correspond with H5 re document transfer from Special Committee (.2); correspond with Alix Partners re transfer of documents (.1); review summary of document review (.7). | 2.10 |
| 11/05/19 | SLB | 020 | Analyze draft amended complaint and related issues. | 0.40 |
| 11/05/19 | MY | 020 | Coordinate service of third party subpoenas. | 1.00 |
| 11/05/19 | LML | 020 | Attend by teleconference meeting with litigation team members to discuss case status and strategy (.8); review and analyze correspondence re pending litigation (.2). | 1.00 |
| 11/05/19 | SS | 020 | Review and analyze materials re amended complaint. | 2.20 |
| 11/05/19 | JPK | 020 | Draft internal correspondence re discovery update (.5); draft and circulate chart of proposed search terms, custodians and document types to litigation team members (3.4). | 3.90 |
| 11/05/19 | EBM | 020 | Review materials in connection with privilege issue (3.2); begin drafting outline of discovery motion (1.3). | 4.50 |
| 11/05/19 | JAL | 020 | Revise draft third party subpoenas (4.6); review materials re same (2.1); draft email re same (.7); review correspondence from J. Kane re discovery (.5). | 7.90 |
| 11/05/19 | SMN | 020 | Review revised amended complaint. | 1.00 |
| 11/05/19 | DP | 020 | Draft discovery requests re prepetition transactions (1.2); analyze revisions to amended complaint (1.0). | 2.20 |
| 11/05/19 | JRK | 020 | Multiple communications with P. Glackin regarding amended adversary complaint (1.5); conduct fact investigation regarding same (3.3); revise same (3.1); revise summary of claims chart (.6). | 8.50 |
| 11/05/19 | PJG | 020 | Revise Amended Complaint (4.1); multiple communications with J. Kulikowski re amended complaint (1.5); correspond with Paul Weiss regarding same (.3). | 5.90 |
| 11/05/19 | MHG | 020 | Prepare research documents for attorney review in connection with complaint. | 0.70 |
| 11/05/19 | BMW | 020 | Revise evidence chart in connection with revised complaint. | 1.80 |
| 11/06/19 | JLS | 020 | Review and respond to correspondence re amended complaint and potential experts in connection with same. | 0.60 |
| 11/06/19 | DMZ | 020 | Correspondence with P. Dublin re complaint (.6); review case law in connection with complaint (.9); revise draft correspondence to opposing counsel (.3); review Evercore materials in connection with complaint (.6). | 2.40 |
| 11/06/19 | PCD | 020 | Correspondence with D. Zensky re complaint and related matters (.6); review correspondence re causes of action (.1). | 0.70 |
| 11/06/19 | RJC | 020 | Compile documents produced in connection with complaint. | 6.00 |

SEARS CREDITORS COMMITTEE                                                                                     Page 10
Bill Number: 1870040                                                                                          01/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/06/19 | DLC | 020 | Review and revise Amended Complaint (4.8); confer with potential experts (.4); revise letter to opposing counsel re complaint (.4); correspond with members of litigation team re privileged materials (.5); review legal research re same (.7). | 6.80 |
| 11/06/19 | RT | 020 | Confer with H5 re document transfer issues (.2); communications with litigation team members re complaint (.7). | 0.90 |
| 11/06/19 | SS | 020 | Multiple communications with J. Kane re amended complaint and research re new causes of action. | 1.50 |
| 11/06/19 | JPK | 020 | Multiple communications with S. Sharad re amended complaint and research re new causes of action (1.5); correspond with discovery vendor re same (.1). | 1.60 |
| 11/06/19 | EBM | 020 | Coordinate expert search process (.4); prepare chart re status of expert outreach (.8); coordinate scheduling of interviews (.6). | 1.80 |
| 11/06/19 | JAL | 020 | Revise sections of amended complaint. | 5.90 |
| 11/06/19 | DP | 020 | Review revisions to amended complaint. | 0.30 |
| 11/06/19 | JRK | 020 | Correspondence with members of the litigation team regarding the amended adversary complaint (.5); conduct fact investigation in connection with same (3.0); review and revise sections of the amended adversary complaint (5.2); correspondence with FTI regarding the same (.1); draft summary of revisions to same (1.0). | 9.80 |
| 11/06/19 | PJG | 020 | Revise section of Amended Complaint (6.7); review and revise draft letter to counsel for Defendant named in adversary complaint (.9); correspond with FTI regarding issues related to Amended Complaint (.2). | 7.80 |
| 11/06/19 | BMW | 020 | Prepare materials in connection with complaint for attorney review. | 2.00 |
| 11/07/19 | JLS | 020 | Call with counsel to third party re subpoena (.7); review and analyze responses to subpoena and prepare for meet and confer call (.4); call with potential expert (.4); identify potential experts and review and respond to correspondence re same (.5); participate in meet and confer call with advisors (.5). | 2.50 |
| 11/07/19 | DMZ | 020 | Continue to review Evercore materials (.4) review unredacted board materials (.5); participate on call with FTI re document request (.7); correspondence with litigation and FR team members re experts (.2); review new complaint redline and revise same (2.4). | 4.20 |
| 11/07/19 | PCD | 020 | Communications with FR and lit team members re amended complaint and related revisions. | 0.40 |
| 11/07/19 | RJC | 020 | Review documents in connection with complaint and send key documents to D. Chapman. | 7.10 |
| 11/07/19 | DLC | 020 | Review key documents (1.8); review amended complaint and finalize same for internal circulation (1.8); communications with members of litigation team re amended complaint (.7); prepare for (.3) and participate in meet-and-confer with opposing counsel (.5); participate in call with FTI re discovery letter (.7); review outstanding tasks and circulate memorandum to team re same (1.5). | 7.30 |
| 11/07/19 | RT | 020 | Prepare for meet/confer with third party re subpoena in connection with amended complaint (.5); participate in same (.5); draft summary of same (.5); correspond with Alix Partners re document collection (.2); review issues re RPT Committee materials (.5); review update re work streams for amended complaint (.1); review update on status report for document review (.1). | 2.40 |
| 11/07/19 | SLB | 020 | Correspondence with members of FR and Lit teams re amended complaint and related issues. | 0.50 |
| 11/07/19 | MY | 020 | Coordinate service of third party subpoenas re complaint. | 4.60 |
| 11/07/19 | LML | 020 | Review and analyze updates regarding status of various work streams (.4); review and analyze updates from meet and confer concerning document requests to third party (.2). | 0.60 |
| 11/07/19 | SS | 020 | Communications with FR and lit team members re complaint (.5); revise | 2.20 |

SEARS CREDITORS COMMITTEE

Bill Number: 1870040

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | public shareholder subpoena (1.7). | |
| 11/07/19 | JPK | 020 | Attend call with FTI regarding document requests (.6); prepare summary of responses and objections served in adversary proceeding (2.3); prepare for (.5) and attend (.5) meet and confer with counsel for third party re subpoena; correspond with members of FR and lit teams re complaint (.3). | 4.20 |
| 11/07/19 | EBM | 020 | Coordinate expert witness search process (.4); conduct research in connection with same (1.1). | 1.50 |
| 11/07/19 | JAL | 020 | Revise draft amended complaint (3.1); draft subpoenas re derivative action and shareholder demand letters (4.3); review and revise third party subpoenas re prepetition transactions (2.2). | 9.60 |
| 11/07/19 | ZDL | 020 | Review amended complaint (1.9); communications with lit and FR teams re comments to same (.3). | 2.20 |
| 11/07/19 | DP | 020 | Review board materials re prepetition transactions. | 0.30 |
| 11/07/19 | JRK | 020 | Revise sections of amended adversary complaint (3.0); correspondence with members of the litigation team regarding the same (.7); conduct fact discovery (1.0); review FTI's revisions to complaint (.4). | 5.10 |
| 11/07/19 | PJG | 020 | Review and revise section of amended complaint (1.7); draft and send email to conflicts counsel regarding latest draft of amended complaint and relevant work product materials (.5); correspond with Litigation and FR team members regarding issues related to amended complaint (.8); draft document requests to new defendants in amended complaint (1.7). | 4.70 |
| 11/07/19 | BMW | 020 | Prepare materials in connection with complaint for attorney review. | 0.50 |
| 11/08/19 | JLS | 020 | Participate in expert witness interviews. | 4.00 |
| 11/08/19 | DMZ | 020 | Comment on complaint (1.2); correspondence with members of litigation team re same (.2); prepare for (1.0) and participate in (4.0) expert interviews; finalize correspondence to opposing counsel re same (.2). | 6.60 |
| 11/08/19 | RJC | 020 | Search for custodians for document request to Transform (4.1); review and revise Audit Committee binder index (.5); review documents and draft derivative settlement chronology (1.2). | 5.80 |
| 11/08/19 | DLC | 020 | Review expert materials (2.4); participate in expert witness interviews (4.0); communications with members of litigation and FR teams re revisions to complaint (.5). | 6.90 |
| 11/08/19 | RT | 020 | Review summary of document review status (.1); communications with litigation team members re complaint (.5). | 0.60 |
| 11/08/19 | SLB | 020 | Revise agenda for Litigation Designee call (.3); correspondence with members of FR and Lit teams re amended complaint (.6). | 0.90 |
| 11/08/19 | MY | 020 | Coordinate service of third party subpoenas. | 2.00 |
| 11/08/19 | LML | 020 | Review and analyze updates re ongoing discovery efforts. | 0.30 |
| 11/08/19 | SS | 020 | Revise subpoena re public shareholder complaint. | 2.20 |
| 11/08/19 | JPK | 020 | Draft letter to counsel for third party requesting the production of documents (7.8); call with FTI re same (.5). | 8.30 |
| 11/08/19 | EBM | 020 | Coordinate expert due diligence (.3); prepare materials for expert interviews (1.6); participate in expert interviews (4.0); prepare notes re same (1.3). | 7.20 |
| 11/08/19 | JAL | 020 | Revise third party subpoenas (4.2); analyze conflicts issues re same (.7) | 4.90 |
| 11/08/19 | ZDL | 020 | Communications with FR and litigation team members re complaint (.2); prepare agenda for litigation designee call (.3). | 0.50 |
| 11/08/19 | JRK | 020 | Revise section of the amended adversary complaint (1.0); correspondence with members of litigation and FR teams regarding same (.7); draft memorandum in connection with same (1.1). | 2.80 |
| 11/08/19 | PJG | 020 | Revise background section of amended complaint and related counts (2.6); incorporate FTI charts into amended complaint (1.2); correspondence with FTI regarding the same (.1); finalize and send letter | 4.20 |

SEARS CREDITORS COMMITTEE                                                                        Page 12
Bill Number: 1870040                                                                              01/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to defendant's counsel in response to letter (.3). | |
| 11/08/19 | BMW | 020 | Create exhibit list of defendants in current draft of complaint. | 0.20 |
| 11/09/19 | DLC | 020 | Review and revise document re expert candidates. | 0.40 |
| 11/09/19 | RT | 020 | Review draft third party discovery requests (.3); correspond with members of litigation team re draft discovery (.1). | 0.40 |
| 11/09/19 | JPK | 020 | Revise draft letter to counsel for third party requesting the production of documents. | 2.40 |
| 11/09/19 | EBM | 020 | Prepare summary chart of expert witness interview process (1.3); conduct research in connection with same (2.3). | 3.60 |
| 11/09/19 | JRK | 020 | Correspondence with members of litigation team regarding discovery requests (.1); review draft discovery requests (.5); review research updates in connection with complaint (.5). | 1.10 |
| 11/09/19 | PJG | 020 | Review proposed third-party subpoenas in connection with amended complaint (.5); draft document requests to new defendants in amended complaint (1.1). | 1.60 |
| 11/10/19 | DLC | 020 | Communications with litigation and FR team members re complaint (.2); review correspondence from S. Brauner re litigation designees (.2). | 0.40 |
| 11/10/19 | SLB | 020 | Prepare correspondence to members of Akin FR and Lit teams re open issues re Litigation Designees and establishment of Trust. (.3); prepare correspondence to Litigation Designees re upcoming status call (.3). | 0.60 |
| 11/10/19 | JPK | 020 | Draft letter to defendant in connection with complaint. | 3.80 |
| 11/10/19 | JRK | 020 | Correspondence with members of the litigation team regarding the amended adversary complaint. | 0.20 |
| 11/10/19 | PJG | 020 | Revise amended complaint. | 1.10 |
| 11/11/19 | JLS | 020 | Prepare for (.3) and participate on (.8) call with litigation designees re case status and complaint. | 1.10 |
| 11/11/19 | DMZ | 020 | Prepare for (.1) and participate in (.8) call with litigation designees. | 0.90 |
| 11/11/19 | PCD | 020 | Review revisions to complaint (1.8); attend call with litigation designees re same (.8); confer with S. Brauner re same (.3). | 2.90 |
| 11/11/19 | RJC | 020 | Review documents related to Seritage settlement issue and draft settlement chronology. | 5.10 |
| 11/11/19 | DLC | 020 | Meet with S. Nolan to discuss insurance issues in connection with complaint (.3); revise expert chart (.4); participate in call with litigation designees (.8); communications with litigation and FR re same (.5) review and revise draft letter to third party re document requests (3.5); revise subpoenas (.6); review conflicts issues (.3). | 6.40 |
| 11/11/19 | RT | 020 | Communications with Herrick re draft complaint (.6); draft summary of updates re discovery workstreams (.6); correspond with Alix Partners re transfer of data (.1); confer with H5 re document review issues (.1); review summary of document review status (.3). | 1.70 |
| 11/11/19 | SLB | 020 | Prepare materials for call with Litigation Designees re status (.9); confer with P. Dublin re litigation designee call (.3); participate on call with Litigation Designees (.8); follow-up correspondence with Litigation Designees re status and next steps (.4). | 2.40 |
| 11/11/19 | MY | 020 | Coordinate service of third party subpoenas. | 0.30 |
| 11/11/19 | LML | 020 | Prepare for (.4) and attend (.8) call with Litigation Trust Designees re case status and strategy. | 1.20 |
| 11/11/19 | SS | 020 | Review court orders re discovery (1.3); revise public shareholder subpoena (.6). | 1.90 |
| 11/11/19 | EBM | 020 | Revise summay chart of expert process (2.1); conduct additional expert diligence (3.4). | 5.50 |
| 11/11/19 | ZDL | 020 | Draft agenda and talking points for litigation designee call (.8); participate in call with litigation designees re updates and status of various matters (.8); communications with members of Akin lit and FR teams re same (.1); review updated complaint (1.2). | 2.90 |

SEARS CREDITORS COMMITTEE                                                    Page 13
Bill Number: 1870040                                                        01/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/11/19 | SMN | 020 | Meet with D. Chapman re insurance litigation issues in connection with amended complaint (.3); review pleadings filed by QBE and XL in Chicago insurance action in connection with same (1.1). | 1.40 |
| 11/11/19 | JRK | 020 | Review discovery documents in connection with the amended adversary complaint (3.2); revise same (2.5); coordinate with paralegals regarding filing the amended adversary complaint (.2). | 5.90 |
| 11/11/19 | PJG | 020 | Draft document requests to new defendants (3.2); update litigation task list (.7). | 3.90 |
| 11/11/19 | MHG | 020 | Prepare materials in connection with amended complaint for attorneys' review. | 0.20 |
| 11/11/19 | BMW | 020 | Update subpoena forms. | 0.80 |
| 11/12/19 | JLS | 020 | Participate in meeting with litigation team re investigation status and tasks (1.0); revise sections of amended complaint (.4). | 1.40 |
| 11/12/19 | DMZ | 020 | Participate in litigation team meeting re experts, discovery, and complaint (1.0); review and comment on sections of amended complaint (1.9). | 2.90 |
| 11/12/19 | PCD | 020 | Review and comment on draft complaint (2.2); confer with S. Brauner re same (.2). | 2.40 |
| 11/12/19 | RJC | 020 | Review documents and draft Seritage settlement chronology (4.1); assist in coordinating document download to conflicts counsel (.3). | 4.40 |
| 11/12/19 | DLC | 020 | Coordinate review of conflict issues and service of third party subpoenas (3.9); review and revise draft third party subpoenas (.6); participate in meeting with litigation team members re pending tasks in connection with investigation (1.0); revise task list (.6); review and revise amended complaint (1.0); review FTI edits to complaint and follow-up re same (.6). | 7.70 |
| 11/12/19 | RT | 020 | Review updated task list in connection with adversary proceeding (.1); correspondence with H5 re issues with document review platform and document transfers (.4); correspond with Alix Partners re transfer of data (.2). | 0.70 |
| 11/12/19 | SLB | 020 | Confer with P. Dublin re amended complaint. | 0.20 |
| 11/12/19 | MY | 020 | Coordinate service of third party subpoenas. | 1.20 |
| 11/12/19 | LML | 020 | Review and analyze updates re Amended Complaint. | 0.30 |
| 11/12/19 | SS | 020 | Review and finalize subpoenas re public shareholder action (2.3); coordinate execution and service of subpoenas (1.8); review subpoenas for new entities and potential defendants (.3). | 4.40 |
| 11/12/19 | JPK | 020 | Attend meeting with members of litigation team re investigation updates. | 1.00 |
| 11/12/19 | EBM | 020 | Conduct research in connection with complaint (2.6); draft email summary of findings to D. Chapman and J. Sorkin (2.2). | 4.80 |
| 11/12/19 | JAL | 020 | Revise third party subpoenas (3.7); draft conflict waiver letter re third party subpoenas (1.0). | 4.70 |
| 11/12/19 | SMN | 020 | Review docket of New York action commenced against insurance providers QBE and XL in connection with adversary proceeding and related insurance issues. | 1.60 |
| 11/12/19 | DP | 020 | Research open issues in connection with complaint (2.4); prepare summary of the same (1.0). | 3.40 |
| 11/12/19 | JRK | 020 | Review discovery documents in connection with the amended adversary complaint (1.5); correspondence with paralegals and e-discovery vendor regarding review platform (.3); correspondence with managing clerks regarding filing (.1); review the amended adversary complaint and circulate summary to members of the litigation team (1.8); revise sections of the amended adversary complaint (2.0); conduct fact discovery in connection with same (2.6); draft proposed list of custodians for circulation to members of the litigation team (.5). | 8.80 |
| 11/12/19 | PJG | 020 | Update and circulate litigation task list (.1); confer with H5 regarding H5 relativity issues (.1); email litigation team members regarding H5 | 4.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1870040

