Deloitte Transactions and Business Analytics LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone: 214-840-7383
John W.  Little
Bankruptcy Advisor

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>SEARS HOLDINGS CORPORATION, *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 18-23538 (RDD)<br><br>(Jointly Administered) |

**NINTH MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM JULY 1, 2019 THROUGH JULY 31, 2019**

| | |
|---|---|
| Name of Applicant: | Deloitte Transactions and Business Analytics LLP |
| Retained to Provide Professional Services as: | Bankruptcy Advisor |
| Date of Retention: | Effective *Nunc Pro Tunc* to October 29, 2018 by Order entered January 22, 2019 |
| Period for which Compensation and Reimbursement is Sought: | July 1, 2019 – July 31, 2019 |

| | | |
|---|---|---:|
| Professional Fees | $ | 345,098.00 |
| Less: Non-Working Travel Reduction | $ | (1,562.50) |
| **Total Amount of Fees Requested** | **$** | **343,535.50** |
| Less: 20% Holdback | $ | (68,707.10) |

---

(1) The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears de Puerto Rico, Inc. (3626)); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation (4658)); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | | |
|---|---|---|
| Amount of Expense Reimbursement Sought | $ | 2,413.13 |
| **Total Amount of Fees and Expense Reimbursement Sought as Actual, Reasonable and Necessary** | **$** | **277,241.53** |

This is a                                   _X_Monthly ____Interim ____Final Fee Application

## PRIOR FEE APPLICATIONS FILED

| Date Filed | ECF No. | Monthly Fee Application | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|---|---|
| 02/25/19 | **2680** | First | Nov. 1 – Nov. 30, 2018 | $1,125,257.25 | $53,118.98 | $1,125,257.25 | $53,118.98 |
| 03/18/19 | **2882** | Second | Dec. 1 – Dec. 31, 2018 | $1,216,720.75 | $55,473.00 | $1,216,720.75 | $55,473.00 |
| 04/10/19 | **3130** | Third | Jan. 1 – Jan. 31, 2019 | $1,812,443.50 | $79,347.43 | $1,812,443.50 | $79,347.43 |
| 04/12/2019 | **3179** | Fourth | Feb. 1 – Feb. 28, 2019 | $1,355,431.25 | $73,906.69 | $1,355,431.25 | $73,906.69 |
| 05/31/2019 | **4093** | Fifth | Mar. 1 – Mar. 31, 2019 | $442,205.50 | $14,593.75 | $353,346.40 | $14,593.75 |
| 07/03/2019 | **4438** | Sixth | Apr. 1 – Apr. 30, 2019 | $627,355.50 | $30,990.67 | $501,884.40 | $30,990.67 |
| 08/05/2019 | **4737** | Seventh | May 1 – May 31, 2019 | $701,955.50 | $40,049.15 | $561,564.40 | $40,049.15 |
| 08/07/2019 | **4784** | Eighth | June 1 – June 30, 2019 | $405,754.25 | $14,757.38 | $324,603.40 | $14,757.38 |

## CUMULATIVE TIME SUMMARY BY PROFESSIONAL

For the July Statement Period from July 1, 2019 through July 31, 2019

| Professional | Level | Rate | Hours | Fees |
|---|---|---|---|---|
| Jackson, Anthony | Partner | $795.0 | 29.3 | $23,293.50 |
| Gerlach, Stephen | Senior Manager | $625.0 | 113.0 | $70,625.00 |
| Lew, Matt | Senior Manager | $625.0 | 46.3 | $28,937.50 |
| Baring, James | Manager | $525.0 | 83.0 | $43,575.00 |
| du Preez, Wanya | Manager | $525.0 | 33.0 | $17,325.00 |
| Price, Harrison | Senior Consultant | $475.0 | 158.3 | $75,192.50 |
| Bui, Tan | Consultant | $395.0 | 130.8 | $51,666.00 |
| Unwala, Marya | Consultant | $395.0 | 87.3 | $34,483.50 |
| **Fee Professionals Total** | | | **681.0** | **$345,098.00** |

| Adjustment | | | | |
|---|---|---|---|---|
| 50% Non-Working Travel Reduction | | | | ($1,562.50) |
| Discount | | | | - |
| **Adjustment Subtotal:** | | | | **($1,562.50)** |
| **Total** | **Blended Rate:** | **$ 504.46** | **681.0** | **$343,535.50** |

## CUMULATIVE FEES BY CATEGORY SUMMARY
For the July Statement Period from July 1, 2019 through July 31, 2019

| Categories | Hours | Fees |
|---|---|---|
| Claims Analysis | 402.2 | $207,540.00 |
| Monthly Fee Statement and Fee Applications Preparation | 180.1 | $80,263.50 |
| Non-Working Travel | 5.0 | $3,125.00 |
| Contracts (Cures / Objections / Other) | 34.8 | $22,702.00 |
| Project Management and Quality Control | 58.9 | $31,467.50 |
| **Fees Category Subtotal:** | **681.0** | **$345,098.00** |

| Adjustment | | | | |
|---|---|---|---|---|
| 50% Non-Working Travel Reduction | | | | ($1,562.50) |
| Discount | | | | - |
| **Adjustment Subtotal:** | | | | **($1,562.50)** |
| **Total** | **Blended Rate:** | **$ 504.46** | **681.0** | **$343,535.50** |

## CUMULATIVE EXPENSES BY CATEGORY SUMMARY
For the July Statement Period from July 1, 2019 through July 31, 2019

| Expense Categories | Total Expenses for the Period |
|---|---|
| Airfare | $643.53 |
| Hotel | $671.22 |
| Transportation | $683.12 |
| Meals | $415.26 |
| **Expense Category Total:** | **$2,413.13** |

Dated: October 22, 2019
Dallas, Texas

Respectfully submitted,

Deloitte Transactions and Business
Analytics LLP
2200 Ross Avenue, Suite 1600
Dallas, Texas 75201-6778
Telephone: 214-840-7383
John W. Little
DEBTORS' ADVISOR