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | Relativity issues (.1); revise section of amended complaint (2.2) and send to D. Chapman for review (.2); draft document requests to new defendants (2.2). | |
| 11/12/19 | BMW | 020 | Update subpoena forms (1.1); coordinate delivery of documents to conflicts counsel (.4). | 1.50 |
| 11/13/19 | JLS | 020 | Review research in connection with amended complaint (.8); review draft amended complaint (1.2). | 2.00 |
| 11/13/19 | DMZ | 020 | Review and respond to correspondence re complaint (.3); review documents produced in connection with prepetition transaction (.2); review chart of foreign shareholders (.2); review materials re potential expert (.9). | 1.60 |
| 11/13/19 | PCD | 020 | Review and comment on revised draft complaint. | 3.70 |
| 11/13/19 | RJC | 020 | Call with J. Kane regarding board minutes. | 0.10 |
| 11/13/19 | DLC | 020 | Review legal research re prepetition transactions (1.0); review Evercore materials in connection with complaint (3.1); follow-up with Paul Weiss re same (.3); confer with FTI re same (.3); analyze conflicts issues (.9). | 5.60 |
| 11/13/19 | RT | 020 | Correspond with H5 re document access for Herrick (.1); review draft document requests (.5); review correspondence with members of FR team re documents produced (.3). | 0.90 |
| 11/13/19 | SLB | 020 | Correspondence with members of FR and Lit teams re amended complaint and related issues (.8); analyze Plan re releases of claims included in amended complaint (.5); prepare correspondence re same (.2). | 1.50 |
| 11/13/19 | MY | 020 | Coordinate service of third party subpoenas. | 2.80 |
| 11/13/19 | LML | 020 | Review correspondence re Amended Complaint. | 0.30 |
| 11/13/19 | SS | 020 | Conduct legal research re international discovery and related matters (3.0); correspondence with litigation team members re same (.5); coordinate service of third party subpoenas (1.3); coordinate conflict checks re third party defendants (.5). | 5.30 |
| 11/13/19 | JPK | 020 | Prepare letter to counsel for defendant requesting documents (3.1); summarize responses and objections to document requests served on defendants named in amended complaint (2.0); draft sections of amended complaint (2.9); review board minutes (.2); call with R. Collins re same (.1). | 8.30 |
| 11/13/19 | EBM | 020 | Conduct research in connection with complaint. | 4.20 |
| 11/13/19 | JAL | 020 | Revise third party subpoenas (1.7); review revisions to draft amended complaint (1.1). | 2.80 |
| 11/13/19 | ZDL | 020 | Correspond with members of FR and litigation teams re amended complaint (.2); review Plan release provisions (.3); review amended complaint (.6). | 1.10 |
| 11/13/19 | DP | 020 | Conduct research in connection with complaint (5.9); revise amended complaint (.7); analyze potential conflict of interest issues (.3); correspond with members of FR and litigation teams re revisions to amended complaint (.3). | 7.20 |
| 11/13/19 | JRK | 020 | Revise sections of amended adversary complaint (6.6); correspondence with members of the litigation team regarding the same (.4); conduct fact discovery in connection with the same (4.7). | 11.70 |
| 11/13/19 | PJG | 020 | Correspond with litigation team members regarding issues related to amended complaint (1.1); revise sections of amended complaint (3.3); draft document requests to new defendants (2.4). | 6.80 |
| 11/13/19 | BMW | 020 | Locate registered agents for defendants named in amended complaint (.2); archive research materials re complaint (.7). | 0.90 |
| 11/14/19 | JLS | 020 | Calls with counsel to defendants re complaint (.5); review revisions to amended complaint (.8). | 1.30 |
| 11/14/19 | DMZ | 020 | Review and revise sections of amended complaint (4.0); participate in meeting with litigation and FR team members to address open issues re same (2.5); participate in meeting with D. Chapman, J. Kulikowski and | 7.70 |

SEARS CREDITORS COMMITTEE

Page 15

Bill Number: 1870040

01/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | P. Glackin to address additional counts (1.2). | |
| 11/14/19 | PCD | 020 | Participate in meeting with members of litigation team re comments to adversary complaint (2.5); review same (.8). | 3.30 |
| 11/14/19 | RJC | 020 | Review documents related to prepetition transactions and draft derivative settlement chronology. | 6.20 |
| 11/14/19 | DLC | 020 | Review proposed revisions to amended complaint from FR team (.3); participate in meeting with litigation and FR team members regarding amendments to complaint (2.5); participate in follow-up meeting with D. Zensky, J. Kulikowski and P. Glackin regarding amendments to complaint (1.2); review conflict issues (1.1); confer with conflicts counsel (.2); revise sections of amended complaint (1.1); confer with S. Brauner re document retention (.2); review and revise exhibit to complaint (.9). | 7.50 |
| 11/14/19 | SLB | 020 | Review and comment on amended complaint (2.0); multiple internal communications with members of FR and Lit teams re same (.7); confer with D. Chapman re document retention (.2). | 2.90 |
| 11/14/19 | MY | 020 | Coordinate service of third party subpoenas. | 1.00 |
| 11/14/19 | SS | 020 | Conduct further research re international discovery. | 1.80 |
| 11/14/19 | JPK | 020 | Draft summary of responses and objections to requests for document productions. | 8.50 |
| 11/14/19 | EBM | 020 | Conduct research in connection with complaint and draft memorandum re same. | 3.70 |
| 11/14/19 | JAL | 020 | Draft document requests for international vendor claimants (2.6); review materials re same (1.3). | 3.90 |
| 11/14/19 | ZDL | 020 | Review amended complaint and provide comments to same. | 3.20 |
| 11/14/19 | SMN | 020 | Review pleadings in insurance action re issues relevant to complaint (1.0); draft summary of same (1.3). | 2.30 |
| 11/14/19 | DP | 020 | Conduct research in connection with complaint (2.8); revise sections of amended complaint (.3); revise draft third party document requests (2.4). | 5.50 |
| 11/14/19 | JRK | 020 | Revise amended adversary complaint (5.0); attend meeting with members of the litigation team and P. Dublin regarding the amended adversary complaint (2.5); attend follow-up meeting with D. Zensky, D. Chapman and P. Glackin regarding same (1.2); correspondence with members of the litigation team regarding same (1.0); conduct fact discovery in connection with same (1.4); circulate draft and redline of amended complaint to members of the litigation team and the clients (.2); review research circulated by members of the litigation team (.5). | 11.80 |
| 11/14/19 | PJG | 020 | Review comments on amended complaint (.5); meet with Litigation and FR team members regarding issues related to Amended Complaint (2.5); confer with D. Zensky, D. Chapman and J. Kulikowski regarding same (1.2); draft Exhibit to Amended Complaint (.9); revise counts in Amended Complaint (1.6). | 6.70 |
| 11/14/19 | MHG | 020 | Conduct research re expert witnesses for attorney review. | 2.30 |
| 11/15/19 | JLS | 020 | Analyze issues re revising and filing amended complaint (.8); confer with members of litigation team re amended complaint (.6). | 1.40 |
| 11/15/19 | DMZ | 020 | Review and comment on sections of amended complaint. | 2.60 |
| 11/15/19 | RJC | 020 | Review complaint and draft correspondence to team regarding suggested revisions (2.9); review documents relevant to prepetition transactions and draft settlement chronology (3.2). | 6.10 |
| 11/15/19 | DLC | 020 | Review discovery requests and revise same (.7); confer with members of litigation team re confidentiality concerns and amended complaint (.6); review and revise exhibit to complaint (2.0); correspond with third parties re conflict issues (.3); confer with counsel to subpoena recipient (.4); review and revise amended complaint (1.8). | 4.80 |
| 11/15/19 | LML | 020 | Analyze issues re possible redactions for amended complaint. | 0.60 |
| 11/15/19 | SS | 020 | Review and respond to correspondence re service of third party subpoenas. | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/15/19 | JPK | 020 | Analyze issues re protective order and redactions to amended complaint (2.0); prepare summary of responses and objections served in adversary proceeding (1.5); draft letter to defendant re documents requested (3.7). | 7.20 |
| 11/15/19 | EBM | 020 | Conduct research in connection with complaint (3.5) and draft correspondence to D. Chapman re same (1.1); review research re potential experts (.7). | 5.30 |
| 11/15/19 | JAL | 020 | Conduct research re procedural issues (1.8); review and revise third party document requests (2.2). | 4.00 |
| 11/15/19 | SMN | 020 | Review docket and provide summary of insurance action against QBE in connection with complaint. | 3.60 |
| 11/15/19 | DP | 020 | Confer with FTI re open issues re amended complaint (.3); revise amended complaint re certain prepetition transactions (.9). | 1.20 |
| 11/15/19 | JRK | 020 | Correspondence with managing clerks regarding filing of amended complaint (.1); correspondence with members of the litigation team regarding the amended adversary complaint (.8); correspondence with paralegals regarding serving additional defendants (.2); revise sections of the amended adversary complaint (5.3); revise chart summarizing claims included in the amended complaint (1.5). | 7.90 |
| 11/15/19 | PJG | 020 | Revise Exhibit to amended complaint. | 0.20 |
| 11/15/19 | MHG | 020 | Conduct research re expert witnesses. | 5.10 |
| 11/16/19 | JLS | 020 | Review correspondence and analysis re confidentiality issues in connection with amended complaint. | 0.40 |
| 11/16/19 | DLC | 020 | Review hot documents in connection with adversary proceeding (.8); revise amended complaint (1.3); correspond with FTI re revisions to amended complaint (.2). | 2.30 |
| 11/16/19 | RT | 020 | Analyze issues re confidentiality of complaint and motion to seal (.2); analyze issues re protective order (.2); review correspondence with members of litigation team re amended complaint (.3). | 0.70 |
| 11/16/19 | LML | 020 | Review and analyze updates re amended complaint. | 0.30 |
| 11/16/19 | JPK | 020 | Review deposition transcripts in connection with complaint. | 1.50 |
| 11/16/19 | JRK | 020 | Prepare correspondence to members of the litigation team regarding the amended adversary complaint (.4); revise sections of amended complaint (4.5). | 4.90 |
| 11/17/19 | JLS | 020 | Participate on call with members of litigation team re confidentiality issues and amended complaint (.4); review analysis re amended complaint (.4); call with litigation designees re amended complaint (.5); review and respond to correspondence re same (.2). | 1.50 |
| 11/17/19 | DMZ | 020 | Review revisions to complaint (.8); participate on call with members of litigation team re complaint and confidentiality issues (.4); attend call with litigation designees re same (.5). | 1.70 |
| 11/17/19 | PCD | 020 | Participate in call with litigation designees re amended complaint (.5); review correspondence re same (.1). | 0.60 |
| 11/17/19 | DLC | 020 | Participate in call with members of litigation team re confidentiality issues and complaint (.4); follow-up internally and with conflicts counsel re same (.3); participate in call with Litigation Designees re same (.5); review revisions to complaint (.6). | 1.80 |
| 11/17/19 | SLB | 020 | Prepare for (.2) and participate on (.5) call with Litigation Designees re status and next steps. | 0.70 |
| 11/17/19 | LML | 020 | Review and analyze correspondence regarding amended complaint (.2); attend call with members of litigation team regarding status of amended complaint (.4). | 0.60 |
| 11/17/19 | SS | 020 | Review legal research in connection with complaint. | 2.20 |
| 11/17/19 | JPK | 020 | Review transcripts in connection with complaint. | 3.80 |
| 11/17/19 | EBM | 020 | Conduct research in connection with complaint (2.3) and draft email summary to D. Chapman re same (1.0). | 3.30 |
| 11/17/19 | JAL | 020 | Prepare analysis of procedural issue in connection with complaint. | 2.10 |
| 11/17/19 | SMN | 020 | Complete summary of insurance litigation involving Sears insurers re | 2.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1870040

Page 17
01/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | claims relevant to complaint (1.6); draft summary of same (.8). | |
| 11/17/19 | DP | 020 | Review correspondence re complaint. | 0.30 |
| 11/17/19 | JRK | 020 | Correspondence with members of the litigation team regarding the amended adversary complaint (.2); revise sections of the amended adversary complaint (7.0). | 7.20 |
| 11/18/19 | JLS | 020 | Review and respond to correspondence re amended complaint. | 0.80 |
| 11/18/19 | DMZ | 020 | Call with client re complaint (.2); participate on call with D. Chapman, J. Kulikowski and P. Glackin re same (.3); revise complaint (2.8). | 3.30 |
| 11/18/19 | RJC | 020 | Review documents associated with prepetition transactions and draft derivative settlement chronology. | 2.40 |
| 11/18/19 | DLC | 020 | Draft summary of legal research in connection with complaint for FR team (.5); participate in meet-and-confer with defendants re document requests (.2); review new set of document requests (.8); finalize and serve same (.5); draft email response to client (.5); draft cover letter for service of amended complaint (.5); review memorandum re confidentiality issues and circulate revisions to same (.8); review outstanding issues list for complaint (.8); review and revise exhibit to complaint (1.0); draft revisions to amended complaint (1.2); confer with D. Zensky, J. Kulikowski and P. Glackin re revisions to complaint (.3). | 7.10 |
| 11/18/19 | MY | 020 | Coordinate service of third party subpoenas. | 1.20 |
| 11/18/19 | LML | 020 | Review and revise correspondence regarding amended complaint. | 0.20 |
| 11/18/19 | JPK | 020 | Revise letter to defendant requesting documents (3.5); review correspondence re adversary proceeding (.5). | 4.00 |
| 11/18/19 | EBM | 020 | Begin drafting memorandum re claims in connection with complaint (1.5); review materials re same (.9); comment on complaint revisions (.9). | 3.30 |
| 11/18/19 | JAL | 020 | Review and revise draft document requests to additional defendants (2.8); conduct research re conflicts issues (1.1). | 3.90 |
| 11/18/19 | SMN | 020 | Revise summary memorandum of insurance litigation involving Sears insurers and circulate to litigation team. | 0.80 |
| 11/18/19 | JRK | 020 | Revise amended adversary complaint (11.5); review revisions to the adversary complaint made by document services (.5); coordinate with paralegals regarding filing of same (.1). | 12.10 |
| 11/18/19 | PJG | 020 | Revise sections of amended complaint (3.9); revise exhibit to same (1.7); revise Prayer for Relief for same (1.8). | 7.40 |
| 11/18/19 | MHG | 020 | Prepare materials in connection with complaint for attorney review. | 0.70 |
| 11/18/19 | BMW | 020 | Update chart of defendants included in amended complaint. | 1.30 |
| 11/19/19 | JLS | 020 | Review revisions to amended complaint. | 0.80 |
| 11/19/19 | DMZ | 020 | Communications with litigation team members re complaint (.9); attend meeting with team (.2); finalize complaint (3.4). | 4.50 |
| 11/19/19 | RJC | 020 | Review documents related to prepetition transactions and draft settlement chronology chart. | 6.60 |
| 11/19/19 | DLC | 020 | Confer with multiple third party subpoena recipients. | 0.80 |
| 11/19/19 | DLC | 020 | Correspond with opposing counsel re discovery in connection with complaint (1.2); revise multiple sections of complaint (5.6); confer with consultant re experts (.7). | 7.50 |
| 11/19/19 | MY | 020 | Coordinate service of third party subpoenas. | 0.80 |
| 11/19/19 | JPK | 020 | Summarize responses and objections to document requests served in adversary proceeding. | 3.10 |
| 11/19/19 | EBM | 020 | Draft and circulate memorandum re claims in connection with complaint (4.9); draft and circulate summary of due diligence on potential expert (1.6); review due diligence reports on additional potential experts (1.0). | 7.50 |
| 11/19/19 | JAL | 020 | Revise third-party subpoenas. | 1.40 |
| 11/19/19 | ZDL | 020 | Review substantially final version of amended complaint. | 0.60 |
| 11/19/19 | JRK | 020 | Revise multiple sections of amended adversary complaint (7.7); correspondence with members of the litigation team regarding the same (.5). | 12.70 |