*[Remainder of Page Intentionally Left Blank.]*

## <u>EXHIBIT A</u>

**PROFESSIONAL SERVICES TIME DETAIL FOR THE JULY STATEMENT PERIOD**

**JULY 1, 2019 THROUGH JULY 31, 2019**

**Deloitte Transactions and Business Analytics LLP**
**SEARS JULY TIME DETAIL**

*Fee Detail by Category, Work Date, Professional*

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Email correspondences with H. Price, J. Hoffner & S. Gerlach (Deloitte) regarding initial batch of 130 final claim comparisons. | 7/1/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Finalize consolidating package of finalized claim comparison forms to be shared with M-III | 7/1/2019 | 2.1 | $ 525.00 | $ 1,102.50 |
| Baring, James | Manager | Claims Analysis | Prepare consolidated package of finalized claim comparison forms to be shared with M-III | 7/1/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review summary findings from claims register internal tracker based on review by J. Baring (Deloitte). | 7/1/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Jackson, Anthony | Partner | Claims Analysis | Call with B. Murphy (M-III) and J. Baring (Deloitte) regarding finalized claim comparison forms and review of forms filed | 7/1/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Develop analysis for J. Baring (Deloitte) based on work performed to match the claims register to the list of reviewed claims in order to highlight progress as of 7/1. | 7/1/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform manual matching exercise between the claims register and the internal tracker for claimants 1 through 50 to understand the population of reviewed claims. | 7/1/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform manual matching exercise between the claims register and the internal tracker for claimants 110 through 173 to understand the population of reviewed claims. | 7/1/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform manual matching exercise between the claims register and the internal tracker for claimants 222 through 293 to understand the population of reviewed claims. | 7/1/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Baring, James | Manager | Claims Analysis | Call with B. Murphy (M-III) regarding finalized claim comparison forms and review of forms filed | 7/2/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Email correspondences with B. Murphy (M-III) regarding initial batch of 130 final claim comparisons. | 7/2/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Prepare status report of finalized claim comparison forms | 7/2/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Update package of finalized claim comparison forms | 7/2/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Jackson, Anthony | Partner | Claims Analysis | Call with J. Baring (Deloitte) to discuss updated claim comparison analysis. | 7/2/2019 | 0.4 | $ 795.00 | $ 318.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review revised status report of finalized claim comparison forms prepared by J. Baring (Deloitte) | 7/2/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Develop analysis for J. Baring (Deloitte) based on work performed to match the claims register to the list of reviewed claims in order to highlight progress as of 7/2. | 7/2/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform manual matching exercise between the claims register and the internal tracker for claimants 363 through 412 to understand the population of reviewed claims. | 7/2/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform manual matching exercise between the claims register and the internal tracker for claimants 449 through 535 to understand the population of reviewed claims. | 7/2/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform manual matching exercise between the claims register and the internal tracker for claimants 600 through 621 to understand the population of reviewed claims. | 7/2/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Baring, James | Manager | Claims Analysis | Continued to update package of finalized claim comparison forms | 7/3/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Email correspondences with B. Murphy (M-III) regarding updates to claims comparison SharePoint detailing comparisons | 7/3/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Email correspondences with Z. Zapolski (M-III) regarding updates to claims comparison forms for a general goods supplier. | 7/3/2019 | 0.4 | $ 525.00 | $ 210.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Finalize consolidated package of claim comparison forms from this week | 7/3/2019 | 1.3 | $ 525.00 | $ 682.50 |
| Baring, James | Manager | Claims Analysis | Prepare consolidated package of claim comparison forms from this week | 7/3/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated consolidated package of claim comparison forms from this week created by J. Baring (Deloitte). | 7/3/2019 | 1.1 | $ 795.00 | $ 874.50 |
| Jackson, Anthony | Partner | Claims Analysis | Call with B. Phelan (Sears) to discuss status of claims comparison process. | 7/3/2019 | 0.4 | $ 795.00 | $ 318.00 |
| Jackson, Anthony | Partner | Claims Analysis | Call with M. Brotnow (Sears) to discuss internal audit support from Sears team related to claim comparisons. | 7/3/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Develop analysis for J. Baring (Deloitte) based on work performed to match the claims register to the list of reviewed claims in order to highlight progress as of 7/3. | 7/3/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform manual matching exercise between the claims register and the internal tracker for claimants 714 through 806 to understand the population of reviewed claims. | 7/3/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform manual matching exercise between the claims register and the internal tracker for claimants 826 through 915 to understand the population of reviewed claims. | 7/3/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform manual matching exercise between the claims register and the internal tracker for claimants 966 through 1024 to understand the population of reviewed claims. | 7/3/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Baring, James | Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding mapping of reviewed claims to reference number in collaborative claim monitoring tool. | 7/8/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Correspondence with S. Gerlach (Deloitte) regarding initial workload for new resource and potential workstreams for work going forward | 7/8/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Email Correspondences with M. Korycki and B. Murphy (M-III) regarding the status of the claims comparison files being uploaded to the OneDrive folder M-III set up | 7/8/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison for miscellaneous accessories vendor | 7/8/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison from a housewares vendor | 7/8/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding housewares vendor | 7/8/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Update collaborative claim monitoring tool for revised claim comparisons for accessories, housewares, and general merchandise vendors | 7/8/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Uploading reviewed claim comparisons to M-III claims repository with final resolution classification | 7/8/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Bui, Tan | Consultant | Claims Analysis | Correspondence with S. Gerlach (Deloitte) regarding 503(b)(9) claim comparison template. | 7/8/2019 | 0.4 | $ 395.00 | $ 158.00 |
| Bui, Tan | Consultant | Claims Analysis | Correspondence with S. Gerlach (Deloitte) regarding Sears Holding Bankruptcy and 503(b)(9) claims review process, roles, responsibilities and deliverables. | 7/8/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing claim comparison template to check if the template was standardized to cover most claims | 7/8/2019 | 1.7 | $ 395.00 | $ 671.50 |
| Bui, Tan | Consultant | Claims Analysis | Continuted reviewing claim comparison template to check if the template was standardized to over most claims | 7/8/2019 | 1.2 | $ 395.00 | $ 474.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing pharmacy vendor #1 comparison to understand surviving claims and their respective dollar amounts. | 7/8/2019 | 1.3 | $ 395.00 | $ 513.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing pharmacy vendor #2 comparison to understand surviving claims and their respective dollar amounts. | 7/8/2019 | 1.9 | $ 395.00 | $ 750.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing section of the claim comparison template to prepare review questions on claim review process. | 7/8/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing Smart Sheet file sharing software to understand where files are saved and claims status' are updated. | 7/8/2019 | 0.4 | $ 395.00 | $ 158.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with D. Contreras (Sears) regarding access privileged for new resource to collaboration tool. | 7/8/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding file repository access and access issues regarding repository of reviewed claims. | 7/8/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding initial workload for new resource and potential workstreams for work going forward | 7/8/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) providing him example templates for use in reviews and logging results | 7/8/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) regarding Sears Holding Bankruptcy and 503(b)(9) claims review process, roles, responsibilities and deliverables. | 7/8/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding beverage vendor | 7/8/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding appliance vendor | 7/8/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery vendor | 7/8/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from regarding hardlines vendor | 7/8/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from regarding children's wear vendor | 7/8/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from regarding soft lines vendor | 7/8/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from regarding accessories vendor #1 | 7/8/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 6 reviewed claim comparisons from 7-8 with final resolution classification | 7/8/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of 6 updated claim comparisons | 7/8/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review status updated prepared by J. Baring (Deloitte) of the claims comparison files being uploaded to the OneDrive folder. | 7/8/2019 | 1.4 | $ 795.00 | $ 1,113.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform analysis based upon claims register to understand claimants with potential 503(b)(1)(A) administrative claims. | 7/8/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform  review of a merchant vendor in order to assess potential impact on 503(b)(9) claims pay out as result of being another classification of administrative claim. | 7/8/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of an import vendor in order to assess potential impact on 503(b)(9) claims pay out as result of being another classification of administrative claim. | 7/8/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Baring, James | Manager | Claims Analysis | Conference call with S. Gerlach, T. Bui (Deloitte) and W. Murphy (M-III) regarding changes to claims review process and final review steps | 7/9/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Finalize version of the claims index and claims register references | 7/9/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Prepare for conference call with W. Murphy (M-III) regarding status of claims comparison | 7/9/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Review file archives for claim review documents and update collaborative tracking tool | 7/9/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Review final version of the claims index and claims register references | 7/9/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Update claim repository by uploading previously reviewed claim comparisons | 7/9/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of updated general merchandise claim comparisons | 7/9/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Bui, Tan | Consultant | Claims Analysis | Comparing pharmacy vendor claim to initial claim comparison template comparison to understand surviving claims and their respective dollar amounts. | 7/9/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Conference call with J. Baring (Deloitte), S. Gerlach (Deloitte) and W. Murphy (M-III) regarding changes to claims review process and final review steps | 7/9/2019 | 0.4 | $ 395.00 | $ 158.00 |
| Bui, Tan | Consultant | Claims Analysis | Researching claims report update for lawn and garden vendor to complete the claim review. | 7/9/2019 | 0.3 | $ 395.00 | $ 118.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bui, Tan | Consultant | Claims Analysis | Reviewing appliances vendor #1 comparison to understand surviving claims and their respective dollar amounts. | 7/9/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing casual wear vendor comparison to understand surviving claims and their respective dollar amounts. | 7/9/2019 | 1.2 | $ 395.00 | $ 474.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing disposable food packaging vendor comparison to understand surviving claims and their respective dollar amounts. | 7/9/2019 | 1.9 | $ 395.00 | $ 750.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing electronics vendor comparison to understand surviving claims and their respective dollar amounts. | 7/9/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing packaging vendor #1 comparison to understand surviving claims and their respective dollar amounts. | 7/9/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing pharmacy vendor #3 comparison to understand surviving claims and their respective dollar amounts. | 7/9/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with J. Baring, T. Bui (Deloitte) and W. Murphy (M-III) regarding changes to claims review process and final review steps | 7/9/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim review for high priority import vendor with updated claim support information versus Debtors records | 7/9/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding home appliance vendor | 7/9/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding home & garden vendor | 7/9/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding accessories vendor # 1 | 7/9/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #1 | 7/9/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding accessories vendor #2 | 7/9/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding food / grocery vendor | 7/9/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery vendor | 7/9/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Review file archives for May review documents and cross reference to collaborative tracking tool | 7/9/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 7 reviewed claim comparisons and one original review with final resolution classification | 7/9/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of 8 updated claim comparisons | 7/9/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review of jewelry vendor #2 analysis done by H. Price to confirm potential impact on 503(b)(9) claims pay out. | 7/9/2019 | 1.8 | $ 795.00 | $ 1,431.00 |
| Jackson, Anthony | Partner | Claims Analysis | Call with B. Phelan (Sears) to discuss current estimated 503(b)(9) claims value. | 7/9/2019 | 0.3 | $ 795.00 | $ 238.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform review of a jewelry vendor in order to assess potential impact on 503(b)(9) claims pay out as result of being another classification of administrative claim. | 7/9/2019 | 3.2 | $ 475.00 | $ 1,520.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform  review of jewelry vendor #2 in order to assess potential impact on 503(b)(9) claims pay out as result of being another classification of administrative claim. | 7/9/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Provide comments based on review of claims comparison prepared by C. Stoker (M-III) | 7/9/2019 | 1.6 | $ 475.00 | $ 760.00 |
| Baring, James | Manager | Claims Analysis | Conference call with S. Gerlach, T. Bui (Deloitte) and W. Murphy (M-III) regarding claims review process and calendar for July. | 7/10/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with A. Jackson and S. Gerlach (Deloitte) with recap of 7/9 call with W. Murphy (M-III) and projected calendar for resources for July. | 7/10/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Correspondences with M. Lew (Deloitte) with recap of 7/9 call with W. Murphy (M-III) and projected calendar for resources for July. | 7/10/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform comparison of claims uploaded to M-III OneDrive repository against the Deloitte finalized claims database. | 7/10/2019 | 0.9 | $ 525.00 | $ 472.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding electronics vendor | 7/10/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding general merchandise vendor | 7/10/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of electronics and general merchandise updated claim comparisons | 7/10/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Bui, Tan | Consultant | Claims Analysis | Conference call with J. Baring (Deloitte), S. Gerlach (Deloitte) and W. Murphy (M-III) regarding claims review process and calendar for July. | 7/10/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing appliances vendor #2 comparison to understand surviving claims and their respective dollar amounts. | 7/10/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing appliances vendor #3 comparison to understand surviving claims and their respective dollar amounts. | 7/10/2019 | 1.6 | $ 395.00 | $ 632.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing clothing vendor comparison to understand surviving claims and their respective dollar amounts. | 7/10/2019 | 1.9 | $ 395.00 | $ 750.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing jewelry vendor #1 comparison to understand surviving claims and their respective dollar amounts. | 7/10/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing jewelry vendor #2 comparison to understand surviving claims and their respective dollar amounts. | 7/10/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing lawn and garden vendor comparison to understand surviving claims and their respective dollar amounts. | 7/10/2019 | 1.6 | $ 395.00 | $ 632.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing leather products vendor comparison to understand surviving claims and their respective dollar amounts. | 7/10/2019 | 1.3 | $ 395.00 | $ 513.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with J. Baring, T. Bui (Deloitte) and W. Murphy (M-III) regarding claims review process and calendar for July. | 7/10/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence A. Jackson (Deloitte) with recap of 7/9 call with W. Murphy (M-III) and projected calendar for resources for July. | 7/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Kim (M-III) regarding treatment of merchandising factoring firms and potential credits | 7/10/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim review for high priority sporting goods vendor versus Debtors records | 7/10/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding home furnishings vendor | 7/10/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding soft lines vendor | 7/10/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor | 7/10/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #2 | 7/10/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding import toy vendor | 7/10/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding underwear vendor | 7/10/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 6 reviewed claim comparisons and one original review with final resolution classification | 7/10/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of 7 updated claim comparisons | 7/10/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review summary analysis of comparison of claims uploaded to M-III OneDrive repository against the Deloitte finalized claims database, prepared by J. Baring (Deloitte). | 7/10/2019 | 2.1 | $ 795.00 | $ 1,669.50 |