SEARS CREDITORS COMMITTEE

Page 18

Bill Number: 1870040

01/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/19/19 | PJG | 020 | Update litigation task list (.4); revise exhibit to amended complaint (4.6); correspond with litigation team members regarding issues related to amended complaint (.9). | 5.90 |
| 11/20/19 | DMZ | 020 | Review correspondence to client re complaint (.1) analyze issues re discovery (1.2); assess post-filing tasks (.3). | 1.60 |
| 11/20/19 | RJC | 020 | Search for and review documents related to prepetition settlement and draft litigation chronology re same (3.6); draft correspondence to members of litigation team regarding same (.9); review history of contract attorney work product and draft emails to vendors regarding prior instructions (.7). | 5.20 |
| 11/20/19 | DLC | 020 | Correspond with Litigation Designees re complaint (.5); confer with third parties re document subpoenas (1.3); coordinate review of conflicts issues (.6); correspond with S. Brauner re discovery requests (.4). | 2.80 |
| 11/20/19 | SLB | 020 | Correspondence with D. Chapman re discovery requests in connection with amended complaint (.4); review revised amended complaint (.4). | 0.80 |
| 11/20/19 | MY | 020 | Coordinate service of third party subpoenas. | 1.00 |
| 11/20/19 | LML | 020 | Review and analyze case updates. | 0.30 |
| 11/20/19 | SS | 020 | Review shareholder data in connection with public shareholder subpoenas. | 1.50 |
| 11/20/19 | JPK | 020 | Prepare summary of responses and objections to document requests served in adversary proceeding. | 6.50 |
| 11/20/19 | EBM | 020 | Prepare expert due diligence reports. | 0.90 |
| 11/20/19 | SMN | 020 | Review all statutory claims in draft amended complaint and revise cited statutes. | 1.50 |
| 11/20/19 | DP | 020 | Revise amended complaint. | 0.50 |
| 11/20/19 | JRK | 020 | Correspondence with contract attorneys and vendor regarding review of electronic discovery documents (1.7); review document review memo (.4); circulate document review status update to the litigation team (.2); confer with P. Glackin re amended complaint (.8). | 3.10 |
| 11/20/19 | PJG | 020 | Revise document requests to new defendants (1.3); update litigation task list (.2); confer with J. Kulikowski regarding issues related to amended complaint (.8). | 2.30 |
| 11/20/19 | MHG | 020 | Prepare materials in connection with complaint for attorney review. | 0.70 |
| 11/21/19 | JLS | 020 | Confer with members of litigation team re complaint status and tasks in connection with amended complaint (1.0); call with counsel to debtors re amended complaint (.3). | 1.30 |
| 11/21/19 | DMZ | 020 | Review task list (.2); participate in meeting with litigation team members re next steps in connection with complaint and discovery (1.0); analyze open issues re discovery (2.7). | 3.90 |
| 11/21/19 | RJC | 020 | Attend meeting with J. Kulikowski and P. Glackin regarding second level review of documents relevant to complaint (.8); attend meeting with members of litigation team regarding pending tasks and complaint (1.0); draft correspondence to H5 regarding second level review queries (2.5); search database for Alix productions and additional documents relevant to prepetition settlement (2.6). | 6.90 |
| 11/21/19 | DLC | 020 | Review task list (.9); participate in litigation team meeting re status of complaint (1.0); update task list (.7); correspond with potential experts re complaint (.5); confer with third parties re subpoenas (1.6); multiple communications with J. Kulikowski and P. Glackin re same (1.1); confer with S. Brauner re third party subpoenas (.6); review draft subpoenas (.8). | 7.20 |
| 11/21/19 | SLB | 020 | Confer with D. Chapman re third-party subpoenas. | 0.60 |
| 11/21/19 | MY | 020 | Coordinate service of third party subpoenas. | 4.00 |
| 11/21/19 | LML | 020 | Prepare for (.2) and telephonically attend (1.0) litigation team meeting to discuss case status and strategy for going forward. | 1.20 |
| 11/21/19 | JPK | 020 | Attend litigation team meeting re complaint status. | 1.00 |
| 11/21/19 | EBM | 020 | Revise memorandum re potential claims in connection with complaint. | 3.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1870040

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/21/19 | JAL | 020 | Review draft doc requests for new defendants (1.4); draft additional third-party subpoenas (4.0); revise third party subpoenas (1.9); circulate drafts of same to Herrick re conflicts (.3). | 7.60 |
| 11/21/19 | SMN | 020 | Review pleadings files in public shareholder action in connection with amended complaint. | 0.20 |
| 11/21/19 | DP | 020 | Revise sections of amended complaint. | 0.80 |
| 11/21/19 | JRK | 020 | Revise sections of amended adversary complaint (5.4); correspondence with the managing clerk's office regarding filing of complaint (.1); multiple communications with D. Chapman and P. Glackin re third party subpoenas (1.1); confer with R. Collins and P. Glackin re second level document review (.8). | 7.40 |
| 11/21/19 | PJG | 020 | Multiple communications with D. Chapman and J. Kulikowski re third party subpoenas regarding issues related to Amended Complaint (1.1); meet with J. Kulikowski and R. Collins regarding document review process (.8); send document request template to conflicts counsel (.2); revise section of Amended Complaint (1.9). | 4.00 |
| 11/21/19 | BMW | 020 | Prepare chart of subpoena responses and objections. | 0.40 |
| 11/22/19 | JLS | 020 | Review revisions to amended complaint (.8); correspondence with D. Zensky and D. Chapman re discovery and expert issues (.5). | 1.30 |
| 11/22/19 | DMZ | 020 | Analyze issues re discovery (2.2); correspond with J. Sorkin and D. Chapman re discovery and experts (.3). | 2.50 |
| 11/22/19 | RJC | 020 | Participate on call with J. Kulikowski and P. Glackin regarding second level search results (.2); search for document collections for D. Zensky (2.4); create document searches and review documents for settlement chronology (2.6); prepare document collection for conflicts counsel (1.2). | 6.40 |
| 11/22/19 | DLC | 020 | Review and revise document requests (2.8); participate in call with conflicts counsel re same (.7); confer with J. Kulikowski re document review protocol (.4); review legal research re pleading requirements and timing of filing (.5); confer with subpoena recipients (.6). | 5.00 |
| 11/22/19 | MY | 020 | Coordinate service of third party subpoenas. | 3.00 |
| 11/22/19 | SS | 020 | Review protective order and related materials. | 3.00 |
| 11/22/19 | JPK | 020 | Prepare summaries of discovery collected in adversary proceeding. | 2.80 |
| 11/22/19 | EBM | 020 | Conduct research in connection with complaint. | 1.10 |
| 11/22/19 | JRK | 020 | Confer with D. Chapman regarding document review (.4); attend call with R. Collins and P. Glackin re second level document review (.2). | 0.60 |
| 11/22/19 | PJG | 020 | Attend call with R. Collins and J. Kulikowski to discuss issues relating to document review (.2); draft request for information regarding Doe defendants (.2); revise summary of counts in amended complaint (1.2). | 1.60 |
| 11/23/19 | JLS | 020 | Review revisions to amended complaint. | 0.80 |
| 11/23/19 | DLC | 020 | Update litigation task list. | 0.40 |
| 11/23/19 | SS | 020 | Review production of documents and public shareholder subpoenas (1.8); draft correspondence to opposing counsel re same (.2). | 2.00 |
| 11/23/19 | JRK | 020 | Review FTI's proposed revisions to the amended adversary complaint (.5); correspondence with contract attorneys regarding electronic discovery documents (.1); review discovery documents circulated by contract attorneys (.2). | 0.80 |
| 11/23/19 | PJG | 020 | Review and revise amended complaint (.7); send summary of the same to Litigation team members (.5). | 1.20 |
| 11/24/19 | JLS | 020 | Review and provide comments to amended complaint. | 1.80 |
| 11/24/19 | DLC | 020 | Communications with third parties re confidentiality issues and protective order (.3); review proposed revisions to amended complaint and follow-up with FTI re same (1.7). | 2.00 |
| 11/24/19 | PJG | 020 | Revise section of Amended Complaint. | 0.40 |
| 11/25/19 | JLS | 020 | Finalize amended complaint (5.5); draft correspondence to litigation designees re same (.8). | 6.30 |
| 11/25/19 | DMZ | 020 | Review FTI revisions to amended complaint (.2); correspondence with | 2.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1870040

Page 20
01/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | members of litigation team re same (.1); correspond with FTI re same (.1); analyze issues re discovery (2.4). | |
| 11/25/19 | RJC | 020 | Review creditor documents and draft correspondence to D. Chapman re same (.6); review second level documents relevant to prepetition transaction (5.5). | 6.10 |
| 11/25/19 | DLC | 020 | Participate in calls with meet-and-confer recipients (.7); participate in calls with third parties re discovery (.8); correspond with R. Collins re same (.4); correspond with FTI re revisions to amended complaint (.6); finalize and file same (.5); draft correspondence to all counsel re service of amended complaint and meet-and-confer issues (.6). | 3.60 |
| 11/25/19 | SLB | 020 | Participate on call with counsel to third party re discovery issues (.3); confer with Committee chair re same (.7). | 1.00 |
| 11/25/19 | MY | 020 | Coordinate service of third party subpoenas. | 1.00 |
| 11/25/19 | LML | 020 | Review and analyze updates re discovery status. | 0.40 |
| 11/25/19 | JPK | 020 | Draft list of potential custodians for discovery related to the prepetition transaction. | 5.80 |
| 11/25/19 | EBM | 020 | Prepare internal due diligence reports on potential experts. | 3.50 |
| 11/25/19 | JAL | 020 | Revise third party document requests. | 2.20 |
| 11/25/19 | DP | 020 | Draft correspondence re discovery requests to third party (.8); review draft document requests (.4). | 1.20 |
| 11/25/19 | JRK | 020 | Confer with P. Glackin re revisions to the amended complaint (.4); correspondence with members of the litigation team regarding discovery (.3); correspondence with conflicts counsel regarding the amended complaint (.4); revise sections of the amended complaint (5.5); correspondence with FTI regarding same (.2); multiple communications with the managing clerks regarding filing the amended complaint and serving defendants (2.0). | 8.80 |
| 11/25/19 | PJG | 020 | Update Litigation task list (.2); confer with J. Kulikowski regarding revisions to amended complaint (.4); revise sections of amended complaint (1.5). | 2.10 |
| 11/26/19 | DMZ | 020 | Analyze issues re document requests and possible interrogatories (.7); correspondence with opposing counsel re same (.1); review and revise document requests (1.3); review Weil document request (.4). | 2.50 |
| 11/26/19 | DLC | 020 | Participate in call with potential expert (.5); circulate complaint and request for meet-and-confers to defendants (.5); review and revise stipulation of discontinuance (.3); confer with counsel for third party re discovery (.4); confer with counsel to third party subpoena recipients re complaint (.3); review discovery requests (.5). | 2.50 |
| 11/26/19 | MY | 020 | Coordinate service of third party subpoenas. | 0.80 |
| 11/26/19 | JPK | 020 | Draft second discovery requests to multiple defendants (10.1); confer with J. Latov re discovery issues (.7). | 10.80 |
| 11/26/19 | EBM | 020 | Prepare internal due diligence reports on potential experts (2.8); participate in call with potential expert (.5); prepare notes re same (.2). | 3.50 |
| 11/26/19 | JAL | 020 | Prepare and circulate document requests for review (1.8); revise document requests for additional defendants (4.4); revise document requests for third parties (2.3); confer with J. Kane re discovery issues (.7). | 9.20 |
| 11/26/19 | JRK | 020 | Correspondence with conflicts counsel regarding the amended complaint (.1); correspondence with the managing clerks regarding serving process (1.5); draft notice of voluntary dismissal (1.0); draft legal memorandum in connection with the amended complaint (2.4). | 5.00 |
| 11/26/19 | PJG | 020 | Correspond with Litigation team members regarding document requests to third parties and new defendants in Adversary Proceeding. | 0.20 |
| 11/26/19 | BMW | 020 | Update chart of new defendants. | 0.60 |
| 11/27/19 | JLS | 020 | Review and respond to correspondence re experts and discovery issues in connection with amended complaint (1.1); call with counsel to defendant re same (.2). | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 11/27/19 | DMZ | 020 | Correspondence with members of litigation team re discovery issues (.3); comment on draft document requests (.9). | 1.20 |
| 11/27/19 | PCD | 020 | Review correspondence re timing of filing amended adversary complaint. | 0.20 |
| 11/27/19 | RJC | 020 | Review documents relevant to prepetition transactions. | 1.40 |
| 11/27/19 | DLC | 020 | Participate in call with subpoena recipients (.7); confer with J. Kulikowski re service of complaint (.5); confer with team re discovery items (.6). | 1.80 |
| 11/27/19 | MY | 020 | Coordinate service of third party subpoenas. | 0.70 |
| 11/27/19 | LML | 020 | Internal correspondence with members of litigation team re discovery efforts. | 0.20 |
| 11/27/19 | JPK | 020 | Draft document requests to multiple defendants. | 8.40 |
| 11/27/19 | EBM | 020 | Prepare additional expert diligence reports (2.2); conduct research in connection with discovery issues (2.3). | 4.50 |
| 11/27/19 | JAL | 020 | Continue revising document requests for additional defendant and third parties per comments from D. Zensky. | 4.90 |
| 11/27/19 | JRK | 020 | Correspondence with conflicts counsel regarding service of process (.2); correspondence with the managing clerks regarding serving process (1.0); confer with D. Chapman regarding service of amended complaint (.5); review discovery documents circulated by contract attorneys (1.2); correspondence with members of the litigation team regarding discovery (.4). | 3.30 |
| 11/29/19 | DLC | 020 | Comment on letter to opposing counsel re complaint. | 0.30 |
| 11/29/19 | EBM | 020 | Participate on call with S. Nolan and D. Chapman re subpoena objection. | 0.40 |
| 11/29/19 | SMN | 020 | Revise letter to opposing counsel re complaint (.3); draft correspondence to D. Chapman re same (.1). | 0.40 |
| 11/30/19 | DLC | 020 | Revise multiple document requests. | 0.90 |
| 11/30/19 | JPK | 020 | Draft discovery requests to defendant. | 1.50 |
| 11/30/19 | EBM | 020 | Draft letter re subpoena response. | 3.20 |
| 11/30/19 | JAL | 020 | Revise third party document requests. | 5.60 |
| 11/01/19 | ISD | 022 | Review confirmation appeal documents (.4); analyze issues re same (.6). | 1.00 |
| 11/01/19 | PCD | 022 | Correspond with Committee re confirmation appeals (.2); review materials re same (.2). | 0.40 |
| 11/01/19 | SLB | 022 | Prepare summary of confirmation order appeals for Committee (1.1); send the same to Committee (.2). | 1.30 |
| 11/01/19 | JAL | 022 | Prepare materials for notice of appearance and pro hac application for ESL confirmation appeal (1.1); coordinate filing of same (.2) | 1.30 |
| 11/01/19 | ZDL | 022 | Communications with Committee re confirmation appeals. | 0.80 |
| 11/01/19 | RPT | 022 | Review ESL statement of issues and designation of items in connection with confirmation appeal. | 0.30 |
| 11/04/19 | JLS | 022 | Prepare for (.1) and attend (.4) call with counsel to debtors re confirmation appeals. | 0.50 |
| 11/04/19 | PCD | 022 | Review materials re confirmation appeals. | 0.20 |
| 11/04/19 | SLB | 022 | Participate on call with Debtor and UCC professionals re confirmation appeals. | 0.40 |
| 11/04/19 | ZJC | 022 | Review bankruptcy court pleadings filed by ESL and Mien Co re confirmation appeals (2.8); attend call re confirmation order appeals with Z. Lanier and R. Tolentino (.5); call with Weil re same (.4). | 3.70 |
| 11/04/19 | ZDL | 022 | Review and annotate confirmation hearing transcripts in preparation for call re appeals (2.1); call with J. Chen and R. Tolentino re confirmation appeals (.5); call with Weil re same (.4); review ESL/Transform confirmation objections (.3); analyze potential confirmation appeal arguments (.4). | 3.70 |
| 11/04/19 | RPT | 022 | Review materials in preparation for call on appeal of plan confirmation (.9); call with J. Chen and Z. Lanier re appeal of plan confirmation (.5); call with Weil re plan confirmation appeals (.4). | 1.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1870040