| Jackson, Anthony | Partner | Claims Analysis | Correspondences with J. Baring and S. Gerlach (Deloitte) with recap of 7/9 call with W. Murphy (M-III) and projected calendar for resources for July. | 7/10/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform  review of health supplies vendor in order to assess potential impact on 503(b)(9) claims pay out as result of being another classification of administrative claim. | 7/10/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform phase 2 review of claims filed by  toy merchant #1 | 7/10/2019 | 1.9 | $ 475.00 | $ 902.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Baring, James | Manager | Claims Analysis | Conference call with S. Gerlach, T. Bui (Deloitte), W. Murphy, M. Korycki (M-III) regarding process update and transition to M-III repository | 7/11/2019 | 0.5 | $ 525.00 | $ 262.50 |
| Baring, James | Manager | Claims Analysis | Correspondence with H. Price (Deloitte) regarding status update report | 7/11/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Correspondence with H. Price (Deloitte) to prepare final report for claims transfers to M-III | 7/11/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Correspondence with S. Gerlach (Deloitte) and W. Murphy (M-III) regarding updated status for Chinese vendor's comparison | 7/11/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform claim review analysis for high priority import vendor #2 claim versus Debtors records | 7/11/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform claims review analysis of general merchandise import vendor claim versus Debtors records | 7/11/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Update claim repository by uploading 5 different reviewed claim comparisons and one original review  with  resolution classification | 7/11/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of a set 6 updated claim comparisons | 7/11/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Bui, Tan | Consultant | Claims Analysis | Conference call with J. Baring (Deloitte), S. Gerlach, W. Murphy, M. Korycki (M-III) regarding process update and transition to M-III repository | 7/11/2019 | 0.5 | $ 395.00 | $ 197.50 |
| Bui, Tan | Consultant | Claims Analysis | Continuing review of apparel vendor comparison to understand surviving claims and their respective dollar amounts. | 7/11/2019 | 1.3 | $ 395.00 | $ 513.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing apparel vendor #1 comparison to understand surviving claims and their respective dollar amounts. | 7/11/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing cooking appliances vendor comparison to understand surviving claims and their respective dollar amounts. | 7/11/2019 | 1.2 | $ 395.00 | $ 474.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing electronics appliances vendor comparison to understand surviving claims and their respective dollar amounts. | 7/11/2019 | 0.6 | $ 395.00 | $ 237.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing grocery vendor comparison to understand surviving claims and their respective dollar amounts. | 7/11/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing marketing vendor #1 comparison to understand surviving claims and their respective dollar amounts. | 7/11/2019 | 1.2 | $ 395.00 | $ 474.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing printing appliances vendor comparison to understand surviving claims and their respective dollar amounts. | 7/11/2019 | 0.4 | $ 395.00 | $ 158.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with J. Baring, T. Bui (Deloitte), W. Murphy, M. Korycki (M-III) regarding process update and transition to M-III repository | 7/11/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence from M. Korycki (M-III) regarding status of final review for specific apparel vendor reviewed by C. Stoker (M-III) | 7/11/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence M. Korycki (M-III) regarding specific claim review per her inquiry | 7/11/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding claim review status for hard goods supply vendor | 7/11/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding high priority import vendor previously reviewed | 7/11/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with Z. Zapolski (M-III) regarding the revised status of second  claim review | 7/11/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with Z. Zapolski (M-III) regarding the status of  claim reviews | 7/11/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform review of paper supply vendor claim versus Debtors records | 7/11/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor | 7/11/2019 | 0.8 | $ 625.00 | $ 500.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding home appliances vendor | 7/11/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding hardlines vendor | 7/11/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery vendor for Puerto Rico stores | 7/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sportswear vendor | 7/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 5 reviewed claim comparisons and one original review with  resolution classification | 7/11/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of another 6 updated claim comparisons | 7/11/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review claims comparison analysis of general merchandise import vendor claim versus Debtors records as prepared by J. Baring (Deloitte). | 7/11/2019 | 1.3 | $ 795.00 | $ 1,033.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform phase 2 review of claims filed by  import vendor #1 | 7/11/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Bui, Tan | Consultant | Claims Analysis | Conference call with S. Gerlach (Deloitte) to review issues with supply vendor claim | 7/12/2019 | 0.5 | $ 395.00 | $ 197.50 |
| Bui, Tan | Consultant | Claims Analysis | Correspondence with S. Gerlach (Deloitte) regarding  process / control steps with claims | 7/12/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing appliances vendor #4 comparison to understand surviving claims and their respective dollar amounts. | 7/12/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing marketing vendor #2  comparison to understand surviving claims and their respective dollar amounts. | 7/12/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing marketing vendor #3  comparison to understand surviving claims and their respective dollar amounts. | 7/12/2019 | 1.2 | $ 395.00 | $ 474.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing paper vendor comparison to understand surviving claims and their respective dollar amounts. | 7/12/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing toys vendor #1 comparison to understand surviving claims and their respective dollar amounts. | 7/12/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing toys vendor #2 comparison to understand surviving claims and their respective dollar amounts. | 7/12/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing yard appliances vendor comparison to understand surviving claims and their respective dollar amounts. | 7/12/2019 | 0.6 | $ 395.00 | $ 237.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with T. Bui (Deloitte) to review issues with supply vendor claim | 7/12/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) regarding  process / control steps with claim reviews | 7/12/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding updated status for high priority import vendor | 7/12/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claim review analysis for high priority import vendor #1 claim versus Debtors records | 7/12/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims review analysis of apparel import vendor claim versus Debtors records | 7/12/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding accessories vendor #2 | 7/12/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading a set of 5 reviewed claim comparisons and one original review with  resolution classification | 7/12/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of second set of 6 updated claim comparisons | 7/12/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review analysis prepared by S. Gerlach (Deloitte) for distribution to W. Murphy (M-III) regarding updated status for high priority import vendor | 7/12/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform phase 2 review of claims filed by  merchandise vendor  #2 | 7/12/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform phase 2 review of claims filed by  merchandise vendor  #4 | 7/13/2019 | 1.1 | $ 475.00 | $ 522.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Claims Analysis | Perform phase 2 review of claims filed by merchandise vendor #5 | 7/13/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform phase 2 review of claims filed by merchandise vendor #6 | 7/13/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform phase 2 review of claims filed by merchandise vendor #7 | 7/13/2019 | 0.3 | $ 475.00 | $ 142.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding accessories vendor #3 | 7/15/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding beverage vendor #2 | 7/15/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding children's wear vendor #2 | 7/15/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding grocery vendor #3 | 7/15/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding hardlines vendor #4 | 7/15/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding home furnishings vendor #4 | 7/15/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Prepare for conference call with W. Murphy(M-III) regarding M-III claims repository and update status report for coordination of transfer of current files to M-III | 7/15/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Bui, Tan | Consultant | Claims Analysis | Conference call with S. Gerlach (Deloitte) regarding specific questions about segregation of Debtors records by system for vendor claim and individual claim resolution | 7/15/2019 | 0.4 | $ 395.00 | $ 158.00 |
| Bui, Tan | Consultant | Claims Analysis | Conference call with S. Gerlach (Deloitte) regarding update of progress versus claims review action list (50k to 100k claims) provided by W. Murphy (M-III) | 7/15/2019 | 0.4 | $ 395.00 | $ 158.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing apparel vendor #2 comparison to understand surviving claims and their respective dollar amounts. | 7/15/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing appliances vendor #5 comparison to understand surviving claims and their respective dollar amounts. | 7/15/2019 | 1.3 | $ 395.00 | $ 513.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing food vendor #1 comparison to understand surviving claims and their respective dollar amounts. | 7/15/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing hardware vendor #1 comparison to understand surviving claims and their respective dollar amounts. | 7/15/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing home appliances vendor comparison to understand surviving claims and their respective dollar amounts. | 7/15/2019 | 0.4 | $ 395.00 | $ 158.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing jewelry vendor #3 comparison to understand surviving claims and their respective dollar amounts. | 7/15/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing packaging vendor #2 comparison to understand surviving claims and their respective dollar amounts. | 7/15/2019 | 0.4 | $ 395.00 | $ 158.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing packaging vendor #3 comparison to understand surviving claims and their respective dollar amounts. | 7/15/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing textiles vendor #1 comparison to understand surviving claims and their respective dollar amounts. | 7/15/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing toys vendor #3 comparison to understand surviving claims and their respective dollar amounts. | 7/15/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with T. Bui (Deloitte) regarding specific questions about segregation of Debtors records by system for vendor claim and individual claim resolution | 7/15/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with T. Bui (Deloitte) regarding update of progress versus claims review action list provided by W. Murphy (M-III) | 7/15/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims review analysis of soft goods import vendor claim versus Debtors records | 7/15/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding accessories vendor #1 | 7/15/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding beverage vendor #1 | 7/15/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding children's wear vendor #1 | 7/15/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery vendor #1 | 7/15/2019 | 0.4 | $ 625.00 | $ 250.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding hardlines vendor #1 | 7/15/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding hardware vendor #1 | 7/15/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding home furnishings vendor #1 | 7/15/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sporting goods vendor  #1 | 7/15/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding supply vendor | 7/15/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding women's apparel vendor | 7/15/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 10 reviewed claim comparisons and one original review with  final resolution classification | 7/15/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of 11 updated claim comparisons | 7/15/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Price, Harrison | Senior Consultant | Claims Analysis | Perform phase 2 review of claims filed by  merchandise vendor  #8 | 7/15/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Baring, James | Manager | Claims Analysis | Call with W. Murphy (M-III) regarding claims transfer status and status report | 7/16/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Conference call with S. Gerlach (Deloitte) and W. Murphy (M-iii) regarding claims review process, implementation of M-III claim repository and coordination of transfer of current file repository information to M-III. | 7/16/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Baring, James | Manager | Claims Analysis | Correspondence with S. Gerlach (Deloitte) regarding final approval of high priority import vendor claim analysis performed | 7/16/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding final approval of high priority import vendor claim analysis performed | 7/16/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform claims review analysis of general merchandise import vendor claim versus Debtors records | 7/16/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding auto supply vendor #2 | 7/16/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Update claim repository by uploading reviewed claim comparisons | 7/16/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of updated claim comparisons for home furnishing, grovery, hardline, beverages, and accessories vendors. | 7/16/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Bui, Tan | Consultant | Claims Analysis | Conference call with S. Gerlach (Deloitte) regarding specific issues identified with review / analysis of food vendor claim and resolution | 7/16/2019 | 0.4 | $ 395.00 | $ 158.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing apparel vendor #3 comparison to understand surviving claims and their respective dollar amounts. | 7/16/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing electrical vendor comparison to understand surviving claims and their respective dollar amounts. | 7/16/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing electronics distributor vendor comparison to understand surviving claims and their respective dollar amounts. | 7/16/2019 | 1.2 | $ 395.00 | $ 474.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing food vendor #2 comparison to understand surviving claims and their respective dollar amounts. | 7/16/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing gifts vendor comparison to understand surviving claims and their respective dollar amounts. | 7/16/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing gloves vendor comparison to understand surviving claims and their respective dollar amounts. | 7/16/2019 | 1.3 | $ 395.00 | $ 513.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing packaging vendor #4 comparison to understand surviving claims and their respective dollar amounts. | 7/16/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with J. Baring (Deloitte) and W. Murphy (M-II) regarding claims review process, implementation of M-III claim repository and coordination of transfer of current file repository information to M-III. | 7/16/2019 | 1.2 | $ 625.00 | $ 750.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with T. Bui (Deloitte) regarding specific issues identified with review / analysis of food vendor claim and resolution | 7/16/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with J. Baring (Deloitte) regarding final approval of high priority import vendor claim analysis performed | 7/16/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims review analysis of lawn & garden import vendor claim versus Debtors records | 7/16/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding auto supply vendor #1 | 7/16/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding menswear vendor | 7/16/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 3 reviewed claim comparisons and one original review with final resolution classification | 7/16/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of 4 updated claim comparisons | 7/16/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Baring, James | Manager | Claims Analysis | Conference call with S. Gerlach (Deloitte) and W. Murphy (M-III) following up on claims review process, implementation of M-III claim repository and coordination of transfer of current file repository information to M-III. | 7/17/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding apparel vendor #3 | 7/17/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison  regarding children's toys vendor #2 | 7/17/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding electronics vendor  #2 | 7/17/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison  regarding hardlines vendor #5 | 7/17/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding hardware vendor #3 | 7/17/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison  regarding sporting goods vendor #4 | 7/17/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Prepare for conference call with W. Murphy(M-III) regarding M-III claims repository and update status report for coordination of transfer of current files to M-III | 7/17/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of updated claim comparisons for apparel, children's toys, hardware, and sporting goods vendors. | 7/17/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Bui, Tan | Consultant | Claims Analysis | Correspondence with S. Gerlach (Deloitte) regarding vendor claim comparison updates. | 7/17/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing bag vendor comparison to understand surviving claims and their respective dollar amounts. | 7/17/2019 | 1.6 | $ 395.00 | $ 632.