Page 22
01/29/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/05/19 | RPT | 022 | Review Mien Co. and ESL objections to confirmation. | 1.00 |
| 11/06/19 | ZJC | 022 | Correspond with Debtors' counsel re confirmation appeal counterdesignation of the record. | 0.30 |
| 11/07/19 | ZDL | 022 | Call with FTI re post-confirmation asset and claims issues (1.0); review MIII cash flow and budget (.6); prepare notes on same (.6). | 2.20 |
| 11/08/19 | JLS | 022 | Review correspondence from counsel to ESL re confirmation appeal. | 0.20 |
| 11/08/19 | PCD | 022 | Correspond with Weil re board compensation proposal. | 0.20 |
| 11/08/19 | ZJC | 022 | Review ESL letter to reassign confirmation appeals (.2); correspond with Weil re same (.2). | 0.40 |
| 11/11/19 | PCD | 022 | Review update re wind-down financing and payment of administrative claims (.4); confer with S. Brauner re objection to Board comp (.3). | 0.70 |
| 11/11/19 | SLB | 022 | Communications with D. Wander re objection to Board compensation (.7); confer with P. Dublin re same (.3). | 1.00 |
| 11/12/19 | PCD | 022 | Participate in call with D. Wander and S. Brauner re board compensation (.7); review materials re same (.7). | 1.40 |
| 11/12/19 | SLB | 022 | Correspondence with D. Wander re objection to Board compensation (.2); participate on call with P. Dublin and D. Wander re same (.7); analyze open issues in connection with the same (.5). | 1.40 |
| 11/12/19 | ZJC | 022 | Review pro hac vice motion and notice of appearance in confirmation order appeals (.1); review statement of issues and designation of record items filed by Mien Co. (.2). | 0.30 |
| 11/12/19 | JAL | 022 | Draft notices of appearance and pro hac applications for confirmation order appeals (1.2); coordinate filing of same (.6). | 1.80 |
| 11/13/19 | JLS | 022 | Review correspondence re appeal of confirmation order. | 0.20 |
| 11/13/19 | ZJC | 022 | Review district court order to respond to ESL letter re transferring confirmation appeal to Judge Briccetti (.1); correspond with Debtors' counsel re response to same (.5). | 0.60 |
| 11/14/19 | ZJC | 022 | Review final counter-designations of record on appeal from Debtors' counsel (.3); correspond with Debtors' counsel re filing of same (.1); draft correspondence to Akin Gump team re appeals (.4). | 0.80 |
| 11/14/19 | RPT | 022 | Review Debtors' counter-designation of record on appeal (.2); review summary of call with Debtors' counsel re confirmation appeal brief (.1) | 0.30 |
| 11/15/19 | JLS | 022 | Review and revise discovery requests in connection with objection filed by admin creditors (.5); review and respond to correspondence from S. Brauner re board compensation (.4). | 0.90 |
| 11/15/19 | PCD | 022 | Analyze board compensation objection and related issues (.3); review draft discovery requests (.4). | 0.70 |
| 11/15/19 | SLB | 022 | Internal correspondence with J. Sorkin re objection to Board compensation (.4); analyze issues re same (.3). | 0.70 |
| 11/15/19 | ZJC | 022 | Revise joint response letter re re-assignment of ESL confirmation appeal to Judge Briccetti (.5); correspond with Debtors' counsel re revisions to and filing of same (.1). | 0.60 |
| 11/15/19 | ZDL | 022 | Review internal analysis re objection to board compensation (.4); conduct research re same (.8); outline draft response (.9). | 2.10 |
| 11/15/19 | RPT | 022 | Review correspondence and revised letter re re-assignment of confirmation appeals. | 0.20 |
| 11/18/19 | JLS | 022 | Review correspondence and discovery in connection with objection to Board compensation. | 0.20 |
| 11/18/19 | ISD | 022 | Confer with P. Dublin re board compensation objection (.2); analyze issues re same (.4). | 0.60 |
| 11/18/19 | PCD | 022 | Confer with I. Dizengoff re board compensation objection. | 0.20 |
| 11/18/19 | SLB | 022 | Confer with D. Wander re Board comp objection (.4); review document requests in connection with the same (.5); prepare correspondence to Weil re same (.3). | 1.20 |
| 11/18/19 | JAL | 022 | Draft and revise subpoenas re board member compensation objection. | 3.80 |
| 11/18/19 | ZDL | 022 | Review updates and correspondence re board comp objection. | 0.60 |
| 11/19/19 | JLS | 022 | Review correspondence re discovery issues in connection with objection | 0.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1870040

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | to plan supplement. | |
| 11/19/19 | PCD | 022 | Review pleadings re board compensation objection (.4); correspond with litigation designees re same (.3). | 0.70 |
| 11/19/19 | SLB | 022 | Communications with Committee chair re board comp objection (.5); follow up correspondence re same (.5). | 1.00 |
| 11/20/19 | ZDL | 022 | Confer with S. Mahkamova re response to board comp objection (.2); draft outline re same (.6). | 0.80 |
| 11/20/19 | SM | 022 | Review filings and background materials in connection with objection to board compensation (1.1); confer with Z. Lanier re same (.2). | 1.30 |
| 11/21/19 | SM | 022 | Prepare outline of response to board comp objection (1.2); conduct research in connection with same (2.6). | 3.80 |
| 11/22/19 | ISD | 022 | Review objections and materials re trust board compensation. | 0.40 |
| 11/22/19 | ZJC | 022 | Review proposed counter-designations for record on appeal. | 0.10 |
| 11/22/19 | SM | 022 | Prepare response to Board compensation objection. | 1.50 |
| 11/25/19 | SLB | 022 | Correspondence with Debtor and UCC professionals re objections to Board compensation (.8); analyze issues re same (.8). | 1.60 |
| 11/25/19 | ZDL | 022 | Revise outline re response to Board comp objection response (.5); revise same (.2). | 0.70 |
| 11/25/19 | SM | 022 | Prepare response to Board compensation objection (1.4); conduct research in connection with same (2.3). | 3.70 |
| 11/26/19 | PCD | 022 | Confer with S. Brauner re scheduling for hearing on litigation designee/board member comp. | 0.40 |
| 11/26/19 | SLB | 022 | Revise summary email to Committee re confirmation-related questions (.3); confer with P. Dublin re hearing on trust board compensation (.4). | 0.70 |
| 11/26/19 | SLB | 022 | Analyze issues re trust compensation (1.3); correspondence with Weil re same (.2); correspondence with designee re same (.2); communications with objecting parties re same (.5). | 2.20 |
| 11/26/19 | ZJC | 022 | Review draft counter-designations of record for trade creditors' confirmation order appeals. | 1.60 |
| 11/27/19 | JAL | 022 | Review designations for vendor appeals (1.1); confer with Weil re proposed counter-designations (.3). | 1.40 |
| 11/06/19 | PCD | 023 | Multiple communications with Debtors counsel re APA disputes. | 0.80 |
| 11/07/19 | PCD | 023 | Review Transform briefs re APA disputes. | 0.40 |
| 11/08/19 | ZDL | 023 | Review and draft summary of Transform APA brief. | 1.10 |
| 11/08/19 | SM | 023 | Review Transform supplemental APA brief. | 0.30 |
| 11/11/19 | JLS | 023 | Review and analyze issues re APA disputes. | 0.50 |
| 11/15/19 | SM | 023 | Review and analyze sale hearing transcripts in connection with the APA dispute. | 1.60 |
| 11/21/19 | JPK | 023 | Review Transform's APA brief (3.5); review Debtors' draft APA brief (2.4). | 5.90 |
| 11/22/19 | JLS | 023 | Review draft brief in connection with APA disputes. | 0.80 |
| 11/22/19 | PCD | 023 | Review Debtor's objection to Transform APA brief. | 0.80 |
| 11/22/19 | JPK | 023 | Provide comments to objection to Transform's second supplemental motion to enforce the APA and correspond with Debtors' counsel re same. | 6.90 |
| 11/22/19 | ZDL | 023 | Review Debtors' APA brief re damages (.6); summarize same for UCC (.5). | 1.10 |
| 11/20/19 | SLB | 025 | Travel to (total travel time = 1.1) and from (total travel time = 1.3) White Plains for hearing. | 2.40 |

Total Hours — 1304.90

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|----|------|---|-------|
| J L SORKIN | 40.90 | at | $1120.00 | = | $45,808.00 |
| D M ZENSKY | 61.80 | at | $1305.00 | = | $80,649.00 |
| I S DIZENGOFF | 5.20 | at | $1550.00 | = | $8,060.00 |

SEARS CREDITORS COMMITTEE

Page 24

Bill Number: 1870040

01/29/20

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A  QURESHI | 5.80 | at | $1475.00 | = | $8,555.00 |
| P C  DUBLIN | 26.30 | at | $1475.00 | = | $38,792.50 |
| D L  CHAPMAN | 127.80 | at | $980.00 | = | $125,244.00 |
| S L  BRAUNER | 53.00 | at | $1125.00 | = | $59,625.00 |
| L M  LAWRENCE | 8.20 | at | $1020.00 | = | $8,364.00 |
| Z  CHEN | 16.10 | at | $925.00 | = | $14,892.50 |
| R  TIZRAVESH | 13.00 | at | $905.00 | = | $11,765.00 |
| S  SHARAD | 37.80 | at | $815.00 | = | $30,807.00 |
| D S  PARK | 33.90 | at | $690.00 | = | $23,391.00 |
| R P  TOLENTINO | 11.10 | at | $840.00 | = | $9,324.00 |
| J P  KANE | 116.50 | at | $770.00 | = | $89,705.00 |
| E B  MAIZEL | 77.70 | at | $690.00 | = | $53,613.00 |
| J A  LATOV | 112.90 | at | $760.00 | = | $85,804.00 |
| Z D  LANIER | 65.90 | at | $760.00 | = | $50,084.00 |
| S M  NOLAN | 15.20 | at | $630.00 | = | $9,576.00 |
| J R  KULIKOWSKI | 156.10 | at | $540.00 | = | $84,294.00 |
| P J  GLACKIN | 85.00 | at | $540.00 | = | $45,900.00 |
| S  MAHKAMOVA | 26.30 | at | $560.00 | = | $14,728.00 |
| J E  SZYDLO | 41.60 | at | $560.00 | = | $23,296.00 |
| R J  COLLINS | 96.10 | at | $455.00 | = | $43,725.50 |
| M  YOUNG | 25.40 | at | $415.00 | = | $10,541.00 |
| D  KRASA-BERSTELL | 12.90 | at | $395.00 | = | $5,095.50 |
| B M  WALLS | 13.30 | at | $205.00 | = | $2,726.50 |
| S D  LEVY | 9.40 | at | $235.00 | = | $2,209.00 |
| M H  GINSBORG | 9.70 | at | $265.00 | = | $2,570.50 |

Current Fees

$989,145.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $2,952.31 |
| Computerized Legal Research - Other | $10.67 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $20,809.38 |
| Computerized Legal Research - Westlaw - out of contract | $108.73 |
| Prof Fees - Consultant Fees | $182,942.52 |
| Courier Service/Messenger Service- Off Site | $40.13 |
| Document Retrieval | $1,141.50 |
| Color Copy | $279.00 |
| Filing Fees | $800.00 |
| Imaging/Computerized Litigation Support | $16,400.70 |
| Meals - Overtime | $101.80 |
| Meals (100%) | $1,211.46 |
| Overtime - Admin Staff | $107.15 |
| Postage | $37.70 |
| Professional Fees - Miscellaneous | $73,000.85 |
| Professional Fees - Process Server | $4,318.00 |
| Telephone - Long Distance | $58.00 |
| Transcripts | $67.20 |
| Travel - Airfare | $20.00 |
| Travel - Ground Transportation | $210.23 |
| Local Transportation - Overtime | $703.91 |

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
| --- | --- |
| Computerized Legal Research – Lexis – in contract 30% discount | 2,952.31 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 20,809.38 |
| Computerized Legal Research – Westlaw – out of contract | 108.73 |
| Computerized Legal Research - Other | 10.67 |
| Color Copy | 279.00 |
| Courier Service/Messenger Service - Off Site | 40.13 |
| Document Retrieval | 1,141.50 |
| Filing Fees | 800.00 |
| Imaging/Computerized Litigation Support | 16,400.70 |
| Meals - Overtime | 101.80 |
| Meals (100%) | 1,211.46 |
| Overtime - Admin Staff | 107.15 |
| Postage | 37.70 |
| Professional Fees - Consultant Fees | 182,942.52 |
| Professional Fees - Miscellaneous | 73,000.85 |
| Professional Fees - Process Server | 4,318.00 |
| Telephone - Long Distance | 58.00 |
| Transcripts | 67.20 |
| Travel – Airfare | 20.00 |
| Travel – Ground Transportation | 210.23 |
| Local Transportation – Overtime | 703.91 |
| **TOTAL:** | **305,321.24** |

**<u>Exhibit E</u>**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE                                                    Page 24
Bill Number: 1870040                                                         01/29/20

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| A  QURESHI | 5.80 | at | $1475.00 | = | $8,555.00 |
| P C DUBLIN | 26.30 | at | $1475.00 | = | $38,792.50 |
| D L CHAPMAN | 127.80 | at | $980.00 | = | $125,244.00 |
| S L BRAUNER | 53.00 | at | $1125.00 | = | $59,625.00 |
| L M LAWRENCE | 8.20 | at | $1020.00 | = | $8,364.00 |
| Z  CHEN | 16.10 | at | $925.00 | = | $14,892.50 |
| R  TIZRAVESH | 13.00 | at | $905.00 | = | $11,765.00 |
| S  SHARAD | 37.80 | at | $815.00 | = | $30,807.00 |
| D S PARK | 33.90 | at | $690.00 | = | $23,391.00 |
| R P TOLENTINO | 11.10 | at | $840.00 | = | $9,324.00 |
| J P KANE | 116.50 | at | $770.00 | = | $89,705.00 |
| E B MAIZEL | 77.70 | at | $690.00 | = | $53,613.00 |
| J A LATOV | 112.90 | at | $760.00 | = | $85,804.00 |
| Z D LANIER | 65.90 | at | $760.00 | = | $50,084.00 |
| S M NOLAN | 15.20 | at | $630.00 | = | $9,576.00 |
| J R KULIKOWSKI | 156.10 | at | $540.00 | = | $84,294.00 |
| P J GLACKIN | 85.00 | at | $540.00 | = | $45,900.00 |
| S  MAHKAMOVA | 26.30 | at | $560.00 | = | $14,728.00 |
| J E SZYDLO | 41.60 | at | $560.00 | = | $23,296.00 |
| R J COLLINS | 96.10 | at | $455.00 | = | $43,725.50 |
| M  YOUNG | 25.40 | at | $415.00 | = | $10,541.00 |
| D  KRASA-BERSTELL | 12.90 | at | $395.00 | = | $5,095.50 |
| B M WALLS | 13.30 | at | $205.00 | = | $2,726.50 |
| S D LEVY | 9.40 | at | $235.00 | = | $2,209.00 |
| M H GINSBORG | 9.70 | at | $265.00 | = | $2,570.50 |

Current Fees                                                          $989,145.00


FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $2,952.31 |
| Computerized Legal Research - Other | $10.67 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $20,809.38 |
| Computerized Legal Research - Westlaw - out of contract | $108.73 |
| Prof Fees - Consultant Fees | $182,942.52 |
| Courier Service/Messenger Service- Off Site | $40.13 |
| Document Retrieval | $1,141.50 |
| Color Copy | $279.00 |
| Filing Fees | $800.00 |
| Imaging/Computerized Litigation Support | $16,400.70 |
| Meals - Overtime | $101.80 |
| Meals (100%) | $1,211.46 |
| Overtime - Admin Staff | $107.15 |
| Postage | $37.70 |
| Professional Fees - Miscellaneous | $73,000.85 |
| Professional Fees - Process Server | $4,318.00 |
| Telephone - Long Distance | $58.00 |
| Transcripts | $67.20 |
| Travel - Airfare | $20.00 |
| Travel - Ground Transportation | $210.23 |
| Local Transportation - Overtime | $703.91 |

SEARS CREDITORS COMMITTEE                                                    Page 25
Bill Number: 1870040                                                        01/29/20

---

Current Expenses                                                    $305,321.24

| Date | | Value |
|------|--|-------|
| 06/21/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-23205 DATE: 6/21/2019 Data Hosting, Hosting Project Management, User Fees | $22,621.30 |
| 09/10/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-24120 DATE: 9/10/2019 Hosting Project Management; Data Hosting | $24,244.50 |
| 10/08/19 | Professional Fees - Miscellaneous VENDOR: H5 INVOICE#: INV-24432 DATE: 10/8/2019 Hosting Project Management; Hosting project Management; Data Hosting; Hosting Fees | $26,135.05 |
| 10/09/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3817903112102004 DATE: 12/10/2019 All working late in office Meals, 10/09/19, Working late meal--drafting and reviewing documents, Whole Foods, Jillian Kulikowski | $20.00 |
| 10/17/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3817903112102004 DATE: 12/10/2019 All working late in office Meals, 10/17/19, Working late meal--drafting and reviewing documents, Whole Foods, Jillian Kulikowski | $20.00 |
| 11/01/19 | Document Retrieval  VENDOR: FILE & SERVEXPRESS LLC INVOICE#: 201910062146701 DATE: 11/1/2019 Document retrieval at DE Court of Chancery Civil Action | $90.00 |
| 11/03/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0646446 DATE: 11/3/2019 Sears Project - Consultant Fees | $6,380.00 |
| 11/03/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0646444 DATE: 11/3/2019 Sears Project - Consultant Fees | $7,095.00 |
| 11/03/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0646445 DATE: 11/3/2019 Sears Project - Consultant Fees | $9,527.50 |
| 11/04/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3761470011071505 DATE: 11/7/2019 Working Late in Office Taxi/Car/etc, 11/04/19, Overtime taxi, Uber | $50.11 |