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing food vendor #3 comparison to understand surviving claims and their respective dollar amounts. | 7/17/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing food vendor #4 comparison to understand surviving claims and their respective dollar amounts. | 7/17/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing food vendor #5 comparison to understand surviving claims and their respective dollar amounts. | 7/17/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing footwear vendor comparison to understand surviving claims and their respective dollar amounts. | 7/17/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing manufacturing vendor comparison to understand surviving claims and their respective dollar amounts. | 7/17/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing sales vendor comparison to understand surviving claims and their respective dollar amounts. | 7/17/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing snack manufacturer vendor comparison to understand surviving claims and their respective dollar amounts. | 7/17/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing toys vendor #4 comparison to understand surviving claims and their respective dollar amounts. | 7/17/2019 | 0.4 | $ 395.00 | $ 158.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with J. Baring (Deloitte) and W. Murphy (M-III) following up on claims review process, implementation of M-III claim repository and coordination of transfer of current file repository information to M-III. | 7/17/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Continued to update collaborative claim monitoring tool for revised status of 8 updated claim comparisons | 7/17/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) regarding observations from accessories Vendor Claim analysis | 7/17/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims review analysis of accessories vendor claim versus Debtors records and highlight issues | 7/17/2019 | 1.7 | $ 625.00 | $ 1,062.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding apparel vendor #1 | 7/17/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding children's toys vendor #1 | 7/17/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding electronics vendor #1 | 7/17/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding hardlines vendor #2 | 7/17/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison ) regarding hardware vendor #2 | 7/17/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison egarding home appliance vendor | 7/17/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding sporting goods vendor #2 | 7/17/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 7 reviewed claim comparisons and one original review with final resolution classification | 7/17/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review current collaborative claim monitoring tool for revised status of updated claim comparisons for apparel, children's toys, hardware, and sporting goods vendors prepared by J. Baring (Deloitte). | 7/17/2019 | 1.2 | $ 795.00 | $ 954.00 |
| Bui, Tan | Consultant | Claims Analysis | Organizing and checking remainder of claim list to compare claims already reviewed to those still to be reviewed. | 7/18/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Bui, Tan | Consultant | Claims Analysis | Populating list of <$50k claims estimated surviving 503(b)(9) amounts to prepare list of claims that need to be reviewed. | 7/18/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing appliances vendor #6 comparison to understand surviving claims and their respective dollar amounts. | 7/18/2019 | 1.3 | $ 395.00 | $ 513.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing beauty vendor comparison to understand surviving claims and their respective dollar amounts. | 7/18/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing food vendor comparison claim  to understand surviving claims and their respective dollar amounts. | 7/18/2019 | 0.4 | $ 395.00 | $ 158.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing research and investing vendor comparison to understand surviving claims and their respective dollar amounts. | 7/18/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing textiles vendor #2 comparison to understand surviving claims and their respective dollar amounts. | 7/18/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing tool bags vendor comparison to understand surviving claims and their respective dollar amounts. | 7/18/2019 | 1.6 | $ 395.00 | $ 632.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing tools vendor comparison to understand surviving claims and their respective dollar amounts. | 7/18/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Claims Review of Food Vendor 503(b)(9) claim versus Debtors records identifying and documenting issues with prior analysis | 7/18/2019 | 3.3 | $ 625.00 | $ 2,062.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence from W. Murphy (M-III) regarding issues with home & garden equipment vendor claim | 7/18/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) regarding progress against original milestone and next workstream upon completion | 7/18/2019 | 0.3 | $ 625.00 | $ 187.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) regarding observations from Food Vendor Claim analysis | 7/18/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding housewares vendor #1 | 7/18/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding sporting goods vendor #3 | 7/18/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 2 reviewed claim comparisons and one original review  with final resolution classification | 7/18/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of 3 updated claim comparisons | 7/18/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review claim comparision analysis file from S. Gerlach (Deloitte) of food vendor 503(b)(9) claim versus Debtors records identifying and documenting changes. | 7/18/2019 | 1.1 | $ 795.00 | $ 874.50 |
| Jackson, Anthony | Partner | Claims Analysis | Call with M. Brotnow (Sears) regarding claim comparison analysis of food vendor. | 7/18/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Jackson, Anthony | Partner | Claims Analysis | Review updated collaborative claim monitoring tool for revised status updated claim comparisons from S. Gerlach (Deloitte). | 7/18/2019 | 1.3 | $ 795.00 | $ 1,033.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing food vendor #6 comparison to understand surviving claims and their respective dollar amounts. | 7/19/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing jewelry vendor #4 comparison to understand surviving claims and their respective dollar amounts. | 7/19/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing kitchen appliances vendor comparison to understand surviving claims and their respective dollar amounts. | 7/19/2019 | 0.6 | $ 395.00 | $ 237.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing perfume vendor comparison to understand surviving claims and their respective dollar amounts. | 7/19/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing personal care products vendor comparison to understand surviving claims and their respective dollar amounts. | 7/19/2019 | 0.6 | $ 395.00 | $ 237.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing seating products vendor comparison to understand surviving claims and their respective dollar amounts. | 7/19/2019 | 0.6 | $ 395.00 | $ 237.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing textile vendor comparison to understand surviving claims and their respective dollar amounts. | 7/19/2019 | 1.6 | $ 395.00 | $ 632.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing toys vendor #5 comparison to understand surviving claims and their respective dollar amounts. | 7/19/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing water vendor comparison to understand surviving claims and their respective dollar amounts. | 7/19/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing wholesale vendor comparison to understand surviving claims and their respective dollar amounts. | 7/19/2019 | 0.6 | $ 395.00 | $ 237.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with  W. Murphy (M-III) regarding claims review process, revised claim resolution variance presentation and pace of uploads of final reviews. | 7/19/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding progress against claim listing he circulated earlier. | 7/19/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding apparel vendor #2 | 7/19/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding grocery vendor #2 | 7/19/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding hardlines vendor #3 | 7/19/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding home furnishings vendor #2 | 7/19/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding kitchenware vendor | 7/19/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 5 reviewed claim comparisons with final resolution classification | 7/19/2019 | 0.3 | $ 625.00 | $ 187.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of 5 updated claim comparisons | 7/19/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Baring, James | Manager | Claims Analysis | Conference call with S. Gerlach (Deloitte) and W. Murphy (M-III) regarding review of the revised templates | 7/22/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Correspondence from W. Murphy (M-III) follow up on revised templates for resolution reviews | 7/22/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding battery and electronics vendor #1 claim | 7/22/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding designer goods vendor #1 | 7/22/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding home electronics vendor #1 | 7/22/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #1 | 7/22/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #2 | 7/22/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import textile vendor #1 | 7/22/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding shoe vendor #1 | 7/22/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding transferred claim for import clothing vendor #1 | 7/22/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Prepare for conference call with S. Gerlach (Deloitte) and W. Murphy (M-III) regarding review of the revised templates | 7/22/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing automotive services vendor comparison to understand surviving claims and their respective dollar amounts. | 7/22/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing candle vendor comparison to understand surviving claims and their respective dollar amounts. | 7/22/2019 | 0.6 | $ 395.00 | $ 237.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing clothing products vendor comparison to understand surviving claims and their respective dollar amounts. | 7/22/2019 | 0.6 | $ 395.00 | $ 237.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing computer vendor comparison to understand surviving claims and their respective dollar amounts. | 7/22/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing dairy vendor comparison to understand surviving claims and their respective dollar amounts. | 7/22/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing drinks vendor comparison to understand surviving claims and their respective dollar amounts. | 7/22/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing food vendor #7 comparison to understand surviving claims and their respective dollar amounts. | 7/22/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing food vendor #8 comparison to understand surviving claims and their respective dollar amounts. | 7/22/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing groceries vendor comparison to understand surviving claims and their respective dollar amounts. | 7/22/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing leather products vendor comparison to understand surviving claims and their respective dollar amounts. | 7/22/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing paint vendor comparison to understand surviving claims and their respective dollar amounts. | 7/22/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with J. Baring (Deloitte) and W. Murphy (M-III) regarding review of the revised claims templates | 7/22/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Continued to update collaborative claim monitoring tool for revised status of 3 updated claim comparisons | 7/22/2019 | 0.3 | $ 625.00 | $ 187.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence from W. Murphy (M-III) regarding revised templates for resolution reviews | 7/22/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding custom appliance vendor | 7/22/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding home furnishings vendor #3 | 7/22/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding supply vendor  #2 | 7/22/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 3 reviewed claim comparisons with final resolution classification | 7/22/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding battery and electronics vendor #2 claim | 7/23/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding beverages vendor #1 | 7/23/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison  regarding clothing vendor #1 | 7/23/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding condiments vendor #1 | 7/23/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #3 | 7/23/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #4 | 7/23/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding kitchen products vendor #1 | 7/23/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding kitchen products vendor #2 | 7/23/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding skin care vendor #1 | 7/23/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding transferred claim for import clothing vendor #2 | 7/23/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Prepare consolidated claims database and transfer to M-III One Drive Sharefile | 7/23/2019 | 1.6 | $ 525.00 | $ 840.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing appliances vendor #7 comparison to understand surviving claims and their respective dollar amounts. | 7/23/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing book vendor comparison to understand surviving claims and their respective dollar amounts. | 7/23/2019 | 1.3 | $ 395.00 | $ 513.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing clothes vendor comparison to understand surviving claims and their respective dollar amounts. | 7/23/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing décor vendor comparison to understand surviving claims and their respective dollar amounts. | 7/23/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing food vendor #9 comparison to understand surviving claims and their respective dollar amounts. | 7/23/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing industrial equipment vendor comparison to understand surviving claims and their respective dollar amounts. | 7/23/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing printing vendor comparison to understand surviving claims and their respective dollar amounts. | 7/23/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) regarding updated list of reviews to be performed | 7/23/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding revisions to resolution template and new naming conventions | 7/23/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding accessories vendor #2 | 7/23/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding casualwear vendor | 7/23/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding soft lines vendor | 7/23/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding sportswear apparel vendor | 7/23/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison from regarding underwear apparel vendor | 7/23/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding white goods (linens) vendor | 7/23/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 6 reviewed claim comparisons with final resolution classification | 7/23/2019 | 0.3 | $ 625.00 | $ 187.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of a third set 6 updated claim comparisons | 7/23/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Baring, James | Manager | Claims Analysis | Conference call with S. Gerlach (Deloitte) and W. Murphy (M-III) regarding the continued review of the revised templates | 7/24/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Discussion with T. Bui, S. Gerlach (Deloitte) regarding new project scope and revised comparison template. | 7/24/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding beverages vendor #2 | 7/24/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding clothing vendor #2 | 7/24/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding condiments vendor #2 | 7/24/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding hardware and tools vendor claim #1 | 7/24/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #5 | 7/24/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #6 | 7/24/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #7 | 7/24/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import home furnishing vendor #1 | 7/24/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import women's clothing vendor #1 claim | 7/24/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding kitchen products vendor #3 | 7/24/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding skin care vendor #2 | 7/24/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding transferred claim for import clothing vendor #3 | 7/24/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Prepare for conference call with S. Gerlach (Deloitte) and W. Murphy (M-III) regarding continued review of the revised templates | 7/24/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Prepare for discussion with T. Bui, S. Gerlach (Deloitte) regarding new project scope and revised comparison template. | 7/24/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Bui, Tan | Consultant | Claims Analysis | Continued to revise comparisons 503(b)(9) tabs for first batch of vendors. | 7/24/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Discussion with S. Gerlach (Deloitte) and J. Baring (Deloitte) regarding new project scope and revised comparison template. | 7/24/2019 | 0.6 | $ 395.00 | $ 237.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing hardware vendor #3 comparison to understand surviving claims and their respective dollar amounts. | 7/24/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing hardware vendor #2 comparison to understand surviving claims and their respective dollar amounts. | 7/24/2019 | 1.9 | $ 395.00 | $ 750.50 |