SEARS CREDITORS COMMITTEE                                                      Page 26
Bill Number: 1870040                                                          01/29/20

| | | |
|---|---|---|
| 11/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 11/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $289.53 |
| 11/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 11/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 11/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $179.09 |
| 11/04/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/4/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/04/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3797287411211702 DATE: 11/21/2019 Working Late in Office Taxi/Car/etc, 11/04/19, Late taxi from office to home after working on documents in response to fee examiner inquiries., NYC Taxi Cab | $12.36 |
| 11/05/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3761470011082206 DATE: 11/8/2019 Working Late in Office Taxi/Car/etc, 11/05/19, Overtime taxi, Uber | $50.35 |
| 11/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 11/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $344.75 |
| 11/07/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LANIER ZACH Date: 11/7/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 11/07/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800679 DATE: 11/7/2019 11/07/0019 | $198.15 |
| 11/08/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800680 DATE: 11/14/2019 11/08/0019 | $82.47 |
| 11/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/9/2019 AcctNumber: 1000193694 ConnectTime: | $320.12 |

|          |                                                                                                      |           |
|----------|------------------------------------------------------------------------------------------------------|-----------|
|          | 0.0                                                                                                  |           |
| 11/10/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0647595 DATE: 11/10/2019 Sears Project - Consultant Fees | $8,800.00 |
| 11/10/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0647596 DATE: 11/10/2019 Sears Project - Consultant Fees | $8,071.25 |
| 11/10/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0647597 DATE: 11/10/2019 Sears Project - Consultant Fees | $7,850.00 |
| 11/10/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0647598 DATE: 11/10/2019 Sears Project - Consultant Fees | $6,600.00 |
| 11/10/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0647594 DATE: 11/10/2019 Sears Project - Consultant Fees | $8,772.50 |
| 11/10/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0647599 DATE: 11/10/2019 Sears Project - Consultant Fees | $6,476.25 |
| 11/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Dean Chapman - Tender Greens - 11/4/2019 - Overtime Meal | $20.00 |
| 11/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Jeff (Jeffrey) Latov - Sticky's Finger Joint - 11/5/2019 - Overtime Meal | $20.00 |
| 11/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Dean Chapman - Arno Ristorante - 11/5/2019 - Overtime Meal | $20.00 |
| 11/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 Jeff (Jeffrey) Latov - Red Peony (Formerly Joe's Shanghai) - 11/6/2019 - Overtime Meal | $20.00 |
| 11/10/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-1 DATE: 11/10/2019 John Kane - Amber Sushi (28th St) - 11/6/2019 - Overtime Meal | $20.00 |
| 11/11/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN | $52.53 |

| | | |
|---|---|---|
| | INVOICE#: 3775932411151704 DATE: 11/15/2019 Working Late in Office Taxi/Car/etc, 11/11/19, Overtime taxi, Uber | |
| 11/11/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.92 |
| 11/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/11/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/11/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/11/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $2,385.60 |
| 11/11/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800680 DATE: 11/14/2019 11/11/0019 | $87.48 |
| 11/11/19 | Imaging/Computerized Litigation Support VENDOR: H5 INVOICE#: INV-24718 DATE: 11/11/2019 E-Discovery Data Hosting | $16,400.70 |
| 11/12/19 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3779685711132205 DATE: 11/13/2019 Filing Fees, 11/12/19, Pro Hac Vice Motion for Julius Chen, NY Southern District Court | $200.00 |
| 11/12/19 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3779685711152206 DATE: 11/15/2019 Filing Fees, 11/12/19, Pro Hac Vice Motion for Julius Chen, NY Southern District Court | $200.00 |
| 11/12/19 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3779685711152206 DATE: 11/15/2019 Filing Fees, 11/12/19, Pro Hac Vice Motion for Julius Chen, NY Southern District Court | $200.00 |
| 11/12/19 | Filing Fees  VENDOR: KELLY A. OWEN-DIAZ INVOICE#: 3779685711152206 DATE: 11/15/2019 Filing Fees, 11/12/19, Pro Hac Vice Motion for Julius Chen, NY Southern District Court | $200.00 |
| 11/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS BRIAN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $283.65 |
| 11/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US | $71.63 |

| | | |
|---|---|---|
| | EXPERT WITNESS CHALLENGES; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | |
| 11/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US EXPERT WITNESS RESUMES AND CURRICULUM VITAE; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 1.0 | $71.63 |
| 11/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US EXPERT WITNESS TESTIMONY AND REPORTS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 6.0 | $429.79 |
| 11/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: BEVINS  BRIAN; Charge Type: ACCESS CHARGE; Quantity: 2.0 | $141.83 |
| 11/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 2.0 | $75.93 |
| 11/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 3.0 | $6.45 |
| 11/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 7.0 | $15.06 |
| 11/12/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: BEVINS  BRIAN; Charge Type: DOC ACCESS; Quantity: 4.0 | $8.60 |
| 11/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 11/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 11/12/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/12/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 11/13/19 | Postage  US Postage - Liang, Candy, NY, 2 piece(s) | $29.40 |
| 11/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 11/13/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $426.83 |
| 11/13/19 | Computerized Legal Research - Westlaw | $71.64 |

SEARS CREDITORS COMMITTEE                                                         Page 30
Bill Number: 1870040                                                             01/29/20

|  |  |  |
|---|---|---|
|  | - in contract 30% discount  User: SHARAD SAURABH Date: 11/13/2019 AcctNumber: 1000193694 ConnectTime: 0.0 |  |
| 11/13/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/13/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 11/14/19 | Meals - Overtime  VENDOR: PATRICK J. GLACKIN INVOICE#: 3794031911191804 DATE: 11/19/2019 All working late in office Meals, 11/14/19, Dinner while working late in the office, Sweetgreen, Patrick Glackin | $15.24 |
| 11/14/19 | Local Transportation - Overtime VENDOR: PATRICK J. GLACKIN INVOICE#: 3794031911191804 DATE: 11/19/2019 Working Late in Office Taxi/Car/etc, 11/14/19, Car service home (including tip) from the office.  Worked late on Sears matter., Uber | $77.62 |
| 11/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: CONTEXT; Employee: GINSBORG MICHAEL; Charge Type: EXPERT REPORT; Quantity: 1.0 | $69.30 |
| 11/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: GINSBORG MICHAEL; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 11/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LITIGATION PROFILE SUITE; Employee: GINSBORG  MICHAEL; Charge Type: LITIGATION PROFILE SUITE; Quantity: 1.0 | $175.00 |
| 11/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US EXPERT WITNESS CHALLENGES; Employee: GINSBORG  MICHAEL; Charge Type: DOC ACCESS; Quantity: 2.0 | $140.00 |
| 11/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US LEGAL NEWS; Employee: GINSBORG MICHAEL; Charge Type: DOC ACCESS; Quantity: 1.0 | $37.10 |
| 11/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.92 |
| 11/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US EXPERT WITNESS CHALLENGES; | $214.89 |

SEARS CREDITORS COMMITTEE                                                    Page 31
Bill Number: 1870040                                                        01/29/20

| | | |
|---|---|---:|
| | Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 3.0 | |
| 11/14/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US EXPERT WITNESS TESTIMONY AND REPORTS; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 1.0 | $71.63 |
| 11/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: PARK DANIEL S Date: 11/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/14/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GINSBORG MICHAEL Date: 11/14/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $1,408.82 |
| 11/14/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/14/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $558.16 |
| 11/14/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800680 DATE: 11/14/2019 11/14/0019 | $198.15 |
| 11/14/19 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3817903112102004 DATE: 12/10/2019 Working Late in Office Taxi/Car/etc, 11/14/19, Working late taxi--drafting and reviewing documents, UberX | $102.27 |
| 11/14/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3817903112102004 DATE: 12/10/2019 All working late in office Meals, 11/14/19, Working late meal--drafting and reviewing documents, 11 W 42nd, Jillian Kulikowski | $17.44 |
| 11/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: ACKER RAMIREZ  REFUGIO; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $69.30 |
| 11/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US NEWS; Employee: ACKER RAMIREZ REFUGIO; Charge Type: DOC ACCESS; Quantity: 2.0 | $4.20 |
| 11/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US | $4.20 |

SEARS CREDITORS COMMITTEE                                                                    Page 32
Bill Number: 1870040                                                                        01/29/20

|  |  |  |
|---|---|---|
|  | NEWS; Employee: ACKER RAMIREZ REFUGIO; Charge Type: DOC ACCESS; Quantity: 2.0 |  |
| 11/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: CONTEXT; Employee: GINSBORG MICHAEL; Charge Type: EXPERT REPORT; Quantity: 1.0 | $69.30 |
| 11/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: YEN  DORIS; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $70.92 |
| 11/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US BRIEFS; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 1.0 | $71.63 |
| 11/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US COURT DOCUMENTS; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 3.0 | $214.89 |
| 11/15/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US EXPERT WITNESS CHALLENGES; Employee: YEN  DORIS; Charge Type: DOC ACCESS; Quantity: 3.0 | $214.89 |
| 11/15/19 | Computerized Legal Research - Westlaw - out of contract  User: ACKER-RAMIREZ REFUGIO Date: 11/15/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $108.73 |
| 11/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $533.53 |
| 11/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: ACKER-RAMIREZ REFUGIO Date: 11/15/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $1,116.31 |
| 11/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GINSBORG MICHAEL Date: 11/15/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $2,428.13 |
| 11/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: YEN DORIS Date: 11/15/2019 AcctNumber: 1003389479 ConnectTime: 0.0 | $1,658.05 |
| 11/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-2 DATE: 11/17/2019 Dean Chapman - Nizza - 11/11/2019 - Overtime Meal | $20.00 |

SEARS CREDITORS COMMITTEE                                                          Page 33
Bill Number: 1870040                                                              01/29/20

| | | |
|---|---|---|
| 11/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-2 DATE: 11/17/2019<br>Amanda Zuniga - Lenwich - 11/12/2019 - Other | $119.73 |
| 11/17/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-2 DATE: 11/17/2019<br>Jeff (Jeffrey) Latov - Brooklyn Diner Times Square - 11/12/2019 - Overtime Meal | $20.00 |
| 11/17/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/17/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/17/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0648717 DATE: 11/17/2019 Sears Project - Consultant fees | $8,800.00 |
| 11/17/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0648719 DATE: 11/17/2019 Sears Project - Consultant fees | $9,961.25 |
| 11/17/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0648716 DATE: 11/17/2019 Sears Project - Consultant fees | $8,360.00 |
| 11/17/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0648718 DATE: 11/17/2019 Sears Project - Consultant fees | $7,961.25 |
| 11/17/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0648720 DATE: 11/17/2019 Sears Project - Consultant fees | $6,600.00 |
| 11/17/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0648721 DATE: 11/17/2019 Sears Project - Consultant fees | $4,152.50 |
| 11/18/19 | Local Transportation - Overtime VENDOR: PATRICK J. GLACKIN INVOICE#: 3794305411191804 DATE: 11/19/2019<br>Working Late in Office Taxi/Car/etc, 11/18/19, Car service home from the office, including tip.  Worked late on Sears matter., Uber | $106.94 |
| 11/18/19 | Meals - Overtime  VENDOR: PATRICK J. GLACKIN INVOICE#: 3794305411191804 DATE: 11/19/2019<br>All working late in office Meals, 11/18/19, Dinner while working late in the office., Sweetgreem, Patrick Glackin | $15.24 |
| 11/18/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN | $33.03 |

| Date | Description | Amount |
|---|---|---|
| | INVOICE#: 3791982711201309 DATE: 11/20/2019 Working Late in Office Taxi/Car/etc, 11/18/19, Taxi home after work, Uber | |
| 11/18/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3797287411211702 DATE: 11/21/2019 Working Late in Office Taxi/Car/etc, 11/18/19, Late taxi from office to home after working on fee application., NYC Taxi Cab | $28.56 |
| 11/18/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/18/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/18/19 | Local Transportation - Overtime VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3817903112102004 DATE: 12/10/2019 Working Late in Office Taxi/Car/etc, 11/18/19, Working late taxi--drafting and reviewing documents, UberX | $55.37 |
| 11/18/19 | Meals - Overtime  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3817903112102004 DATE: 12/10/2019 All working late in office Meals, 11/18/19, Working late meal--drafting and reviewing documents, Sweet Green, Jillian Kulikowski | $13.88 |
| 11/19/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3798194111210005 DATE: 11/21/2019 Working Late in Office Taxi/Car/etc, 11/19/19, Overtime taxi, Uber | $66.21 |
| 11/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 11/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $26.87 |
| 11/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $213.42 |
| 11/20/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3799222211230004 DATE: 11/23/2019 Taxi/Car Service/Public Transport, 11/20/19, Car to court in White Plains for hearing., Uber | $160.22 |
| 11/20/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3799222211230004 DATE: 11/23/2019 | $50.01 |

SEARS CREDITORS COMMITTEE                                                              Page 35
Bill Number: 1870040                                                                   01/29/20

| | | |
|---|---|---|
| | Taxi/Car Service/Public Transport, 11/20/19, Car from court in White Plains to office re: hearing., Uber | |
| 11/20/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/20/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $182.82 |
| 11/20/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0483 DATE: 11/20/2019 Subpoena on Menlo Advisors LLC and Southeast Asset Advisors Inc. | $770.00 |
| 11/21/19 | Telephone - Long Distance  VENDOR: SHIRIN MAHKAMOVA INVOICE#: 3804235811221605 DATE: 11/22/2019 Court Calls, 11/21/19, Payment for court call (#10201322) held on November 20, 2019 at 10:00 AM (ET)., CourtCall | $58.00 |
| 11/21/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800681 DATE: 11/21/2019 11/21/0019 | $198.15 |
| 11/21/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: MAHKAMOVA  SHIRIN; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.82 |
| 11/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 11/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 11/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $201.47 |
| 11/21/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/21/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/21/19 | Local Transportation - Overtime VENDOR: JOSEPH E. SZYDLO INVOICE#: 3838465812092202 DATE: 12/9/2019 Working Late in Office Taxi/Car/etc, 11/21/19, Late taxi cab home after working on Sears fee statement., NYC Taxi Cab | $31.55 |
| 11/21/19 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52074 DATE: 11/21/2019 Document Retrieval - Illinois / Cook County Chancery | $941.00 |

SEARS CREDITORS COMMITTEE                                                                                              Page 36
Bill Number: 1870040                                                                                                  01/29/20

| | | |
|---|---|---|
| 11/21/19 | Document Retrieval  VENDOR: LINDAYHL CORP DBA/ATTORNEY'S SERVICE BUR INVOICE#: 52060 DATE: 11/21/2019 Document retrieval - Albany, NY / Appellate Division | $110.50 |
| 11/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: JOSEPH ARAH; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $71.71 |
| 11/22/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: JOSEPH ARAH; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.82 |
| 11/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 11/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $2,121.45 |
| 11/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 11/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/22/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 11/22/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $26.87 |
| 11/22/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0506 DATE: 11/22/2019 Subpoena service on various entities | $1,201.50 |
| 11/23/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: SHARAD SAURABH Date: 11/23/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $438.77 |
| 11/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-3 DATE: 11/24/2019 Dean Chapman - Nizza - 11/18/2019 - Overtime Meal | $20.00 |
| 11/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-3 DATE: 11/24/2019 Dean Chapman - Tender Greens - 11/19/2019 - Overtime Meal | $20.00 |
| 11/24/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-3 DATE: 11/24/2019 Amanda Zuniga - Chopt Creative Salad Co. - 11/21/2019 - Litigation team | $127.33 |

SEARS CREDITORS COMMITTEE                                                    Page 37
Bill Number: 1870040                                                        01/29/20

---

|            | meeting with Jillian Kulikowski, Patrick Glackin, John Kane, Jeff Latov, Sean Nolan, Elise Maizel, Dean Chapman, Joseph Sorkin and David Zensky re complaint. | |
|------------|---|---|
| 11/24/19   | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-3 DATE: 11/24/2019 Jeff (Jeffrey) Latov - Ponche Taqueria & Cantina - 11/21/2019 - Overtime Meal | $20.00 |
| 11/24/19   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0650137 DATE: 11/24/2019 Sears Project - Consultant fees | $9,673.13 |
| 11/24/19   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0650141 DATE: 11/24/2019 Sears Project - Consultant fees | $9,570.00 |
| 11/24/19   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0650143 DATE: 11/24/2019 Sears Project - Consultant fees | $7,846.25 |
| 11/24/19   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0650138 DATE: 11/24/2019 Sears Project - Consultant fees | $9,549.38 |
| 11/24/19   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0650145 DATE: 11/24/2019 Sears Project - Consultant fees | $7,555.63 |
| 11/24/19   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0650144 DATE: 11/24/2019 Sears Project - Consultant fees | $7,081.25 |
| 11/24/19   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0650142 DATE: 11/24/2019 Sears Project - Consultant fees | $7,926.88 |
| 11/24/19   | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0650146 DATE: 11/24/2019 Sears Project - Consultant fees | $8,332.50 |
| 11/25/19   | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0520 DATE: 11/25/2019 Subpoena/Grantham Mayo; Rhumbline Advisers | $901.50 |
| 11/25/19   | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 11/25/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/25/19   | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/25/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |

SEARS CREDITORS COMMITTEE                                                        Page 38
Bill Number: 1870040                                                            01/29/20

| Date | Description | Amount |
|---|---|---|
| 11/25/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0521 DATE: 11/25/2019 Subpoena/various entities | $621.00 |
| 11/25/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0522 DATE: 11/25/2019 Subpoena on Horizon Kinetics and Tobam North America, Inc. | $824.00 |
| 11/25/19 | Overtime - Admin Staff  OT - Efiling; Overtime for Candy Liang for transaction date 11/25/2019; Overtime - 1x; Client: 700502; Matter: 0001 | $107.15 |
| 11/26/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/26/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 11/26/19 | Color Copy  REQUESTOR: S CSIZMADIA; DESCRIPTION: COLOR COPIES; QUANTITY: 279; DATE ORDERED: 11/26/19 | $279.00 |
| 11/26/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 727708 DATE: 11/26/2019 NAME: DUBLIN PHILIP C TICKET #: 0792081924 DEPARTURE DATE: 11/26/2019 ROUTE: | $10.00 |
| 11/26/19 | Travel - Airfare  VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 727711 DATE: 11/26/2019 NAME: BRAUNER SARA LY TICKET #: 0792086400 DEPARTURE DATE: 11/13/2019 ROUTE: | $10.00 |
| 11/26/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4058330 DATE: 11/26/2019 Transcriber fee for transcript of November 11, 2019 hearing. | $67.20 |
| 11/26/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3914538101131410 DATE: 1/13/2020 Working Late in Office Taxi/Car/etc, 11/26/19, Late work at the office., Uber | $37.01 |
| 11/27/19 | Postage  US Postage - Guzman, Jorge, NY, 1 piece(s) | $8.30 |
| 11/27/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 11/27/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $3,422.83 |
| 11/29/19 | Courier Service/Messenger Service- Off Site  VENDOR: FEDERAL EXPRESS CORP/FEDEX INVOICE#: 6-863-42570 DATE: 12/10/2019 |TRACKING #: 778401672937; SHIP | $40.13 |