| Bui, Tan | Consultant | Claims Analysis | Revising comparisons 503(b)(9) tabs for first batch of vendors to update reviewed claims templates | 7/24/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Bui, Tan | Consultant | Claims Analysis | Revising comparisons 503(b)(9) tabs for second batch of vendors to update reviewed claims templates | 7/24/2019 | 1.6 | $ 395.00 | $ 632.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing current claims comparison sheet to check that claims that were marked as reviewed are reviewed. | 7/24/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Bui, Tan | Consultant | Claims Analysis | Creating a complied list of new claims that need to be reviewed. | 7/24/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Conference call with J. Baring (Deloitte) and W. Murphy (M-III) regarding the continued review of the revised templates | 7/24/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) regarding difficulties in reviewing equipment / supply vendor and the need to identify goods versus services. | 7/24/2019 | 0.3 | $ 625.00 | $ 187.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Discussion with T. Bui, J. Baring (Deloitte)regarding new project scope and revised comparison template. | 7/24/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims review analysis of electrical supply vendor claim versus Debtors records and highlight issues | 7/24/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison  regarding housewares vendor #2 | 7/24/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 1 reviewed claim comparisons and one original review  with final resolution classification | 7/24/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update collaborative claim monitoring tool for revised status of 2 updated claim comparisons | 7/24/2019 | 0.1 | $ 625.00 | $ 62.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Review July-18 report of filed claims against the Debtors provided by A. Hwang (Weil) to assess the number of claims that have been amended since the July-4 claims report. | 7/24/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding clothing vendor #3 | 7/25/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding hardware and tools vendor claim #2 | 7/25/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #10 | 7/25/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #8 | 7/25/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #9 | 7/25/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import home furnishing vendor #2 | 7/25/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import women's clothing vendor #2 claim | 7/25/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding kitchen supply vendor | 7/25/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Lew, Matt | Senior Manager | Claims Analysis | Prepare analysis showing number of claims and asserted value of administrative claims filed as of July-18 compared with count and amounts filed as of July-4 to show number of claims that have been amended. | 7/25/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding designer goods vendor #2 | 7/26/2019 | 0.2 | $ 525.00 | $ 105.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding designer goods vendor #3 | 7/26/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding home electronics vendor #2 | 7/26/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #11 | 7/26/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #12 | 7/26/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #13 | 7/26/2019 | 0.4 | $ 525.00 | $ 210.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #14 | 7/26/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #15 | 7/26/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #16 | 7/26/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import textile vendor #2 | 7/26/2019 | 0.6 | $ 525.00 | $ 315.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding shoe vendor #2 | 7/26/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding transferred claim for import clothing vendor #4 | 7/26/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding transferred claim for import clothing vendor #5 | 7/26/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Bui, Tan | Consultant | Claims Analysis | Revising comparisons 503(b)(9) tabs for third batch of vendors to update reviewed claims templates | 7/26/2019 | 1.4 | $ 395.00 | $ 553.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Continued to update collaborative claim monitoring tool for revised status of 7 updated claim comparisons | 7/26/2019 | 0.3 | $ 625.00 | $ 187.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) regarding additional criteria to be used in assessing invoice matches in claims review analyses. | 7/26/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) regarding observations from accessories Vendor Claim analysis | 7/26/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding narrative description of claims analysis for 503(b)(9) review process methodology | 7/26/2019 | 0.2 | $ 625.00 | $ 125.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Draft narrative description of comparison methodology and basis for assessing estimated allowed amount for claims being used by Debtor | 7/26/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding accessories vendor | 7/26/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding auto supply vendor | 7/26/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding electronics vendor | 7/26/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding grocery vendor | 7/26/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding home appliance vendor | 7/26/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding lawn & garden vendor | 7/26/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform second review for claim comparison regarding soft lines vendor | 7/26/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Update claim repository by uploading 7 reviewed claim comparisons with final resolution classification | 7/26/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding designer goods vendor #4 | 7/27/2019 | 0.7 | $ 525.00 | $ 367.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding home electronics vendor #3 | 7/27/2019 | 0.2 | $ 525.00 | $ 105.00 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #17 | 7/27/2019 | 0.1 | $ 525.00 | $ 52.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding import apparel vendor #18 | 7/27/2019 | 0.9 | $ 525.00 | $ 472.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding shoe vendor #3 | 7/27/2019 | 0.3 | $ 525.00 | $ 157.50 |
| Baring, James | Manager | Claims Analysis | Perform second review for claim comparison regarding transferred claim for import clothing vendor #6 | 7/27/2019 | 0.8 | $ 525.00 | $ 420.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing batch #4 claims comparisons for changes between 16 different vendors. | 7/29/2019 | 1.3 | $ 395.00 | $ 513.50 |
| Bui, Tan | Consultant | Claims Analysis | Revising comparisons 503(b)(9) tabs for first half of fourth batch vendors to update reviewed claims templates | 7/29/2019 | 1.9 | $ 395.00 | $ 750.50 |
| Bui, Tan | Consultant | Claims Analysis | Revising comparisons 503(b)(9) tabs for fourth batch vendors to update reviewed claims templates | 7/29/2019 | 1.9 | $ 395.00 | $ 750.50 |
| Bui, Tan | Consultant | Claims Analysis | Revising comparisons 503(b)(9) tabs for rest of fourth batch vendors to update reviewed claims templates | 7/29/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Revising comparisons 503(b)(9) tabs for fifth batch vendors to update reviewed claims templates | 7/29/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) clarifying certain criteria for summarizing variances against claims in the resolution template | 7/29/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) regarding certain claims updated , but not updated in current batch of claims for review | 7/29/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with T. Bui (Deloitte) regarding final batch of claims for review | 7/29/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Performed reviews of resolution categorization for 14 of 63 claims in Batch #4 | 7/29/2019 | 3.2 | $ 625.00 | $ 2,000.00 |
| Jackson, Anthony | Partner | Claims Analysis | Review claim comparion analysis for Batch #4 of claims prepared by S. Gerlach (Deloitte). | 7/29/2019 | 0.8 | $ 795.00 | $ 636.00 |
| Bui, Tan | Consultant | Claims Analysis | Comparing list of logged vendors to claims filed in Smart Sheet to check whether claims are reviewed and check claim amounts . | 7/30/2019 | 0.3 | $ 395.00 | $ 118.50 |
| Bui, Tan | Consultant | Claims Analysis | Continued to review claims comparisons and 503b9 tabs for last batch sent to check whether claims are reviewed and check claim amounts | 7/30/2019 | 0.9 | $ 395.00 | $ 355.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Bui, Tan | Consultant | Claims Analysis | Reviewing apparel vendor #4 comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing appliance vendor #1 comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 0.7 | $ 395.00 | $ 276.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing appliance vendor #2  comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 1.2 | $ 395.00 | $ 474.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing appliance vendor #3 comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing drinks vendor comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing electronic appliance vendor comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing entertainment vendor comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing foot ware vendor comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 0.4 | $ 395.00 | $ 158.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing home goods vendor comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 0.9 | $ 395.00 | $ 355.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing jewelry vendor #5 comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 1.7 | $ 395.00 | $ 671.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing list of claims logged and compared in 7/22 (prior week) to confirm that  claims are reviewed in a standardized manner. | 7/30/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing outdoor appliance vendor comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing shoe accessory vendor comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 1.3 | $ 395.00 | $ 513.50 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing textiles vendor #3 comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 0.8 | $ 395.00 | $ 316.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing women's jewelry vendor comparison to understand surviving claims and their respective dollar amounts. | 7/30/2019 | 1.3 | $ 395.00 | $ 513.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Continued to Perform reviews of resolution categorization for 9 of 63 claims in Batch  #4 | 7/30/2019 | 2.6 | $ 625.00 | $ 1,625.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with A. Jackson (Deloitte) regarding finalization of engagement and transition of work streams to M-III | 7/30/2019 | 0.3 | $ 625.00 | $ 187.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding clarifications to resolution categorizations | 7/30/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Performed reviews of resolution categorization for 11 of 63 claims in Batch  #4 | 7/30/2019 | 3.1 | $ 625.00 | $ 1,937.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Performed reviews of resolution categorization for 7 of 63 claims in Batch  #4 | 7/30/2019 | 1.9 | $ 625.00 | $ 1,187.50 |
| Jackson, Anthony | Partner | Claims Analysis | Correspondence with S. Gerlach (Deloitte) regarding finalization of claims comparison analysis. | 7/30/2019 | 0.6 | $ 795.00 | $ 477.00 |
| Bui, Tan | Consultant | Claims Analysis | Reviewing kitchenware vendor comparison to understand surviving claims and their respective dollar amounts. | 7/31/2019 | 1.1 | $ 395.00 | $ 434.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy (M-III) regarding claim review analysis for import vendor | 7/31/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Correspondence with W. Murphy and M. Korycki (M-III) regarding uploading of Batch #4 claims to M-III repository | 7/31/2019 | 0.4 | $ 625.00 | $ 250.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform checklist of Batch #4 claim resolutions and upload to M-III claim repository | 7/31/2019 | 0.4 | $ 625.00 | $ 250.00 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Perform claims review analysis of electronics import vendor claim versus Debtors records and highlight issues with prior analysis | 7/31/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Performed reviews of resolution categorization for 13 of 63 claims in Batch #4 | 7/31/2019 | 3.3 | $ 625.00 | $ 2,062.50 |
| Gerlach, Stephen | Senior Manager | Claims Analysis | Performed reviews of resolution categorization for 9 of 63 claims in Batch #4 | 7/31/2019 | 2.7 | $ 625.00 | $ 1,687.50 |
| Jackson, Anthony | Partner | Claims Analysis | Call with B. Phelan (Sears) to discuss transition of claims comparison analysis to M-III. | 7/31/2019 | 0.5 | $ 795.00 | $ 397.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review bankruptcy docket to identify any filings to withdraw contracts included on the notices of rejection filed by the Debtors on May-16 in order to update master disposition file. | 7/1/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review the Debtors' consolidated file of owned and leased real estate properties to identify the store number and current disposition status of property located in Virginia to see whether the location was assigned to Transform HoldCo or was retained by the Debtors. | 7/1/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare consolidated file of the Debtors' executory contracts that have not been included on a notice of assumption or rejection as of July-1 pursuant to request from M. Skrzynski (Weil). | 7/2/2019 | 1.9 | $ 625.00 | $ 1,187.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to C. Diktaban (Weil) identifying the contracts from the fourth amended notice of initial contracts to be assigned to Transform HoldCo related to an affiliate of the Debtors pursuant to inquiry from C. Diktaban (Weil). | 7/3/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review master consolidated file of the Debtors' contracts dispositions to identify agreements with a home appliance original equipment manufacturer (OEM) supplier pursuant to request from P. DiDonato (Weil). | 7/3/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review the fourth amended notice of contracts (Docket 2910) to be assigned to Buyer (Transform HoldCo) as part of the Asset Purchase Agreement in order to identify contracts assigned related to an affiliate of the Debtors pursuant to request from C. Diktaban (Weil). | 7/3/2019 | 2.1 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare file of insurance-related contracts that were pulled from the May-16 notice of contract rejections filed by the Debtors pursuant to request from P. DiDonato (Weil). | 7/8/2019 | 2.1 | $ 625.00 | $ 1,312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review master consolidated file of the Debtors' contracts dispositions to identify any agreements with a supplier of outdoor recreation equipment pursuant to inquiry from A. Lewitt (Weil). | 7/10/2019 | 0.9 | $ 625.00 | $ 562.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master consolidated list of the Debtors' executory contracts to include notice of rejection for 9 executory contracts related to an apparel licensing supplier. | 7/10/2019 | 1.3 | $ 625.00 | $ 812.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with A. Lewitt (Weil) to discuss information needed related to an asserted royalty issue with supplier of outdoor recreation equipment. | 7/11/2019 | 0.6 | $ 625.00 | $ 375.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated list of the Debtors' executory contracts that have not been put forth on a notice of assumption or recreation pursuant to request from A. Lewitt (Weil) in order to assist with asserted royalty issue with supplier of outdoor recreation equipment. | 7/11/2019 | 1.9 | $ 625.00 | $ 1,187.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with P. DiDonato (Weil) to discuss potential additional amendment to an agreement with an apparel licensing supplier that should be included on the notice of rejection. | 7/12/2019 | 0.5 | $ 625.00 | $ 312.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated equipment for the rejection of additional amendments identified for an apparel licensing supplier pursuant to call with P. DiDonato (Weil). | 7/12/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review docket to assess whether a notice of assumption for a revenue contract between the Debtors and a home appliance supplier has been filed. | 7/16/2019 | 0.9 | $ 625.00 | $ 562.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare file of executory contracts with an office equipment supplier whose leases were assigned to a financial institution for Transform HoldCo to assess whether the equipment is still being used. | 7/17/2019 | 2.7 | $ 625.00 | $ 1,687.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Draft email to A. Lewitt (Weil) outlining the findings provided by Transform HoldCo indicating the current status of each of the office equipment leases identified in inquiry from counterparty's counsel. | 7/18/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review supporting documentation provided by Transform HoldCo indicating the current status of equipment identified in an inquiry from the counsel of an office equipment supplier. | 7/18/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review updated master consolidated list of the Debtors' executory contracts prepared by M. Lew (Deloitte) to compare counts between total number of contracts included in the Debtors' cure notice filings with the number of contracts that have been included in notices of assumption and rejection. | 7/19/2019 | 1.9 | $ 795.00 | $ 1,510.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Update master consolidated list of the Debtors' executory contracts to compare counts between total number of contracts included in the Debtors' cure notice filings with the number of contracts that have been included in notices of assumption and rejection pursuant to request from M. Skrzynski (Weil). | 7/19/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Call with M. Lew (Deloitte) and P. DiDonato (Weil) to discuss inquiry from the internal counsel of a technology supplier related to contract for database services. | 7/22/2019 | 0.8 | $ 795.00 | $ 636.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Call with P. DiDonato (Weil) to discuss inquiry from the internal counsel of a technology supplier related to contract for database services. | 7/22/2019 | 0.7 | $ 625.00 | $ 437.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review inquiry from A. Lewitt (Weil) to understand the current status of a real estate agreement for one of the Debtors' leaseholds in Indiana. | 7/22/2019 | 0.8 | $ 625.00 | $ 500.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review master consolidated file of the Debtors' executory contracts to identify any contracts potentially associated with a database technology supplier, including related corporations that the original contract may be associated with. | 7/22/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review updated analysis performed by M. Lew (Deloitte) of consolidated Debtors' executory contracts to identify any contracts potentially associated with a database technology supplier for potential objection. | 7/23/2019 | 1.6 | $ 795.00 | $ 1,272.00 |