SEARS CREDITORS COMMITTEE                                                                Page 39
Bill Number: 1870040                                                                    01/29/20

| | | |
|---|---|---|
| 11/30/19 | DATE: 11/29/2019; SENDER: Candy Liang; NAME: KEVIN DUNN COMPANY: BRANDYWINE PROCESS SERVICES, L ADDRESS: 2500 DELAWARE AVE, WILMINGTON, DE 19806 US; Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-1911 DATE: 11/30/2019 - | $10.67 |

Current Expenses                                                                    $305,321.24

**Total Amount of This Invoice**                                                **$1,294,466.24**

**Prior Balance Due**                                                            $1,076,809.40

**Total Balance Due Upon Receipt**                                              $2,371,275.64



260 Madison Avenue     (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0650146 |
| **INVOICE DATE** | 11/24/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 11/24/2019 | Overtime | 11.00 | $82.50 | $907.50 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 11/24/2019 | Regular Time | 33.25 | $55.00 | $1,828.75 |
| 700502.0001 | Sears | Young, Jason | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 11/24/2019 | Overtime | 14.50 | $82.50 | $1,196.25 |

**TOTAL AMOUNT DUE** **$8,332.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/24/2019 9:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/18/2019 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 6:30 PM | 7:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 Approved | Regular Time | 10.5 | $0.00 | 11:30 AM | 6:30 PM | 7:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 Approved | Regular Time | 10 | $0.00 | 12:30 PM | 6:30 PM | 7:00 PM | 11:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 Approved | Regular Time | 8.75 | $0.00 | 11:30 AM | 2:30 PM | 5:15 PM | 11:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 Approved | Regular Time | 7.75 | $0.00 | 2:45 PM | | | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/23/2019 Approved | Regular Time | 4 | $0.00 | 6:15 PM | | | 10:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 51.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/22/2019 10:09 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/18/2019 Approved | Regular Time | 11.75 | $0.00 | 9:45 AM | 4:00 PM | 5:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 Approved | Regular Time | 11.5 | $0.00 | 10:15 AM | 3:00 PM | 3:45 PM | 10:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 Approved | Regular Time | 10 | $0.00 | 10:45 AM | 3:00 PM | 4:45 PM | 10:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 Approved | Sick Pay | 6.75 | $0.00 | 10:00 AM | 4:45 PM | | | Using a Sick day |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 11/18/2019  to 11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/25/2019 8:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|
| 11/18/2019 Approved | Regular Time | 5.75 | $0.00 | 11:45 AM | 5:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 Approved | Regular Time | 10 | $0.00 | 9:00 AM | 1:30 PM | 2:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 Approved | Regular Time | 11.25 | $0.00 | 7:45 AM | 12:45 PM | 1:15 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 Approved | Regular Time | 10.5 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 Approved | Regular Time | 11 | $0.00 | 7:00 AM | 12:30 PM | 1:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/23/2019 Approved | Regular Time | 6 | $0.00 | 9:00 AM | 3:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 54.50 | **Total Expenses** | $0.00 | | | | | |



260 Madison Avenue        (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0650145 |
| **INVOICE DATE** | 11/24/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 11/24/2019 | Overtime | 18.25 | $82.50 | $1,505.63 |
| 700502.0001 | Sears | Suell, Christopher | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 11/24/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                          **$7,555.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/22/2019 10:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | Regular Time | 10.75 | $0.00 | 8:45 AM | 1:30 PM | 2:00 PM | 8:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 4:00 PM | 4:30 PM | 8:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 | Regular Time | 12 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 8:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 | Regular Time | 12 | $0.00 | 7:45 AM | 3:00 PM | 3:30 PM | 8:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 | Regular Time | 11.5 | $0.00 | 7:30 AM | 2:00 PM | 5:45 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.25 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 11/18/2019 to 11/24/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/24/2019 9:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/18/2019 Approved | Regular Time | 10.75 | $0.00 | 7:15 AM | 12:30 PM | 1:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 Approved | Regular Time | 11.5 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 Approved | Regular Time | 11.5 | $0.00 | 7:15 AM | 12:30 PM | 1:00 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 Approved | Regular Time | 11.25 | $0.00 | 7:30 AM | 1:00 PM | 1:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 Approved | Regular Time | 11 | $0.00 | 7:45 AM | 1:30 PM | 2:00 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/23/2019 Approved | Regular Time | 4 | $0.00 | 7:30 AM | | | 11:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1



260 Madison Avenue    (212) 403 6100
New York NY 10016     solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0650144 |
| **INVOICE DATE** | 11/24/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 11/24/2019 | Overtime | 16.00 | $82.50 | $1,320.00 |
| 700502.0001 | Sears | Smith, Kelsey | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 11/24/2019 | Overtime | 16.50 | $82.50 | $1,361.25 |

**TOTAL AMOUNT DUE**                                    **$7,081.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/24/2019 9:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/19/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/20/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/21/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/22/2019 | Regular Time | 12 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/24/2019 9:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/24/2019 | Regular Time | 6 | $0.00 | 7:45 AM | 1:45 PM | | | Reviewed and annotated documents in the Relativity platform. |

Approved

**Site Expense Code** ** No Code **

**Project Name:**    Sears

**Total Hours**    56.00    **Total Expenses**    $0.00

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 11/18/2019 to 11/24/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/25/2019 8:06 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/18/2019 Approved | Regular Time | 7.5 | $0.00 | 7:30 AM | 3:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 Approved | Regular Time | 5.75 | $0.00 | 2:00 PM | 7:45 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 Approved | Regular Time | 10 | $0.00 | 9:45 AM | 1:45 PM | 2:15 PM | 8:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 Approved | Regular Time | 10 | $0.00 | 10:45 AM | 2:15 PM | 2:45 PM | 9:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 Approved | Regular Time | 11.25 | $0.00 | 9:45 AM | 2:00 PM | 2:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/23/2019 Approved | Regular Time | 6.75 | $0.00 | 2:30 PM | 9:15 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/24/2019 Approved | Regular Time | 5.25 | $0.00 | 4:15 PM | 9:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 56.50 | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0650143 |
| **INVOICE DATE** | 11/24/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 11/24/2019 | Regular Time | 31.75 | $55.00 | $1,746.25 |
| 700502.0001 | Sears | Rush, Robert | 11/24/2019 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 11/24/2019 | Overtime | 14.00 | $150.00 | $2,100.00 |

**TOTAL AMOUNT DUE**                                                    **$7,846.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/25/2019 8:06 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | Regular Time | 5.25 | $0.00 | 10:00 AM | 12:15 PM | 1:00 PM | 4:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |
| 11/18/2019 | Regular Time | 2.75 | $0.00 | 4:15 PM | 7:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |
| 11/21/2019 | Regular Time | 1.75 | $0.00 | 12:15 PM | 1:00 PM | 1:45 PM | 2:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |
| 11/21/2019 | Regular Time | 4.5 | $0.00 | 3:00 PM | 6:30 PM | 7:15 PM | 8:15 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |
| 11/22/2019 | Regular Time | 4.25 | $0.00 | 10:15 AM | 12:00 PM | 1:00 PM | 3:30 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |
| 11/22/2019 | Regular Time | 4.75 | $0.00 | 3:45 PM | 7:00 PM | 7:30 PM | 9:00 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |
| 11/23/2019 | Regular Time | 4 | $0.00 | 5:15 PM | 5:45 PM | 6:00 PM | 9:30 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |
| 11/24/2019 | Regular Time | 4.5 | $0.00 | 1:00 PM | 3:30 PM | 4:00 PM | 6:00 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** Sears | | Site Expense Code ** No Code ** | | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 11/18/2019 to 11/24/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/25/2019 8:06 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 11/18/2019 to 11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/25/2019 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 Approved | Regular Time | 8.5 | $0.00 | 10:45 AM | 2:30 PM | 3:00 PM | 7:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 Approved | Regular Time | 10.5 | $0.00 | 9:30 AM | 3:30 PM | 4:00 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 Approved | Regular Time | 9.5 | $0.00 | 11:15 AM | 4:00 PM | 4:30 PM | 9:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 Approved | Regular Time | 11 | $0.00 | 10:15 AM | 4:15 PM | 4:45 PM | 9:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 Approved | Regular Time | 9 | $0.00 | 11:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/24/2019 Approved | Regular Time | 5.5 | $0.00 | 4:45 PM | 10:15 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 54.00 | **Total Expenses** | $0.00 | | | | | |



260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0650142 |
| **INVOICE DATE** | 11/24/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Mathur, Manish | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 11/24/2019 | Overtime | 6.00 | $82.50 | $495.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 11/24/2019 | Regular Time | 33.00 | $55.00 | $1,815.00 |
| 700502.0001 | Sears | Panossian, Haig | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 11/24/2019 | Overtime | 14.75 | $82.50 | $1,216.88 |

**TOTAL AMOUNT DUE**                                                    **$7,926.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/22/2019 10:13 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/18/2019 Approved | Regular Time | 10 | $0.00 | 8:15 AM | 1:00 PM | 1:30 PM | 6:45 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/19/2019 Approved | Regular Time | 9 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/20/2019 Approved | Regular Time | 9 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/21/2019 Approved | Regular Time | 8.5 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/22/2019 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 46.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/25/2019 8:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | Regular Time | 5 | $0.00 | 11:30 AM | 4:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 | Regular Time | 4.75 | $0.00 | 10:00 AM | 2:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 | Regular Time | 4.75 | $0.00 | 10:00 AM | 2:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 | Regular Time | 6 | $0.00 | 11:45 AM | 4:15 PM | 6:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 | Regular Time | 6 | $0.00 | 10:30 AM | 4:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/23/2019 | Regular Time | 6.5 | $0.00 | 12:45 PM | 3:30 PM | 4:00 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 33.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/25/2019 8:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | Regular Time | 8 | $0.00 | 9:15 AM | 3:15 PM | 5:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 | Regular Time | 11 | $0.00 | 8:30 AM | 5:30 PM | 7:45 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 | Regular Time | 9.5 | $0.00 | 11:30 AM | 5:15 PM | 6:15 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 | Regular Time | 7.5 | $0.00 | 4:00 PM | 6:00 PM | 6:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/23/2019 | Regular Time | 1.75 | $0.00 | 12:00 PM | 1:00 PM | 1:30 PM | 2:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/23/2019 | Regular Time | 7.5 | $0.00 | 2:45 PM | 10:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/24/2019 | Regular Time | 9.5 | $0.00 | 2:00 PM | 5:00 PM | 5:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 54.75 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0650141 |
| **INVOICE DATE** | 11/24/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 11/24/2019 | Overtime | 13.00 | $82.50 | $1,072.50 |
| 700502.0001 | Sears | Jordan, Tonja | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 11/24/2019 | Overtime | 18.00 | $82.50 | $1,485.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 11/24/2019 | Overtime | 5.00 | $82.50 | $412.50 |

**TOTAL AMOUNT DUE**                                                                 **$9,570.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 11/18/2019 to 11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/24/2019 9:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/18/2019 Approved | Regular Time | 6 | $0.00 | 3:07 PM | | | 9:07 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/19/2019 Approved | Regular Time | 6 | $0.00 | 3:00 PM | | | 9:00 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/20/2019 Approved | Regular Time | 6 | $0.00 | 3:00 PM | | | 9:00 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/21/2019 Approved | Regular Time | 6 | $0.00 | 3:04 PM | | | 9:04 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/22/2019 Approved | Regular Time | 9 | $0.00 | 1:00 PM | 2:40 PM | 3:10 PM | 10:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/23/2019 Approved | Regular Time | 12 | $0.00 | 7:15 AM | 11:30 AM | 12:30 PM | 8:15 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/24/2019 Approved | Regular Time | 8 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 4:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 53.00 | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/22/2019 10:13 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | Regular Time | 10.5 | $0.00 | 8:15 AM | 3:30 PM | 4:00 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 3:30 PM | 4:15 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 | Regular Time | 12 | $0.00 | 8:30 AM | 4:00 PM | 4:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 5:45 PM | 6:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 | Regular Time | 11.5 | $0.00 | 9:00 AM | 4:00 PM | 4:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/25/2019 12:10 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | Regular Time | 8 | $0.00 | 12:00 PM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 | Regular Time | 8 | $0.00 | 11:45 AM | 4:30 PM | 5:00 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 | Regular Time | 6.25 | $0.00 | 11:30 AM | 3:30 PM | 4:00 PM | 6:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 | Regular Time | 7.25 | $0.00 | 11:30 AM | 2:30 PM | 5:30 PM | 9:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 | Regular Time | 6 | $0.00 | 2:45 PM | 5:30 PM | 5:45 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/23/2019 | Regular Time | 6 | $0.00 | 3:30 PM | 5:30 PM | 5:45 PM | 9:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/24/2019 | Regular Time | 3.5 | $0.00 | 6:45 PM | 10:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **45.00** | **Total Expenses**  $0.00 | | | | | |



260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0650138 |
| **INVOICE DATE** | 11/24/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 11/24/2019 | Overtime | 15.75 | $82.50 | $1,299.38 |
| 700502.0001 | Sears | Eddy, Andan | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 11/24/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Gadlin, Igor | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$9,549.38**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/22/2019 10:10 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/18/2019 | Regular Time | 8.25 | $0.00 | 8:15 AM | 12:00 PM | 12:30 PM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 | Regular Time | 12 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 | Regular Time | 12 | $0.00 | 7:45 AM | 12:00 PM | 12:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 | Regular Time | 12 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 | Regular Time | 11.5 | $0.00 | 8:00 AM | 3:00 PM | 4:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 55.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan  ( 207-EDDY-A )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/24/2019 9:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 Approved | Regular Time | 10.5 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 Approved | Regular Time | 10.75 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 Approved | Regular Time | 10.75 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 Approved | Regular Time | 10.5 | $0.00 | 8:30 AM | 4:30 PM | 7:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/23/2019 Approved | Regular Time | 6.75 | $0.00 | 10:00 AM | | | 4:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/25/2019 8:04 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | Regular Time | 8.25 | $0.00 | 1:15 PM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 | Regular Time | 10.25 | $0.00 | 11:15 AM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 | Regular Time | 8.75 | $0.00 | 12:45 PM | 4:30 PM | 5:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 | Regular Time | 8.5 | $0.00 | 1:00 PM | 4:30 PM | 5:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/24/2019 | Regular Time | 4.25 | $0.00 | 1:30 PM | 5:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue     (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0650137 |
| **INVOICE DATE** | 11/24/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 11/24/2019 | Overtime | 10.00 | $82.50 | $825.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 11/24/2019 | Overtime | 7.25 | $82.50 | $598.13 |
| 700502.0001 | Sears | Cooke, Camille | 11/24/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 11/24/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$9,673.13**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 11/18/2019 to 11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/25/2019 8:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/19/2019 | Regular Time | 5.75 | $0.00 | 3:30 PM | 9:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 | Regular Time | 12 | $0.00 | 7:45 AM | 1:15 PM | 2:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 | Regular Time | 8.25 | $0.00 | 1:00 PM | 3:30 PM | 4:00 PM | 9:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 | Regular Time | 12 | $0.00 | 7:30 AM | 12:00 PM | 1:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/23/2019 | Regular Time | 6 | $0.00 | 1:30 PM | 7:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/24/2019 | Regular Time | 6 | $0.00 | 2:30 PM | 8:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 50.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/25/2019 8:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/19/2019 Approved | Regular Time | 7.75 | $0.00 | 8:30 AM | 11:45 AM | 5:30 PM | 10:00 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/20/2019 Approved | Regular Time | 9.25 | $0.00 | 8:00 AM | 12:00 PM | 5:15 PM | 10:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/21/2019 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 11:45 AM | 4:45 PM | 10:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/22/2019 Approved | Regular Time | 9.75 | $0.00 | 11:15 AM | 4:45 PM | 6:45 PM | 11:00 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/24/2019 Approved | Regular Time | 11 | $0.00 | 9:00 AM | 5:00 PM | 5:30 PM | 8:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 47.25 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 11/18/2019  to  11/24/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/25/2019 8:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/18/2019 | Regular Time | 10 | $0.00 | 8:45 AM | 3:00 PM | 3:30 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/19/2019 | Regular Time | 8.5 | $0.00 | 9:15 AM | 2:45 PM | 3:15 PM | 6:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/20/2019 | Regular Time | 11.5 | $0.00 | 8:30 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/21/2019 | Regular Time | 12 | $0.00 | 7:30 AM | 3:15 PM | 3:45 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/22/2019 | Regular Time | 12 | $0.00 | 7:30 AM | 2:15 PM | 2:45 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/24/2019 | Regular Time | 6 | $0.00 | 9:45 AM | 3:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0648721 |
| **INVOICE DATE** | 11/17/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Von Blasingame, Kara M. | 11/17/2019 | Regular Time | 35.50 | $55.00 | $1,952.50 |
| 700502.0001 | Sears | Young, Jason | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                    **$4,152.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/18/2019 9:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/11/2019 Approved | Regular Time | 7.5 | $0.00 | 9:15 AM | 2:30 PM | 3:00 PM | 5:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/12/2019 Approved | Regular Time | 11 | $0.00 | 9:45 AM | 1:15 PM | 2:00 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/13/2019 Approved | Regular Time | 9 | $0.00 | 10:30 AM | 1:00 PM | 3:45 PM | 10:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/14/2019 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 3:00 PM | 4:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | 35.50 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason  ( 207-YOUNG-J )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/15/2019 5:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/11/2019 | Regular Time | 9 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/12/2019 | Regular Time | 9.5 | $0.00 | 7:30 AM | 12:45 PM | 1:15 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 | Regular Time | 9 | $0.00 | 7:30 AM | 11:30 AM | 12:00 PM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/14/2019 | Regular Time | 8.75 | $0.00 | 8:00 AM | 12:45 PM | 1:45 PM | 5:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/15/2019 | Regular Time | 3.75 | $0.00 | 7:45 AM | 11:30 AM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |



260 Madison Avenue      (212) 403 6100
New York NY 10016       solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0648720 |
| **INVOICE DATE** | 11/17/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|-------------|-----------|--------|
| 700502.0001 | Sears | Sotinwa, Adedayo | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/15/2019 5:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/11/2019 | Regular Time | 10 | $0.00 | 10:00 AM | 1:00 PM | 1:30 PM | 8:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/12/2019 | Regular Time | 11.75 | $0.00 | 7:45 AM | 1:30 PM | 2:00 PM | 8:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 | Regular Time | 8 | $0.00 | 9:30 AM | 1:15 PM | 4:45 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/14/2019 | Regular Time | 10.25 | $0.00 | 9:30 AM | 1:00 PM | 1:30 PM | 8:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 11/11/2019 to 11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/15/2019 5:09 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/11/2019 Approved | Regular Time | 10 | $0.00 | 8:15 AM | 2:30 PM | 3:00 PM | 6:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/12/2019 Approved | Regular Time | 10 | $0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 5:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/13/2019 Approved | Regular Time | 10 | $0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 5:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/14/2019 Approved | Regular Time | 10 | $0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 5:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/18/2019 9:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/11/2019 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/12/2019 Approved | Regular Time | 10 | $0.00 | 11:30 AM | 6:30 PM | 7:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/13/2019 Approved | Regular Time | 9.75 | $0.00 | 12:15 PM | 6:30 PM | 7:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/14/2019 Approved | Regular Time | 10.25 | $0.00 | 11:45 AM | 6:30 PM | 7:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0648719 |
| **INVOICE DATE** | 11/17/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 11/17/2019 | Regular Time | 39.25 | $100.00 | $3,925.00 |
| 700502.0001 | Sears | Smith, Colin M. | 11/17/2019 | Regular Time | 32.00 | $55.00 | $1,760.00 |
| 700502.0001 | Sears | Smith, Kelsey | 11/17/2019 | Regular Time | 37.75 | $55.00 | $2,076.25 |

**TOTAL AMOUNT DUE**                                                                 **$9,961.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 11/11/2019 to 11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/18/2019 9:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/11/2019 | Regular Time | 3.25 | $0.00 | 11:15 AM | 1:00 PM | 2:30 PM | 4:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 11/11/2019 | Regular Time | 2.75 | $0.00 | 4:15 PM | 7:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 11/12/2019 | Regular Time | 7.5 | $0.00 | 10:30 AM | 1:30 PM | 2:30 PM | 7:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 11/13/2019 | Regular Time | 6 | $0.00 | 9:45 AM | 11:45 AM | 12:30 PM | 4:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 11/13/2019 | Regular Time | 1.75 | $0.00 | 4:45 PM | 6:30 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 11/14/2019 | Regular Time | 7 | $0.00 | 10:30 AM | 1:00 PM | 2:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 11/15/2019 | Regular Time | 2.75 | $0.00 | 10:15 AM | 11:15 AM | 11:30 AM | 1:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 11/15/2019 | Regular Time | 5 | $0.00 | 2:00 PM | 7:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 11/11/2019 to 11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/18/2019 9:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/16/2019 Approved | Regular Time | 4 | $0.00 | 4:00 PM | 8:00 PM | | | |
| **Project Name:** | Sears | | Site **Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Project Manager  ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/18/2019 9:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/11/2019 | Regular Time | 8.5 | $0.00 | 10:45 AM | 12:15 PM | 12:45 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/12/2019 | Regular Time | 8.5 | $0.00 | 10:15 AM | 2:15 PM | 2:45 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 | Regular Time | 8.25 | $0.00 | 11:30 AM | 4:00 PM | 4:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/14/2019 | Regular Time | 9.75 | $0.00 | 11:00 AM | 4:30 PM | 5:00 PM | 9:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/15/2019 | Regular Time | 4.25 | $0.00 | 9:15 AM | 1:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 39.25 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 11/11/2019 to 11/17/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/15/2019 5:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/11/2019 | Regular Time | 8 | $0.00 | 7:30 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/12/2019 | Regular Time | 6.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 2:00 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/13/2019 | Regular Time | 9 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 4:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/14/2019 | Regular Time | 8.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 32.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 11/11/2019 to 11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/18/2019 9:29 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/11/2019 Approved | Regular Time | 12.25 | $0.00 | 8:30 AM | 1:30 PM | 2:00 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/12/2019 Approved | Regular Time | 13 | $0.00 | 7:30 AM | 2:30 PM | 3:00 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 Approved | Regular Time | 12.5 | $0.00 | 9:00 AM | 5:45 PM | 6:15 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 37.75 | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue      (212) 403 6100
New York NY 10016       solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0648716 |
| **INVOICE DATE** | 11/17/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 11/17/2019 | Regular Time | 32.00 | $55.00 | $1,760.00 |
| 700502.0001 | Sears | DePhillips, Scott | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                        **$8,360.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/18/2019 9:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/13/2019 | Regular Time | 4.25 | $0.00 | 6:15 PM | 10:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/14/2019 | Regular Time | 10.25 | $0.00 | 8:00 AM | 10:45 AM | 12:45 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/15/2019 | Regular Time | 12 | $0.00 | 8:00 AM | 11:45 AM | 12:15 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/16/2019 | Regular Time | 8 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 4:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/17/2019 | Regular Time | 5.5 | $0.00 | 7:30 AM | 1:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/18/2019 9:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/13/2019 | Regular Time | 7 | $0.00 | 9:15 AM | 11:45 AM | 5:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/14/2019 | Regular Time | 7.75 | $0.00 | 8:45 AM | 11:45 AM | 5:15 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/15/2019 | Regular Time | 9 | $0.00 | 8:15 AM | 12:00 PM | 4:45 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/16/2019 | Regular Time | 8.5 | $0.00 | 8:30 AM | 12:45 PM | 2:45 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/17/2019 | Regular Time | 7.75 | $0.00 | 9:15 AM | 12:15 PM | 2:00 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 11/11/2019 to 11/17/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/15/2019 5:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/11/2019 Approved | Regular Time | 10 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 6:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/12/2019 Approved | Regular Time | 9.25 | $0.00 | 8:30 AM | 3:00 PM | 3:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/13/2019 Approved | Regular Time | | $0.00 | | | | | Charge SICK TIME 8 HOURS |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/14/2019 Approved | Regular Time | 8.75 | $0.00 | 8:15 AM | 11:00 AM | 12:15 PM | 6:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/15/2019 Approved | Regular Time | 4 | $0.00 | 11:15 AM | 3:15 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 32.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 11/11/2019 to 11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/15/2019 5:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/11/2019 Approved | Regular Time | 7.5 | $0.00 | 8:00 AM | 12:00 PM | 3:30 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/12/2019 Approved | Regular Time | 8.5 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 Approved | Regular Time | 8 | $0.00 | 8:00 AM | 1:00 PM | 2:00 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/14/2019 Approved | Regular Time | 8.5 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/15/2019 Approved | Regular Time | 7.5 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 4:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0648718 |
| **INVOICE DATE** | 11/17/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 11/17/2019 | Regular Time | 34.50 | $55.00 | $1,897.50 |
| 700502.0001 | Sears | Mathur, Manish | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 11/17/2019 | Regular Time | 30.25 | $55.00 | $1,663.75 |
| 700502.0001 | Sears | Panossian, Haig | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                   **$7,961.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/18/2019 4:38 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/12/2019 | Regular Time | 7 | $0.00 | 1:30 PM | 4:00 PM | 4:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 | Regular Time | 9.5 | $0.00 | 10:45 AM | 2:15 PM | 2:45 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/14/2019 | Regular Time | 6.75 | $0.00 | 11:00 AM | 4:00 PM | 4:30 PM | 6:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/15/2019 | Regular Time | 8 | $0.00 | 10:45 AM | 4:30 PM | 7:45 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/16/2019 | Regular Time | 3.25 | $0.00 | 10:00 AM | 1:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **34.50** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 11/11/2019 to 11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/15/2019 5:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/11/2019 | Regular Time | 9 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/12/2019 | Regular Time | 4.5 | $0.00 | 1:45 PM | 6:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/13/2019 | Regular Time | 9 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/14/2019 | Regular Time | 9 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/15/2019 | Regular Time | 8.5 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/18/2019 12:23 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|------|------|-------|----------|
| 11/11/2019 Approved | Regular Time | 5 | $0.00 | 11:00 AM | 4:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/12/2019 Approved | Regular Time | 5.25 | $0.00 | 3:15 PM | 8:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 Approved | Regular Time | 5 | $0.00 | 3:00 PM | 8:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/14/2019 Approved | Regular Time | 5.5 | $0.00 | 9:00 AM | 2:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/15/2019 Approved | Regular Time | 9.5 | $0.00 | 10:15 AM | 4:15 PM | 4:30 PM | 8:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 30.25 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/18/2019 9:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/11/2019 Approved | Regular Time | 7.5 | $0.00 | 8:45 AM | 12:45 PM | 1:45 PM | 5:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/11/2019 Approved | Regular Time | 4 | $0.00 | 5:30 PM | 7:00 PM | 7:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/12/2019 Approved | Regular Time | 6.5 | $0.00 | 11:00 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 Approved | Regular Time | 7 | $0.00 | 9:15 AM | 2:45 PM | 5:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 Approved | Regular Time | 3.5 | $0.00 | 7:30 PM | 11:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/15/2019 Approved | Regular Time | 3 | $0.00 | 1:45 PM | 3:45 PM | 4:30 PM | 5:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/15/2019 Approved | Regular Time | 4.25 | $0.00 | 7:30 PM | 11:45 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/16/2019 Approved | Regular Time | 4.25 | $0.00 | 1:30 PM | 4:00 PM | 7:45 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney  ( 207-0000059317 )
**Temporary:** Panossian, Haig  ( 207-PANOSSIAN-H )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/18/2019 9:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0648717 |
| **INVOICE DATE** | 11/17/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 11/17/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                   **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/18/2019 9:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/11/2019 | Regular Time | 10.5 | $0.00 | 8:30 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/12/2019 | Regular Time | 10.25 | $0.00 | 8:30 AM | 2:30 PM | 3:00 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 | Regular Time | 10.25 | $0.00 | 8:15 AM | 2:30 PM | 3:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/14/2019 | Regular Time | 9 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 5:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses**  $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 11/11/2019 to 11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/18/2019 9:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/12/2019 | Regular Time | 8.25 | $0.00 | 12:45 PM | 4:30 PM | 5:00 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 | Regular Time | 7 | $0.00 | 2:30 PM | 4:30 PM | 5:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/14/2019 | Regular Time | 7.25 | $0.00 | 2:15 PM | 7:00 PM | 7:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/15/2019 | Regular Time | 7.5 | $0.00 | 1:30 PM | 5:00 PM | 5:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/17/2019 | Regular Time | 10 | $0.00 | 1:00 PM | 4:15 PM | 4:45 PM | 11:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 11/11/2019  to  11/17/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/18/2019 9:26 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|--------|----------|
| 11/11/2019 Approved | Regular Time | 6 | $0.00 | 3:07 PM | | | 9:07 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 11/12/2019 Approved | Regular Time | 6 | $0.00 | 3:15 PM | | | 9:15 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 11/13/2019 Approved | Regular Time | 5.5 | $0.00 | 4:00 PM | | | 9:30 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 11/14/2019 Approved | Regular Time | 6 | $0.00 | 3:00 PM | | | 9:00 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 11/15/2019 Approved | Regular Time | 6 | $0.00 | 3:30 PM | | | 9:30 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| 11/16/2019 Approved | Regular Time | 10.5 | $0.00 | 7:12 AM | 12:00 PM | 12:30 PM | 6:12 PM | |
| **Project Name:** | Sears | | | **Site Expense Code ** No Code ** | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 11/11/2019 to 11/17/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/15/2019 5:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/11/2019 Approved | Regular Time | 10 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/12/2019 Approved | Regular Time | 10.25 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/13/2019 Approved | Regular Time | 10.5 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 7:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/14/2019 Approved | Regular Time | 9.25 | $0.00 | 9:15 AM | 3:15 PM | 3:45 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0647599 |
| **INVOICE DATE** | 11/10/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 11/10/2019 | Regular Time | 37.75 | $55.00 | $2,076.25 |
| 700502.0001 | Sears | Young, Jason | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                 **$6,476.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/08/2019 5:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/04/2019 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 5:30 PM | 6:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/05/2019 Approved | Regular Time | 10 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/06/2019 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/07/2019 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/11/2019 9:45 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/04/2019 Approved | Regular Time | 11.25 | $0.00 | 9:30 AM | 3:00 PM | 4:00 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/05/2019 Approved | Regular Time | 9 | $0.00 | 12:30 PM | 6:00 PM | 6:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/06/2019 Approved | Regular Time | 10 | $0.00 | 11:30 AM | 3:30 PM | 4:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 Approved | Regular Time | 7.5 | $0.00 | 10:15 AM | 4:00 PM | 4:30 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 37.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason  ( 207-YOUNG-J )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/08/2019 5:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/04/2019 Approved | Regular Time | 8.25 | $0.00 | 8:45 AM | 11:45 AM | 12:30 PM | 5:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/05/2019 Approved | Regular Time | 7.5 | $0.00 | 11:15 AM | 1:15 PM | 1:45 PM | 7:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/06/2019 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 12:45 PM | 1:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 Approved | Regular Time | 8.75 | $0.00 | 8:15 AM | 12:15 PM | 12:45 PM | 5:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/08/2019 Approved | Regular Time | 6 | $0.00 | 8:45 AM | 1:45 PM | 2:15 PM | 3:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0647598
**INVOICE DATE**    11/10/2019
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Kelsey | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$6,600.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 11/04/2019 to 11/10/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/11/2019 9:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/04/2019 | Regular Time | 9 | $0.00 | 10:00 AM | 1:30 PM | 2:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/05/2019 | Regular Time | 7.5 | $0.00 | 10:30 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/06/2019 | Regular Time | 7.5 | $0.00 | 10:30 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/07/2019 | Regular Time | 9.5 | $0.00 | 10:00 AM | 3:00 PM | 3:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/08/2019 | Regular Time | 6.5 | $0.00 | 8:00 AM | 1:15 PM | 1:45 PM | 3:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 11/04/2019 to 11/10/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/11/2019 10:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/04/2019 Approved | Regular Time | 9.5 | $0.00 | 10:00 AM | 12:00 PM | 12:30 PM | 8:00 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/05/2019 Approved | Regular Time | 6 | $0.00 | 2:00 PM | 8:00 PM | | | Sears |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/06/2019 Approved | Regular Time | 8.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 5:00 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/07/2019 Approved | Regular Time | 11.5 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 8:00 PM | Sears |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/09/2019 Approved | Regular Time | 4.5 | $0.00 | 4:00 PM | 8:30 PM | | | Sears |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/11/2019 9:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/04/2019 | Regular Time | 7.5 | $0.00 | 10:00 AM | 1:30 PM | 2:00 PM | 6:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/05/2019 | Regular Time | 7.5 | $0.00 | 10:00 AM | 1:30 PM | 2:00 PM | 6:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/06/2019 | Regular Time | 7.5 | $0.00 | 8:00 AM | 2:30 PM | 3:00 PM | 4:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/07/2019 | Regular Time | 10 | $0.00 | 9:45 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/08/2019 | Regular Time | 7.5 | $0.00 | 7:00 AM | 12:45 PM | 1:15 PM | 3:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016            solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**     0647597
**INVOICE DATE**     11/10/2019
**CLIENT #**     AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Pinhasi, Martin | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Rush, Robert | 11/10/2019 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 11/10/2019 | Regular Time | 30.00 | $55.00 | $1,650.00 |