| Jackson, Anthony | Partner | Contracts (Cures / Objections / Other) | Review updated list of all contracts that were noticed for assignment and assumption to Transform HoldCo prepared by M. Lew (Deloitte). | 7/24/2019 | 1.3 | $ 795.00 | $ 1,033.50 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Prepare updated list of all contracts that were noticed for assignment and assumption to Transform HoldCo pursuant to inquiry from M. Korycki (M-III Partners) for use in potential preference actions. | 7/24/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Lew, Matt | Senior Manager | Contracts (Cures / Objections / Other) | Review list of contracts provided by P. DiDonato (Weil) that have not been assumed or rejected as of July-24 to assess whether the contracts were included on a previous disposition notice and subsequently withdrawn. | 7/25/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the time detail entries to align with work performed for June 2019 fee statement Rows 0 to 100 | 7/1/2019 | 2.2 | $ 395.00 | $ 869.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the time detail entries to align with work performed for June 2019 fee statement Rows 100 to 200 | 7/1/2019 | 2.3 | $ 395.00 | $ 908.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the time detail entries to align with work performed for June 2019 fee statement Rows 200 to 300 | 7/8/2019 | 2.1 | $ 395.00 | $ 829.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the time detail entries to align with work performed for June 2019 fee statement Rows 300 to 400 | 7/8/2019 | 3.7 | $ 395.00 | $ 1,461.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the time detail entries to align with work performed for June 2019 fee statement Rows 400 to 500 | 7/8/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the June 2019 time detail entries for references to party names to assess references to confidential information Rows 0-100 | 7/9/2019 | 2.9 | $ 395.00 | $ 1,145.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the June 2019 time detail entries for references to party names to assess references to confidential information Rows 100-200 | 7/9/2019 | 2.8 | $ 395.00 | $ 1,106.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the time detail entries to align with work performed for June 2019 fee statement Rows 500 to 596 | 7/9/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the June 2019 time detail entries for references to party names to assess references to confidential information Rows 200-300 | 7/10/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Review Jun 1 - Jun 30, 2019 time detail to assess the need for redactions to entries that may contain confidential information. | 7/12/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Prepare draft schedule of 'Cumulative Time Summary by Professional' based on master time detail file for the Eight monthly Fee Statement (Jun 1, 2019 - Jun 30, 2019). | 7/15/2019 | 2.6 | $ 525.00 | $ 1,365.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Compiled  time detail submitted  for  the week ended May 11th for confidental information. | 7/15/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Compiled time detail submitted  for  the week ended May 4th for confidental information. | 7/15/2019 | 2.2 | $ 475.00 | $ 1,045.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Complied  time detail submitted for  the week ended May 18th for confidental information. | 7/15/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the June 2019 time detail entries for references to party names to assess references to confidential information Rows 300-400 | 7/15/2019 | 3.3 | $ 395.00 | $ 1,303.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the June 2019 time detail entries for references to party names to assess references to confidential information Rows 400-500 | 7/15/2019 | 2.7 | $ 395.00 | $ 1,066.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Prepare draft schedule of 'Cumulative Fees by Category Summary' based on master time detail file for the Eight monthly Fee Statement (Jun 1, 2019 - Jun 30, 2019). | 7/16/2019 | 1.7 | $ 525.00 | $ 892.50 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Complied time detail submitted  for  the week ended May 25th for confidental information. | 7/16/2019 | 3.3 | $ 475.00 | $ 1,567.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Continued to review June 2019 Airfare expenses to assess against UST spending guidelines | 7/16/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed categories of the June 2019 time detail entries for references to party names to assess references to confidential information Rows 500-596 | 7/16/2019 | 3.4 | $ 395.00 | $ 1,343.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed June 2019 Airfare expenses to assess against UST spending guidelines | 7/16/2019 | 2.3 | $ 395.00 | $ 908.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Prepare draft schedule of 'Cumulative Expenses by Category Summary' based on master time detail file for the Eight monthly Fee Statement (Jun 1, 2019 - Jun 30, 2019). | 7/17/2019 | 2.9 | $ 525.00 | $ 1,522.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Continued to review June 2019 meal expenses to assess against UST spending guidelines | 7/17/2019 | 3.4 | $ 395.00 | $ 1,343.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed June 2019 Meal expenses to assess against UST spending guidelines | 7/17/2019 | 3.6 | $ 395.00 | $ 1,422.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed June 2019 transportation expenses to assess against UST spending guidelines | 7/17/2019 | 2.6 | $ 395.00 | $ 1,027.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Prepare Exhibit A 'Time Detail by Category, Date, Professional, Description' to be included with Deloitte's Eight Fee Statement for the period Jun 1, 2019 through Jun 30, 2019. | 7/18/2019 | 2.8 | $ 525.00 | $ 1,470.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Prepare summary by person of hours and billable amount for the month of May | 7/18/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Prepare summary by workstream category of hours and billable amount for the month of May | 7/18/2019 | 2.1 | $ 475.00 | $ 997.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Continued to review June 2019 Transportation expenses to assess against UST spending guidelines | 7/18/2019 | 3.4 | $ 395.00 | $ 1,343.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Prepare Exhibit B 'Expense Detail by Category, Date, Description' to be included with Deloitte's Eight Fee Statement for the period Jun 1, 2019 through Jun 30, 2019. | 7/19/2019 | 2.1 | $ 525.00 | $ 1,102.50 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Prepare summary exhibits to be presented in fee application for the month of June. | 7/19/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Prepare template for the second interim fee application (March - June 2019) in order to start the process for submitting the second interim fee app. | 7/19/2019 | 1.1 | $ 475.00 | $ 522.50 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Update May fee application filing statement based on total billable amounts. | 7/19/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Update May summary exhibits based on comments from W. Du Preez (Deloitte). | 7/19/2019 | 3.1 | $ 475.00 | $ 1,472.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Continued to review June 2019 Hotel expenses to assess against UST spending guidelines | 7/19/2019 | 3.6 | $ 395.00 | $ 1,422.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed June 2019 Miscellaneous expenses to assess against UST spending guidelines | 7/19/2019 | 2.8 | $ 395.00 | $ 1,106.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Review time detail submitted by J. Baring (Deloitte) for the week ended June 15th to check if files submitted match internal time keeping system | 7/22/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Review time detail submitted by S.Gerlach (Deloitte) for the week ended June 18th to check if files submitted match internal time keeping system | 7/22/2019 | 3.1 | $ 475.00 | $ 1,472.50 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Review time detail submitted by M. Unwala (Deloitte) team for the week ended June 8th to check if files submitted match internal time keeping system | 7/22/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Reviewed June 2019 Hotel expenses to assess against UST spending guidelines | 7/22/2019 | 3.7 | $ 395.00 | $ 1,461.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Prepare master consolidated time detail for review by R. Young (Deloitte - Counsel) for Eight monthly Fee Statement (Jun 1, 2019 - Jun 30, 2019). | 7/23/2019 | 2.1 | $ 525.00 | $ 1,102.50 |
| Lew, Matt | Senior Manager | Monthly Fee Statement and Fee Applications Preparation | Prepare draft of the 'scope of services' narrative section of Deloitte Transactions & Business Analytics' Second Interim Fee Application describing services performed in support of the Debtors' filing of their Monthly Operating Reports (MORs) for the period March 1, 2019 through June 30, 2019. | 7/23/2019 | 1.1 | $ 625.00 | $ 687.50 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Review time detail submitted by the A. Jackson and J. Little (Deloitte) for the week ended June 25th to check if files submitted match internal time keeping system | 7/23/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Consolidate time detail for the weeke ended June 15th into summary exhibits for the June montly fee app. | 7/23/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Consolidate time detail for the weeke ended June 8th into summary exhibits for the June montly fee app. | 7/23/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Prepared June 2019 Consolidated Expense File for W. Du Preez ( Deloitte) review | 7/23/2019 | 3.4 | $ 395.00 | $ 1,343.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Revised June 2019 Consolidated Expense File based on comments W. Du Preez ( Deloitte) | 7/23/2019 | 3.4 | $ 395.00 | $ 1,343.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Review comments related to consolidated time detail for Eight Monthly Fee Statement (Jun 1, 2019 - Jun 30, 2019).received from R. Young (Deloitte). | 7/24/2019 | 1.8 | $ 525.00 | $ 945.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Consolidate time entries for the week ended June 8th in order to prepare the monthly summary of time entries | 7/24/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Consolidate time detail for the week ended June 18th into summary exhibits for the June montly fee app. | 7/24/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Consolidate time detail for the week ended June 25th into summary exhibits for the June montly fee app. | 7/24/2019 | 3.3 | $ 475.00 | $ 1,567.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Finalized June 2019 Consolidated Expense File based on comments W. Du Preez (Deloitte) | 7/24/2019 | 3.8 | $ 395.00 | $ 1,501.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Consolidate time entries for the week ended June 15th in order to prepare the monthly summary of time entries | 7/25/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Update consolidated time detail for Eight Monthly Fee Statement (Jun 1, 2019 - Jun 30, 2019) for comments.received from R. Young (Deloitte). | 7/26/2019 | 2.7 | $ 525.00 | $ 1,417.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Review comments related to consolidated expense detail for Eight Fee Statement (Jun 1, 2019 - Jun 30, 2019).received from R. Young (Deloitte). | 7/29/2019 | 1.2 | $ 525.00 | $ 630.00 |
| Lew, Matt | Senior Manager | Monthly Fee Statement and Fee Applications Preparation | Prepare draft of the 'scope of services' narrative section of Deloitte Transactions & Business Analytics' Second Interim Fee Application describing services performed in support of the Debtors' analysis and estimation of claims asserting 503(b)(9) administrative status for the period March 1, 2019 through June 30, 2019. | 7/29/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Prepare summary schedules for the second interim fee application for use as exhibits in filing document. | 7/29/2019 | 2.1 | $ 475.00 | $ 997.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Consolidated Monthly Statements for March, April, May, and June 2019 to prepare data to put into the Second interim Fee Statement. | 7/29/2019 | 2.7 | $ 395.00 | $ 1,066.50 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Prepare descriptions of each of the workstream categories used  for March, April, May, and June 2019 in the second interim fee statement | 7/29/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Prepare draft of Eight monthly Fee Statement (Jun 1, 2019 - Jun 30, 2019) for review by R. Young (Deloitte). | 7/30/2019 | 1.4 | $ 525.00 | $ 735.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Finalize consolidated expense disclosures exhibits to include final monthly expense amount. | 7/30/2019 | 1.8 | $ 475.00 | $ 855.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Finalize consolidated time disclosures exhibits to include final monthly fee amount. | 7/30/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Update the consolidated May fee statement based on comments from W. Du Preez and H. Price (Deloitte) | 7/30/2019 | 2.4 | $ 395.00 | $ 948.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Update the consolidated May expense statement based on comments from W. Du Preez and H. Price (Deloitte) | 7/30/2019 | 2.9 | $ 395.00 | $ 1,145.50 |
| Du Preez, Wanya | Manager | Monthly Fee Statement and Fee Applications Preparation | Update draft of Eight monthly Fee Statement (Jun 1, 2019 - Jun 30, 2019) per comments provided by R. Young (Deloitte). | 7/31/2019 | 1.1 | $ 525.00 | $ 577.50 |
| Lew, Matt | Senior Manager | Monthly Fee Statement and Fee Applications Preparation | Prepare draft of the 'scope of services' narrative section of Deloitte Transactions & Business Analytics' Second Interim Fee Application describing services performed in support of the Debtors' for the disposition of their executory contracts, supplemental cure notices, and resolution of inquiries from contract counterparties for the period March 1, 2019 through June 30, 2019. | 7/31/2019 | 1.2 | $ 625.00 | $ 750.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Continue to make updates to June expenses based on commentary from the Office of General Counsel. | 7/31/2019 | 2.6 | $ 475.00 | $ 1,235.00 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Update fee application expense disclosure to include reduction related to voluntary reduction of expenses. | 7/31/2019 | 2.9 | $ 475.00 | $ 1,377.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Distribute updated drafts of the June and Interim Fee applications to members of the Deloitte review team and the Office of General Counsel. | 7/31/2019 | 0.7 | $ 475.00 | $ 332.50 |
| Price, Harrison | Senior Consultant | Monthly Fee Statement and Fee Applications Preparation | Finalize updates to the June fee application based on guidance from the office of General Counsel. | 7/31/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Update the consolidated June fee statement based on comments from W. Du Preez and H. Price (Deloitte) | 7/31/2019 | 2.8 | $ 395.00 | $ 1,106.00 |
| Unwala, Marya | Consultant | Monthly Fee Statement and Fee Applications Preparation | Update the consolidated June expense statement based on comments from W. Du Preez and H. Price (Deloitte) | 7/31/2019 | 2.8 | $ 395.00 | $ 1,106.00 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from New York (LGA) to Chicago (ORD) for meetings at Debtor | 7/8/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Gerlach, Stephen | Senior Manager | Non-Working Travel | Travel from Chicago (ORD) to New York (LGA) for meetings at Debtor | 7/11/2019 | 2.5 | $ 625.00 | $ 1,562.50 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual fees for Deloitte's bankruptcy advisory services for the week-ending June-29 related to progress on the analysis of asserted administrative claims and the disposition of the Debtors' executory contracts. | 7/2/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Du Preez, Wanya | Manager | Project Management and Quality Control | Compile June 2019 time detail from Claims Analysis work stream team for purposes of analyzing the blended hourly rate discount. | 7/8/2019 | 2.3 | $ 525.00 | $ 1,207.50 |
| Du Preez, Wanya | Manager | Project Management and Quality Control | Compile June 2019 time detail from the Contracts work stream team for purposes of analyzing the blended hourly rate discount. | 7/9/2019 | 2.4 | $ 525.00 | $ 1,260.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual fees for Deloitte's bankruptcy advisory services for the week-ending July-6 to show fees incurred for the analysis of asserted 503(b)(9) administrative claims against the Debtors' estate. | 7/9/2019 | 1.8 | $ 625.00 | $ 1,125.00 |
| Du Preez, Wanya | Manager | Project Management and Quality Control | Review Jun-19 time detail to assess hours billed by-person in comparison to projected billing. | 7/10/2019 | 2.1 | $ 525.00 | $ 1,102.50 |
| Du Preez, Wanya | Manager | Project Management and Quality Control | Prepare reconciliation of time detail entered into internal system with hours submitted in time detail to understand rescource allocation based on Jun-19 fees. | 7/11/2019 | 2.7 | $ 525.00 | $ 1,417.50 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare comparison of fees by-person incurred versus amounts to be included in Deloitte Transactions & Business Analytics' May-2019 and June-2019 fee applications to assess how much work has been finished. | 7/15/2019 | 2.4 | $ 625.00 | $ 1,500.00 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual fees analysis for Deloitte's bankruptcy advisory services for the week-ending July-13 to show fees incurred to analyze asserted 503(b)(9) administrative claims and resolve contracts-related issues in support of the Debtors' estate. | 7/16/2019 | 1.7 | $ 625.00 | $ 1,062.50 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Review time detail for the week ended May 11th against internally generated system report in order to undersand  total hours submitted. | 7/16/2019 | 2.9 | $ 475.00 | $ 1,377.50 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Review time detail for the week ended May 4th against internally generated system report in order to understand total hours submitted. | 7/16/2019 | 2.9 | $ 475.00 | $ 1,377.50 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Consolidate time entries for the week ended May 11th in order to prepare the monthly summary of time entries | 7/17/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Consolidate time entries for the week ended May 4th in order to prepare the monthly summary of time entries | 7/17/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Review time detail for the week ended May 18th against internally generated system report in order to understand total hours submitted. | 7/17/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Review time detail for the week ended May 25th against internally generated system report in order to understand total hours submitted. | 7/17/2019 | 2.4 | $ 475.00 | $ 1,140.00 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Consolidate time entries for the week ended May 18th in order to have a monthly summary of work | 7/18/2019 | 2.3 | $ 475.00 | $ 1,092.50 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Consolidate time entries for the week ended May 25th in order to prepare the monthly summary of time entries | 7/18/2019 | 2.7 | $ 475.00 | $ 1,282.50 |
| Jackson, Anthony | Partner | Project Management and Quality Control | Review draft of June monthly fee statement | 7/19/2019 | 0.7 | $ 795.00 | $ 556.50 |
| Jackson, Anthony | Partner | Project Management and Quality Control | Review draft prepared by M. Lew (Deloitte) of the 'scope of services' narrative section of Deloitte Transactions & Business Analytics' Second Interim Fee Application describing services performed in support of the Debtors' filing of their Monthly Operating Reports (MORs) for the period March 1, 2019 through June 30, 2019. | 7/23/2019 | 0.9 | $ 795.00 | $ 715.50 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual fees analysis for Deloitte's bankruptcy advisory services for the week-ending July-20 to show fees incurred related to the analysis of asserted 503(b)(9) administrative claims and support for the disposition of the Debtors' remaining executory contracts. | 7/23/2019 | 1.6 | $ 625.00 | $ 1,000.00 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Consolidate time entries for the week ended June 18th in order to prepare the monthly summary of time entries | 7/25/2019 | 2.2 | $ 475.00 | $ 1,045.00 |