**TOTAL AMOUNT DUE**     **$7,850.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin  ( 207-PINHASI-M )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/11/2019 10:59 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/04/2019 | Regular Time | 8 | $0.00 | 10:00 AM | 12:30 PM | 1:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/05/2019 | Regular Time | 8 | $0.00 | 10:00 AM | 12:30 PM | 1:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/06/2019 | Regular Time | 8 | $0.00 | 10:15 AM | 12:30 PM | 1:30 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 | Regular Time | 8 | $0.00 | 10:15 AM | 12:30 PM | 1:30 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/08/2019 | Regular Time | 8 | $0.00 | 10:45 AM | 1:00 PM | 1:45 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/11/2019 9:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/04/2019 | Regular Time | 9 | $0.00 | 9:45 AM | 1:30 PM | 2:00 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/05/2019 | Regular Time | 8 | $0.00 | 11:15 AM | 3:00 PM | 3:30 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/06/2019 | Regular Time | 8 | $0.00 | 10:45 AM | 2:15 PM | 2:45 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 | Regular Time | 8.75 | $0.00 | 11:15 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/08/2019 | Regular Time | 6.25 | $0.00 | 11:15 AM | 3:45 PM | 4:15 PM | 6:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMTH-C )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/11/2019 9:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|------|------|-------|----------|
| 11/04/2019 | Regular Time | 6 | $0.00 | 7:00 AM | 1:00 PM | | | Reviewed and annotated documents on the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/05/2019 | Regular Time | 6 | $0.00 | 7:00 AM | 1:00 PM | | | Reviewed and annotated documents on the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/06/2019 | Regular Time | 6 | $0.00 | 7:00 AM | 1:00 PM | | | Reviewed and annotated documents on the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 | Regular Time | 6 | $0.00 | 7:00 AM | 1:00 PM | | | Reviewed and annotated documents on the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/08/2019 | Regular Time | 6 | $0.00 | 7:00 AM | 1:00 PM | | | Reviewed and annotated documents on the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 30.00 | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0647594 |
| **INVOICE DATE** | 11/10/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 11/10/2019 | Regular Time | 39.50 | $55.00 | $2,172.50 |
| 700502.0001 | Sears | Cooke, Camille | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                              **$8,772.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia  ( 207-AGARDMO-P-1 )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/11/2019 9:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/04/2019 | Regular Time | 5 | $0.00 | 3:00 PM | 5:30 PM | 5:45 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 | Regular Time | 7.75 | $0.00 | 12:00 PM | 5:00 PM | 5:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/08/2019 | Regular Time | 8.75 | $0.00 | 7:30 AM | 11:30 AM | 12:00 PM | 4:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/09/2019 | Regular Time | 10.5 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/10/2019 | Regular Time | 8 | $0.00 | 7:30 AM | 11:30 AM | 12:00 PM | 4:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **40.00** | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/11/2019 9:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/04/2019 | Regular Time | 10.25 | $0.00 | 9:00 AM | 3:00 PM | 3:30 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 | Regular Time | 5 | $0.00 | 4:30 PM | 9:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/08/2019 | Regular Time | 6.5 | $0.00 | 8:30 AM | 10:00 AM | 1:00 PM | 6:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/09/2019 | Regular Time | 10.5 | $0.00 | 9:00 AM | 12:30 PM | 1:15 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/10/2019 | Regular Time | 7.25 | $0.00 | 9:45 AM | 12:00 PM | 1:45 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 39.50 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 11/04/2019 to 11/10/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/11/2019 9:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/04/2019 Approved | Regular Time | 10.75 | $0.00 | 8:30 AM | 3:30 PM | 4:00 PM | 7:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/05/2019 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/06/2019 Approved | Regular Time | 9.75 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 Approved | Regular Time | 8.75 | $0.00 | 8:45 AM | 3:00 PM | 3:30 PM | 6:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney  ( 207-0000059309 )
**Temporary:** DePhillips, Scott  ( 207-DEPHILLIP-S )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/08/2019 5:49 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/04/2019 | Regular Time | 6.5 | $0.00 | 10:00 AM | 12:00 PM | 12:30 PM | 5:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/05/2019 | Regular Time | 8.5 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 5:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/06/2019 | Regular Time | 6.5 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 3:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 | Regular Time | 10.5 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/08/2019 | Regular Time | 8 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 4:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue         (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0647596 |
| **INVOICE DATE** | 11/10/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 11/10/2019 | Regular Time | 34.25 | $55.00 | $1,883.75 |
| 700502.0001 | Sears | Mathur, Manish | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 11/10/2019 | Regular Time | 32.50 | $55.00 | $1,787.50 |
| 700502.0001 | Sears | Panossian, Haig | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                      **$8,071.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/12/2019 10:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/04/2019 Approved | Regular Time | 9 | $0.00 | 10:45 AM | 3:45 PM | 4:15 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/05/2019 Approved | Regular Time | 8.25 | $0.00 | 11:30 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/06/2019 Approved | Regular Time | 7 | $0.00 | 11:00 AM | 4:30 PM | 5:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 Approved | Regular Time | 10 | $0.00 | 11:30 AM | 3:30 PM | 4:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **34.25** | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/11/2019 9:46 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/04/2019 Approved | Regular Time | 8 | $0.00 | 9:45 AM | 12:45 PM | 1:15 PM | 6:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/05/2019 Approved | Regular Time | 8 | $0.00 | 8:45 AM | 12:45 PM | 1:15 PM | 5:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/06/2019 Approved | Regular Time | 8 | $0.00 | 8:45 AM | 12:45 PM | 1:15 PM | 5:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 Approved | Regular Time | 4.25 | $0.00 | 10:30 AM | 12:45 PM | 1:00 PM | 3:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 Approved | Regular Time | 3.75 | $0.00 | 3:15 PM | 7:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/08/2019 Approved | Regular Time | 8 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 4:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 11/04/2019 to 11/10/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/11/2019 9:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/04/2019 | Regular Time | 4 | $0.00 | 12:00 PM | 4:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/05/2019 | Regular Time | 5 | $0.00 | 11:30 AM | 1:45 PM | 2:30 PM | 5:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/06/2019 | Regular Time | 4.75 | $0.00 | 4:15 PM | 9:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/07/2019 | Regular Time | 6 | $0.00 | 1:45 PM | 7:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/08/2019 | Regular Time | 6.75 | $0.00 | 11:45 AM | 1:30 PM | 2:45 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/10/2019 | Regular Time | 6 | $0.00 | 12:45 PM | 6:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 32.50 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 11/04/2019  to  11/10/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 11/11/2019 10:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/04/2019 Approved | Regular Time | 7.5 | $0.00 | 10:00 AM | 12:30 PM | 1:00 PM | 6:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/05/2019 Approved | Regular Time | 9 | $0.00 | 10:15 AM | 12:15 PM | 1:00 PM | 8:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/06/2019 Approved | Regular Time | 8.5 | $0.00 | 8:30 AM | 1:00 PM | 3:00 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/07/2019 Approved | Regular Time | 10 | $0.00 | 11:30 AM | 7:30 PM | 8:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/08/2019 Approved | Regular Time | 5 | $0.00 | 1:00 PM | 3:00 PM | 4:00 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0647595 |
| **INVOICE DATE** | 11/10/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 11/10/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**    **$8,800.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0646446 |
| **INVOICE DATE** | 11/03/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|-------------|-----------|--------|
| 700502.0001 | Sears | Torres, William R. | 11/03/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 11/03/2019 | Regular Time | 36.00 | $55.00 | $1,980.00 |
| 700502.0001 | Sears | Young, Jason | 11/03/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                  **$6,380.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 10/28/2019  to  11/03/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/04/2019 8:56 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/28/2019 Approved | Regular Time | 9.5 | $0.00 | 12:30 PM | 5:30 PM | 6:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | | **Site Expense Code** ** No Code ** | | | | |
| 10/29/2019 Approved | Regular Time | 10.25 | $0.00 | 11:45 AM | 6:00 PM | 6:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | | **Site Expense Code** ** No Code ** | | | | |
| 10/30/2019 Approved | Regular Time | 10.25 | $0.00 | 11:45 AM | 6:15 PM | 6:45 PM | 10:30 PM | |
| **Project Name:** | Sears | | | **Site Expense Code** ** No Code ** | | | | |
| 10/31/2019 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | | **Site Expense Code** ** No Code ** | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 10/28/2019  to  11/03/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/04/2019 8:57 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/28/2019 Approved | Regular Time | 10.25 | $0.00 | 10:15 AM | 2:30 PM | 3:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/29/2019 Approved | Regular Time | 9.5 | $0.00 | 10:00 AM | 5:00 PM | 7:00 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/30/2019 Approved | Regular Time | 5.75 | $0.00 | 12:30 PM | 6:15 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/31/2019 Approved | Regular Time | 10.5 | $0.00 | 12:00 PM | 8:15 PM | 8:45 PM | 11:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **36.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason  ( 207-YOUNG-J )
**Date Range:** 10/28/2019  to 11/03/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/04/2019 8:56 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/28/2019 Approved | Regular Time | 7.75 | $0.00 | 10:00 AM | 1:00 PM | 1:30 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/29/2019 Approved | Regular Time | 9 | $0.00 | 8:15 AM | 11:45 AM | 12:15 PM | 5:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/30/2019 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 11:30 AM | 12:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/31/2019 Approved | Regular Time | 9.75 | $0.00 | 8:15 AM | 12:15 PM | 12:45 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/01/2019 Approved | Regular Time | 4 | $0.00 | 8:00 AM | 12:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0646445 |
| **INVOICE DATE** | 11/03/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 11/03/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 11/03/2019 | Regular Time | 20.50 | $55.00 | $1,127.50 |
| 700502.0001 | Sears | Rush, Robert | 11/03/2019 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Smith, Colin M. | 11/03/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                                 **$9,527.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 10/28/2019 to 11/03/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/04/2019 8:56 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/28/2019 Approved | Regular Time | 8 | $0.00 | 11:00 AM | 4:00 PM | 6:00 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/29/2019 Approved | Regular Time | 6.75 | $0.00 | 12:00 PM | 3:45 PM | 5:00 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/30/2019 Approved | Regular Time | 8 | $0.00 | 11:30 AM | 4:00 PM | 4:45 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/31/2019 Approved | Regular Time | 7 | $0.00 | 10:45 AM | 3:00 PM | 3:30 PM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/01/2019 Approved | Regular Time | 10.25 | $0.00 | 11:30 AM | 4:15 PM | 5:00 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 10/28/2019  to  11/03/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/04/2019 8:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/31/2019 Approved | Regular Time | 8 | $0.00 | 11:15 AM | 4:00 PM | 4:30 PM | 7:45 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/01/2019 Approved | Regular Time | 4 | $0.00 | 3:00 PM | 7:00 PM | | | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/02/2019 Approved | Regular Time | 8.5 | $0.00 | 12:45 PM | 4:15 PM | 4:45 PM | 9:45 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 20.50 | | **Total Expenses**  $0.00 | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 10/28/2019  to 11/03/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/04/2019 8:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/28/2019 | Regular Time | 7.75 | $0.00 | 12:45 PM | 5:00 PM | 5:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 10/29/2019 | Regular Time | 5 | $0.00 | 4:00 PM | 9:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 10/30/2019 | Regular Time | 10 | $0.00 | 10:15 AM | 3:30 PM | 4:00 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 10/31/2019 | Regular Time | 9 | $0.00 | 10:30 AM | 2:45 PM | 3:15 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/01/2019 | Regular Time | 8.25 | $0.00 | 11:30 AM | 3:45 PM | 4:15 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 10/28/2019  to  11/03/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/04/2019 8:02 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 10/28/2019 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and coded documents in Relativity |
| Approved |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** |
| 10/29/2019 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and coded documents in Relativity |
| Approved |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** |
| 10/30/2019 | Regular Time | 6 | $0.00 | 7:00 AM | 1:00 PM | | | Reviewed and coded documents in Relativity |
| Approved |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** |
| 10/31/2019 | Regular Time | 6 | $0.00 | 7:00 AM | 1:00 PM | | | Reviewed and coded documents in Relativity |
| Approved |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** |
| 11/01/2019 | Regular Time | 6 | $0.00 | 7:00 AM | 1:00 PM | | | Reviewed and coded documents in Relativity |
| Approved |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** |
| 11/02/2019 | Regular Time | 6 | $0.00 | 7:00 AM | 1:00 PM | | | Reviewed and coded documents in Relativity |
| Approved |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0646444
**INVOICE DATE**    11/03/2019
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 11/03/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 11/03/2019 | Regular Time | 9.00 | $55.00 | $495.00 |
| 700502.0001 | Sears | Cooke, Camille | 11/03/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 11/03/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$7,095.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 10/28/2019  to  11/03/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/04/2019 10:13 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/29/2019 Approved | Regular Time | 8.25 | $0.00 | 11:30 AM | 5:30 PM | 6:00 PM | 8:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 10/30/2019 Approved | Regular Time | 5 | $0.00 | 3:30 PM | 8:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 10/31/2019 Approved | Regular Time | 10.25 | $0.00 | 9:00 AM | 2:30 PM | 3:00 PM | 7:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/01/2019 Approved | Regular Time | 10.75 | $0.00 | 8:30 AM | 2:45 PM | 3:15 PM | 7:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/02/2019 Approved | Regular Time | 5.75 | $0.00 | 8:00 AM | 1:45 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 10/28/2019 to 11/03/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/04/2019 8:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|------|------|-------|----------|
| 11/03/2019 Approved | Regular Time | 9 | $0.00 | 9:00 AM | 3:00 PM | 5:00 PM | 8:00 PM | |

**Project Name:**    Sears                    Site Expense Code ** No Code **

**Total Hours** 9.00    **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 10/28/2019  to  11/03/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/04/2019 8:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/29/2019 Approved | Regular Time | 8.75 | $0.00 | 9:30 AM | 2:45 PM | 3:15 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/30/2019 Approved | Regular Time | 11.25 | $0.00 | 8:15 AM | 2:15 PM | 2:45 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/31/2019 Approved | Regular Time | 10.5 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/01/2019 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 2:15 PM | 2:45 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 10/28/2019 to 11/03/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 11/04/2019 8:55 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/28/2019 Approved | Regular Time | 10 | $0.00 | 9:00 AM | 12:00 PM | 12:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 10/29/2019 Approved | Regular Time | 10 | $0.00 | 8:30 AM | 1:00 PM | 1:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 10/30/2019 Approved | Regular Time | 10 | $0.00 | 8:10 AM | 12:00 PM | 12:30 PM | 6:40 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 10/31/2019 Approved | Regular Time | 10 | $0.00 | 8:45 AM | 12:00 PM | 12:30 PM | 7:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.00 | | **Total Expenses** $0.00 | | | | | |



**Invoice Date:** 10/8/2019

**Invoice Number:** INV-24432

**Billing Address:**
Mr. Christopher W. Carty
Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
Bank of America Tower
New York NY 10036

H5
595 Market Street, Suite 610
San Francisco CA 94105
(415) 625-6700
clientbilling@h5.com

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 9/1/2019 | 9/30/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Hosting Project Management (Hours)** <br> *Analyst-Level Rate* | 0.67 | $185.00 | $123.95 |
| **Hosting Project Management (Hours)** <br> *Senior-Level Rate* | 7.66 | $225.00 | $1,723.50 |
| **Data Hosting (0 - 500 GB)** | 500 | $15.00 | $7,500.00 |
| **Data Hosting (501 - 2,000 GB)** | 789.2 | $13.00 | $10,259.60 |
| **User Fees (Users)** | 76.8 | $85.00 | $6,528.00 |

| | |
|---|---|
| **Subtotal** | $26,135.05 |
| **Tax Total** | $0.00 |
| **Total** | $26,135.05 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*



**Invoice Date:** 9/10/2019

**Invoice Number:** INV-24120

| | | |
|---|---|---|
| **Billing Address:** | Mr. Christopher W. Carty<br>Akin Gump Strauss Hauer & Feld LLP<br>One Bryant Park<br>Bank of America Tower<br>New York NY 10036 | H5<br>595 Market Street, Suite 610<br>San Francisco CA 94105<br>(415) 625-6700<br>clientbilling@h5.com |

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 8/1/2019 | 8/31/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Hosting Project Management (Hours)**<br>*Analyst-Level Rate* | 0.5 | $185.00 | $92.50 |
| **Hosting Project Management (Hours)**<br>*Senior-Level Rate* | 3.82 | $225.00 | $859.50 |
| **Data Hosting (0 - 500 GB)** | 500 | $15.00 | $7,500.00 |
| **Data Hosting (501 - 2,000 GB)** | 788.5 | $13.00 | $10,250.50 |
| **User Fees (Users)** | 65.2 | $85.00 | $5,542.00 |

| | |
|---|---|
| **Subtotal** | $24,244.50 |
| **Tax Total** | $0.00 |
| **Total** | $24,244.50 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or
Mastercard at this time.*



**Invoice Date:** 6/21/2019

**Invoice Number:** INV-23205

| | |
|---|---|
| **Billing Address:** | Mr. Christopher W. Carty |
| | Akin Gump Strauss Hauer & Feld LLP |
| | One Bryant Park |
| | Bank of America Tower |
| | New York NY 10036 |

H5
595 Market Street, Suite 610
San Francisco CA 94105
(415) 625-6700
clientbilling@h5.com

| Client Matter | Client Matter # | Start Date | End Date | Terms |
|---|---|---|---|---|
| In re: Sears Holding Corp. | | 5/1/2019 | 5/31/2019 | Due upon receipt |

| Service Description | Qty | Unit Rate | TOTAL |
|---|---|---|---|
| **Data Hosting (0 - 500 GB)** | 500 | $15.00 | $7,500.00 |
| **Data Hosting (501 - 2,000 GB)** | 705.7 | $13.00 | $9,174.10 |
| **Hosting Project Management (Hours)** <br> *Senior-level rate* | 1.67 | $225.00 | $375.75 |
| **Hosting Project Management (Hours)** <br> *Analyst-level rate* | 1.17 | $185.00 | $216.45 |
| **User Fees (Users)** | 63 | $85.00 | $5,355.00 |

| | |
|---|---|
| **Subtotal** | $22,621.30 |
| **Tax** | $0.00 |
| **Total** | $22,621.30 |

**If Payment by Check**
H5
PO Box 347549
Pittsburgh, PA  15251-4549

Tax ID#: 94-3339333

**If Payment by Wire or ACH**
H5
Silicon Valley Bank
3003 Tasman Drive, Santa Clara, CA
Acct: 33 00 79 53 58
Routing: 121 140 399

**If Payment by American Express**
Please email clientbilling@h5.com
to inquire.

*Sorry, we do not accept VISA or Mastercard at this time.*