| Professional | Level | Category | Description | Work Date | Hours | Rate | Billable Amount |
|---|---|---|---|---|---|---|---|
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Consolidate time entries for the week ended June 25th in order to prepare the monthly summary of time entries | 7/25/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Continued to prepare summary by workstream category of hours and billable amount for the month of May | 7/25/2019 | 2.2 | $ 475.00 | $ 1,045.00 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Continued to prepare summary by person of hours and billable amount for the month of May | 7/25/2019 | 1.3 | $ 475.00 | $ 617.50 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Continuing tp update May fee application filing statement based on total billable amounts. | 7/25/2019 | 1.9 | $ 475.00 | $ 902.50 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Continued to prepare consolidated summary of June fees by category to be included in the monthly fee app. | 7/29/2019 | 0.9 | $ 475.00 | $ 427.50 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Prepare consolidated summary of June fees by category to be included in the monthly fee app. | 7/29/2019 | 1.2 | $ 475.00 | $ 570.00 |
| Price, Harrison | Senior Consultant | Project Management and Quality Control | Prepare summary schedules for June Time to be used in disclosures for the monthly fee statement for use as exhibits in filing document. | 7/29/2019 | 2.8 | $ 475.00 | $ 1,330.00 |
| Jackson, Anthony | Partner | Project Management and Quality Control | Review budget-to-actual fees analysis prepared by M. Lew (Deloitte) for Deloitte's bankruptcy advisory services for the week-ending July-27 showing fees incurred for the continued analysis of claims asserting 503(b)(9) administrative priority against the Debtors' Estate. | 7/30/2019 | 1.1 | $ 795.00 | $ 874.50 |
| Lew, Matt | Senior Manager | Project Management and Quality Control | Prepare budget-to-actual fees analysis for Deloitte's bankruptcy advisory services for the week-ending July-27 showing fees incurred for the continued analysis of claims asserting 503(b)(9) administrative priority against the Debtors' Estate. | 7/30/2019 | 1.4 | $ 625.00 | $ 875.00 |
| Jackson, Anthony | Partner | Project Management and Quality Control | Review updated draft of Eight monthly Fee Statement (Jun 1, 2019 - Jun 30, 2019). | 7/31/2019 | 1.8 | $ 795.00 | $ 1,431.00 |

## **EXHIBIT B**

**EXPENSE DETAIL FOR THE JULY STATEMENT PERIOD**

**JULY 1, 2019 THROUGH JULY 31, 2019**

**Deloitte Transactions and Business Analytics LLP**
**SEARS JULY EXPENSE DETAIL**

*Expense Detail by Category, Date, & Professional*

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| **AIRFARE** | | | | |
| Jackson, Anthony | 7/2/2019 | Airfare | Roundtrip Coach Class Trip Airfare from Dallas International (DFW) to Chicago O'Hare (ORD) | $   179.45 |
| Bui, Tan | 7/22/2019 | Airfare | Roundtrip Coach Class Trip Airfare from New York Laguardia (LGA) to Chicago O'Hare (ORD) | $   144.98 |
| Gerlach, Stephen | 7/4/2019 | Airfare | Oneway Coach Class Trip Airfare from New York Laguardia (LGA) to Chicago O'Hare (ORD) | $   164.80 |
| Gerlach, Stephen | 7/9/2019 | Airfare | Oneway Coach Class Trip Airfare from Chicago O'Hare (ORD) to New York Laguardia (LGA) | $   154.30 |
| **Airfare Total** | | | | **$   643.53** |
| **HOTEL** | | | | |
| Bui, Tan | 7/10/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $   115.00 |
| Bui, Tan | 7/10/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $   14.95 |
| Gerlach, Stephen | 7/10/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $   83.00 |
| Gerlach, Stephen | 7/10/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $   10.79 |
| Bui, Tan | 7/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $   115.00 |
| Bui, Tan | 7/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $   14.95 |
| Gerlach, Stephen | 7/8/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $   83.00 |
| Gerlach, Stephen | 7/8/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $   10.79 |
| Bui, Tan | 7/9/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $   115.00 |
| Bui, Tan | 7/9/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $   14.95 |
| Gerlach, Stephen | 7/9/2019 | Hotel | Hotel Room charge in Hoffman Estates, IL (Marriott) | $   83.00 |
| Gerlach, Stephen | 7/9/2019 | Hotel | Hotel Tax charge in Hoffman Estates, IL (Marriott) | $   10.79 |
| **Hotel Total** | | | | **$   671.22** |
| **MEALS** | | | | |
| Bui, Tan | 7/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Bui, Tan ) | $   5.24 |
| Bui, Tan | 7/10/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Bui, Tan ) | $   13.40 |
| Bui, Tan | 7/10/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Bui, Tan ) | $   34.67 |
| Gerlach, Stephen | 7/10/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Gerlach, Stephen ) | $   15.00 |
| Gerlach, Stephen | 7/10/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Gerlach, Stephen ) | $   12.73 |
| Gerlach, Stephen | 7/10/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Gerlach, Stephen ) | $   33.50 |
| Unwala, Marya | 7/10/2019 | Meals | Breakfast while traveling and working on Sears for attendees  - 1 ( Unwala, Marya ) | $   9.66 |
| Bui, Tan | 7/11/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Bui, Tan ) | $   5.35 |
| Bui, Tan | 7/11/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Bui, Tan ) | $   10.51 |

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| Bui, Tan | 7/11/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Bui, Tan ) | $    50.00 |
| Gerlach, Stephen | 7/11/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $      9.56 |
| Gerlach, Stephen | 7/11/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Stephen Gerlach ) | $    14.84 |
| Unwala, Marya | 7/25/2019 | Meals | Dinner while traveling and working on Sears for attendees  - 1 ( Unwala, Marya ) | $    16.02 |
| Bui, Tan | 7/8/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Bui, Tan ) | $    12.84 |
| Bui, Tan | 7/8/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Bui, Tan ) | $    25.24 |
| Gerlach, Stephen | 7/8/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Gerlach, Stephen ) | $    12.84 |
| Gerlach, Stephen | 7/8/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Gerlach, Stephen ) | $      6.52 |
| Gerlach, Stephen | 7/8/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Gerlach, Stephen ) | $    37.92 |
| Bui, Tan | 7/9/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Bui, Tan ) | $    15.32 |
| Bui, Tan | 7/9/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Bui, Tan ) | $    10.66 |
| Gerlach, Stephen | 7/9/2019 | Meals | Breakfast in Hoffman Estates, IL for attendees  - 1 ( Gerlach, Stephen ) | $    14.69 |
| Gerlach, Stephen | 7/9/2019 | Meals | Lunch in Hoffman Estates, IL for attendees  - 1 ( Gerlach, Stephen ) | $    19.11 |
| Gerlach, Stephen | 7/9/2019 | Meals | Dinner in Hoffman Estates, IL for attendees  - 1 ( Gerlach, Stephen ) | $    29.64 |
| **Meals Total** | | | | **$    415.26** |

| Professional | Date | Category | Description | Amount |
|---|---|---|---|---|
| *TRANSPORTATION* | | | | |
| Bui, Tan | 7/10/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 5.80 |
| Bui, Tan | 7/11/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ 5.90 |
| Bui, Tan | 7/11/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ 29.25 |
| Bui, Tan | 7/11/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ 5.66 |
| Gerlach, Stephen | 7/11/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to ORD Airport | $ 38.60 |
| Gerlach, Stephen | 7/12/2019 | Transportation | Car service From Home to New York Laguardia (LGA) | $ 211.00 |
| Jackson, Anthony | 7/22/2019 | Transportation | Taxi from Home to DFW Airport | $ 43.13 |
| Bui, Tan | 7/26/2019 | Transportation | Uber from LGA Airport to Home | $ 33.13 |
| Bui, Tan | 7/8/2019 | Transportation | Lyft from ORD Airport to Sears Office (Hoffman Estates) | $ 39.28 |
| Gerlach, Stephen | 7/8/2019 | Transportation | Car service From New York Laguardia (LGA) to Home | $ 208.46 |
| Gerlach, Stephen | 7/8/2019 | Transportation | Uber from ORD Airport to Sears Office (Hoffman Estates) | $ 37.48 |
| Gerlach, Stephen | 7/8/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 7.61 |
| Bui, Tan | 7/9/2019 | Transportation | Lyft from Hotel to Sears Office (Hoffman Estates) | $ 4.33 |
| Bui, Tan | 7/9/2019 | Transportation | Uber from Sears Office (Hoffman Estates) to Hotel | $ 5.33 |
| Gerlach, Stephen | 7/9/2019 | Transportation | Uber from Hotel to Sears Office (Hoffman Estates) | $ 8.16 |

| **Transportation Total** | | | | **$ 683.12** |