| Defendant: | **Eforcity Corporation** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6423365000-1 | 6/4/18 | $21.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6434765000-1 | 6/4/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6416175000-1 | 6/4/18 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6423365000-2 | 6/4/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6425625000-1 | 6/4/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6421295000-1 | 6/4/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6427185000-1 | 6/4/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6407645000-1 | 6/4/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6429645000-1 | 6/4/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6415265000-1 | 6/4/18 | $6.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6409505000-2 | 6/4/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6409505000-1 | 6/4/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6407805000-1 | 6/4/18 | $5.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6446135000-1 | 6/4/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6412675000-1 | 6/4/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6456785000-1 | 6/5/18 | $34.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6457785000-1 | 6/5/18 | $28.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6453145000-1 | 6/5/18 | $9.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6451735000-1 | 6/5/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980502 | $224.69 | 7/18/18 | 6449285000-1 | 6/5/18 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981378 | $52.13 | 7/19/18 | 6471725000-1 | 6/6/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981378 | $52.13 | 7/19/18 | 6469835000-1 | 6/6/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981378 | $52.13 | 7/19/18 | 6465515000-1 | 6/6/18 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981378 | $52.13 | 7/19/18 | 6470605000-1 | 6/6/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981378 | $52.13 | 7/19/18 | 6473115000-1 | 6/6/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981378 | $52.13 | 7/19/18 | 6469725000-1 | 6/6/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981378 | $52.13 | 7/19/18 | 6469375000-1 | 6/6/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981899 | $71.31 | 7/20/18 | 6437895000-1 | 6/7/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981899 | $71.31 | 7/20/18 | 6480475000-1 | 6/7/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981899 | $71.31 | 7/20/18 | 6474935000-1 | 6/7/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981899 | $71.31 | 7/20/18 | 6479535000-2 | 6/7/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981899 | $71.31 | 7/20/18 | 6476655000-1 | 6/7/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981899 | $71.31 | 7/20/18 | 6485045000-1 | 6/7/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981899 | $71.31 | 7/20/18 | 6475565000-1 | 6/7/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981899 | $71.31 | 7/20/18 | 6479535000-1 | 6/7/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981899 | $71.31 | 7/20/18 | 6472855000-1 | 6/7/18 | $3.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981899 | $71.31 | 7/20/18 | 6473055000-1 | 6/7/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982416 | $51.95 | 7/23/18 | 6495825000-1 | 6/8/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982416 | $51.95 | 7/23/18 | 6477745000-1 | 6/8/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982416 | $51.95 | 7/23/18 | 6498365000-1 | 6/8/18 | $8.96 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982416 | $51.95 | 7/23/18 | 6486555000-1 | 6/8/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982416 | $51.95 | 7/23/18 | 6492615000-2 | 6/8/18 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982416 | $51.95 | 7/23/18 | 6482485000-1 | 6/8/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982416 | $51.95 | 7/23/18 | 6492615000-1 | 6/8/18 | $4.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6515645000-1 | 6/11/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6531815000-1 | 6/11/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6514415000-1 | 6/11/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6491795000-1 | 6/11/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6512595000-36 | 6/11/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6441935000-1 | 6/11/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6509045000-1 | 6/11/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6522745000-1 | 6/11/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6514235000-1 | 6/11/18 | $6.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6512165000-1 | 6/11/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6503435000-1 | 6/11/18 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6517915000-1 | 6/11/18 | $6.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6512075000-1 | 6/11/18 | $6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6500245000-1 | 6/11/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6509485000-1 | 6/11/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6491955000-1 | 6/11/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6515905000-1 | 6/11/18 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6515645000-2 | 6/11/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6522105000-1 | 6/11/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6536635000-1 | 6/11/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6540055000-1 | 6/11/18 | $4.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6513935000-1 | 6/11/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6544755000-1 | 6/12/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6541395000-1 | 6/12/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6548675000-1 | 6/12/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6543145000-1 | 6/12/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6547225000-1 | 6/12/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6549555000-1 | 6/12/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983786 | $199.47 | 7/25/18 | 6544755000-2 | 6/12/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984769 | $63.10 | 7/26/18 | 6549825000-1 | 6/13/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984769 | $63.10 | 7/26/18 | 6557445000-1 | 6/13/18 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984769 | $63.10 | 7/26/18 | 6557155000-1 | 6/13/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984769 | $63.10 | 7/26/18 | 6564695000-1 | 6/13/18 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984769 | $63.10 | 7/26/18 | 6564695000-2 | 6/13/18 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984769 | $63.10 | 7/26/18 | 6557235000-1 | 6/13/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984769 | $63.10 | 7/26/18 | 6555105000-1 | 6/13/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985266 | $30.84 | 7/27/18 | 5106315000-1 | 3/19/18 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985266 | $30.84 | 7/27/18 | 6571805000-1 | 6/14/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985266 | $30.84 | 7/27/18 | 6572345000-1 | 6/14/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985266 | $30.84 | 7/27/18 | 6571205000-1 | 6/14/18 | $7.29 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985801 | $28.77 | 7/30/18 | 6581065000-1 | 6/15/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985801 | $28.77 | 7/30/18 | 6581545000-1 | 6/15/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985801 | $28.77 | 7/30/18 | 6581495000-1 | 6/15/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985801 | $28.77 | 7/30/18 | 6578635000-1 | 6/15/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985801 | $28.77 | 7/30/18 | 6579915000-1 | 6/15/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985801 | $28.77 | 7/30/18 | 6579855000-1 | 6/15/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985801 | $28.77 | 7/30/18 | 6579175000-1 | 6/15/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985801 | $28.77 | 7/30/18 | 5376675000-1 | 7/17/18 | -$9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6587555000-1 | 6/18/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6593345000-1 | 6/18/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6593265000-3 | 6/18/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6581895000-1 | 6/18/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6614815000-1 | 6/18/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6593545000-1 | 6/18/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6605555000-1 | 6/18/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6594005000-1 | 6/18/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6593905000-1 | 6/18/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6590125000-1 | 6/18/18 | $6.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6598475000-1 | 6/18/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6589225000-1 | 6/18/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6590605000-1 | 6/18/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6593865000-1 | 6/18/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6607385000-1 | 6/18/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6616845000-1 | 6/18/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6593265000-1 | 6/18/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6607415000-1 | 6/18/18 | $5.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6605025000-1 | 6/18/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6612355000-1 | 6/18/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6593265000-2 | 6/18/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6610835000-1 | 6/19/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6627115000-1 | 6/19/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6628245000-1 | 6/19/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987241 | $175.42 | 8/1/18 | 6620475000-1 | 6/19/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988167 | $34.87 | 8/2/18 | 5863495000-1 | 4/19/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988167 | $34.87 | 8/2/18 | 6632505000-2 | 6/20/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988167 | $34.87 | 8/2/18 | 6627645000-1 | 6/20/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988167 | $34.87 | 8/2/18 | 6636395000-1 | 6/20/18 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988167 | $34.87 | 8/2/18 | 6632505000-1 | 6/20/18 | $3.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988678 | $44.47 | 8/7/18 | 6642755000-1 | 6/21/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988678 | $44.47 | 8/7/18 | 6645095000-1 | 6/21/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988678 | $44.47 | 8/7/18 | 6644665000-1 | 6/21/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988678 | $44.47 | 8/7/18 | 6643475000-1 | 6/21/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988678 | $44.47 | 8/7/18 | 6646445000-1 | 6/21/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988678 | $44.47 | 8/7/18 | 6644685000-1 | 6/21/18 | $4.35 |

Eforcity Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

January 31, 2020

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989230 | $38.68 | 8/8/18 | 6660425000-1 | 6/22/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989230 | $38.68 | 8/8/18 | 6662515000-2 | 6/22/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989230 | $38.68 | 8/8/18 | 6657135000-1 | 6/22/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989230 | $38.68 | 8/8/18 | 6653755000-1 | 6/22/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989230 | $38.68 | 8/8/18 | 6659155000-1 | 6/22/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989230 | $38.68 | 8/8/18 | 6662515000-1 | 6/22/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6649005000-1 | 6/25/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6679125000-5 | 6/25/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6671885000-1 | 6/25/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6672775000-1 | 6/25/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6685615000-1 | 6/25/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6657845000-1 | 6/25/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6663545000-1 | 6/25/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6684675000-1 | 6/25/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6675705000-1 | 6/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6682705000-1 | 6/25/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6679125000-4 | 6/25/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6679125000-3 | 6/25/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6658675000-1 | 6/25/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6663355000-1 | 6/25/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6679125000-2 | 6/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6679125000-1 | 6/25/18 | $3.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6701485000-1 | 6/26/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6694475000-1 | 6/26/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6697465000-1 | 6/26/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990739 | $160.51 | 8/10/18 | 6693575000-1 | 6/26/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991664 | $52.09 | 8/13/18 | 6705895000-1 | 6/27/18 | $12.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991664 | $52.09 | 8/13/18 | 6705825000-1 | 6/27/18 | $9.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991664 | $52.09 | 8/13/18 | 6707815000-1 | 6/27/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991664 | $52.09 | 8/13/18 | 6709375000-1 | 6/27/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991664 | $52.09 | 8/13/18 | 6716565000-1 | 6/27/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991664 | $52.09 | 8/13/18 | 6709935000-1 | 6/27/18 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991664 | $52.09 | 8/13/18 | 6713495000-1 | 6/27/18 | $4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991664 | $52.09 | 8/13/18 | 6710685000-1 | 6/27/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992178 | $31.95 | 8/14/18 | 6720475000-1 | 6/28/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992178 | $31.95 | 8/14/18 | 6717605000-1 | 6/28/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992178 | $31.95 | 8/14/18 | 6724225000-1 | 6/28/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992178 | $31.95 | 8/14/18 | 6727355000-1 | 6/28/18 | $4.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992766 | $23.34 | 8/15/18 | 6728845000-2 | 6/29/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992766 | $23.34 | 8/15/18 | 6733535000-1 | 6/29/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992766 | $23.34 | 8/15/18 | 6728845000-1 | 6/29/18 | $5.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6737855000-1 | 7/2/18 | $14.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6755915000-1 | 7/2/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6769715000-1 | 7/2/18 | $11.76 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6761965000-1 | 7/2/18 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6744565000-1 | 7/2/18 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6758805000-1 | 7/2/18 | $10.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6750575000-1 | 7/2/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6766955000-2 | 7/2/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6748315000-1 | 7/2/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6760615000-1 | 7/2/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6761835000-1 | 7/2/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6752075000-1 | 7/2/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6760245000-1 | 7/2/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6754005000-1 | 7/2/18 | $7.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6742475000-1 | 7/2/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6761845000-1 | 7/2/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6762675000-1 | 7/2/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6759895000-1 | 7/2/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6767295000-1 | 7/2/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6739415000-1 | 7/2/18 | $6.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6769295000-1 | 7/2/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6747215000-1 | 7/2/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6763285000-1 | 7/2/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6770655000-1 | 7/2/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6766265000-1 | 7/2/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6771695000-1 | 7/2/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6767215000-1 | 7/2/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6771595000-1 | 7/2/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6755345000-1 | 7/2/18 | $4.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6745345000-1 | 7/2/18 | $4.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6766955000-1 | 7/2/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6756135000-1 | 7/2/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6780465000-1 | 7/3/18 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6779785000-1 | 7/3/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6774565000-1 | 7/3/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6788065000-1 | 7/3/18 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6788365000-1 | 7/3/18 | $5.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6778235000-1 | 7/3/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6776605000-1 | 7/3/18 | $4.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 6776605000-2 | 7/3/18 | $4.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994576 | $279.71 | 8/17/18 | 5385105000-1 | 8/2/18 | -$5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6807265000-1 | 7/5/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6792155000-1 | 7/5/18 | $24.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6811035000-1 | 7/5/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6802835000-1 | 7/5/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6794185000-1 | 7/5/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6792035000-1 | 7/5/18 | $8.18 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6792805000-1 | 7/5/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6809575000-1 | 7/5/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6804345000-1 | 7/5/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6792155000-4 | 7/5/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6803875000-1 | 7/5/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6792155000-2 | 7/5/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6792995000-1 | 7/5/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6794415000-1 | 7/5/18 | $4.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6792155000-3 | 7/5/18 | $3.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996427 | $149.66 | 8/21/18 | 6794495000-1 | 7/5/18 | $3.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996995 | $31.96 | 8/22/18 | 6817155000-1 | 7/6/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996995 | $31.96 | 8/22/18 | 6815285000-1 | 7/6/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996995 | $31.96 | 8/22/18 | 6817195000-1 | 7/6/18 | $6.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996995 | $31.96 | 8/22/18 | 6814835000-1 | 7/6/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6849845000-2 | 7/9/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6849845000-3 | 7/9/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6851775000-1 | 7/9/18 | $11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6825055000-1 | 7/9/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6857475000-1 | 7/9/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6849845000-1 | 7/9/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6859345000-1 | 7/9/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6854725000-1 | 7/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6850855000-1 | 7/9/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6848645000-1 | 7/9/18 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6859345000-2 | 7/9/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6828355000-1 | 7/9/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6838075000-1 | 7/9/18 | $6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6834005000-1 | 7/9/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6834165000-1 | 7/9/18 | $5.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6821915000-1 | 7/9/18 | $4.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6855725000-1 | 7/9/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6828875000-1 | 7/9/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6828275000-1 | 7/9/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6845805000-1 | 7/9/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6833675000-1 | 7/9/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6861055000-1 | 7/9/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6869135000-1 | 7/10/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6869615000-1 | 7/10/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6861525000-1 | 7/10/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6862185000-1 | 7/10/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6859975000-1 | 7/10/18 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 6867555000-1 | 7/10/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998362 | $211.13 | 8/28/18 | 5385705000-1 | 8/8/18 | -$11.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 93002161559 | 7/12/18 | $10.87 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 93002105823 | 7/12/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 93002105373 | 7/12/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 93002150696 | 7/12/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 93002107923 | 7/12/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 6899045000-1 | 7/12/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 6899045000-3 | 7/12/18 | $5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 93002153907 | 7/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 6895525000-1 | 7/12/18 | $4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 93002108726 | 7/12/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 6899045000-2 | 7/12/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999768 | $75.97 | 8/30/18 | 6899045000-4 | 7/12/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 93002178478 | 7/13/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 93002183754 | 7/13/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 93002188631 | 7/13/18 | $37.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 93002205967 | 7/13/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 93002187404 | 7/13/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 6896655000-1 | 7/13/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 6905345000-1 | 7/13/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 93002200493 | 7/13/18 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 93002200922 | 7/13/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 93002207513 | 7/13/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 93002207998 | 7/13/18 | $6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 93002167581 | 7/13/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000331 | $373.08 | 8/31/18 | 93002170890 | 7/13/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001127 | $126.38 | 9/3/18 | 6721385000-1 | 6/28/18 | $6.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001127 | $126.38 | 9/3/18 | 93002251401 | 7/14/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001127 | $126.38 | 9/3/18 | 93002246118 | 7/14/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001127 | $126.38 | 9/3/18 | 93002220294 | 7/14/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001127 | $126.38 | 9/3/18 | 93002246033 | 7/14/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001127 | $126.38 | 9/3/18 | 93002239252 | 7/14/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001127 | $126.38 | 9/3/18 | 93002250765 | 7/14/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001127 | $126.38 | 9/3/18 | 93002225511 | 7/14/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002296310 | 7/15/18 | $129.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002298970 | 7/15/18 | $112.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002299799 | 7/15/18 | $80.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002292069 | 7/15/18 | $69.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002299659 | 7/15/18 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002304654 | 7/15/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002291788 | 7/15/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002301894 | 7/15/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002280136 | 7/15/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002260561 | 7/15/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002282951 | 7/15/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002265710 | 7/15/18 | $8.18 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002255923 | 7/15/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002252616 | 7/15/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002253737 | 7/15/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002317337 | 7/16/18 | $258.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002316158 | 7/16/18 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002353659 | 7/16/18 | $98.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002310509 | 7/16/18 | $97.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002383220 | 7/16/18 | $93.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6926595000-1 | 7/16/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002354919 | 7/16/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002389119 | 7/16/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002317174 | 7/16/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6922055000-2 | 7/16/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6919555000-2 | 7/16/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002312038 | 7/16/18 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6910565000-1 | 7/16/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6919555000-1 | 7/16/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6940265000-1 | 7/16/18 | $9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6919555000-3 | 7/16/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6920445000-1 | 7/16/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6922305000-1 | 7/16/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6915005000-1 | 7/16/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6924115000-1 | 7/16/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6941395000-1 | 7/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6908865000-2 | 7/16/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6908835000-1 | 7/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6908865000-1 | 7/16/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6919945000-1 | 7/16/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6922055000-1 | 7/16/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6933675000-1 | 7/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002445954 | 7/17/18 | $503.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002458682 | 7/17/18 | $195.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002457648 | 7/17/18 | $154.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002448441 | 7/17/18 | $144.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002442797 | 7/17/18 | $115.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002447165 | 7/17/18 | $115.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002422626 | 7/17/18 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002450098 | 7/17/18 | $77.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002437674 | 7/17/18 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002437943 | 7/17/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002463149 | 7/17/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002422760 | 7/17/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002436236 | 7/17/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002465921 | 7/17/18 | $35.68 |

Eforcity Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

January 31, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002439897 | 7/17/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6950405000-1 | 7/17/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002461803 | 7/17/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002432348 | 7/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6953355000-1 | 7/17/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002453530 | 7/17/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002457387 | 7/17/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6948065000-1 | 7/17/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6949725000-1 | 7/17/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6950405000-3 | 7/17/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6949335000-1 | 7/17/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002419632 | 7/17/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002465916 | 7/17/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002445871 | 7/17/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6956315000-1 | 7/17/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6946805000-1 | 7/17/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6945205000-1 | 7/17/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002454197 | 7/17/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6948965000-1 | 7/17/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002455923 | 7/17/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6945395000-1 | 7/17/18 | $5.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6950405000-2 | 7/17/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6949335000-2 | 7/17/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6948675000-1 | 7/17/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 93002460883 | 7/17/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 6949995000-1 | 7/17/18 | $3.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001837 | $3,489.59 | 9/4/18 | 5393695000-1 | 8/16/18 | -$62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 6912005000-1 | 7/16/18 | $5.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002570182 | 7/18/18 | $215.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002532578 | 7/18/18 | $215.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002464191 | 7/18/18 | $107.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002495868 | 7/18/18 | $96.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002539461 | 7/18/18 | $88.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002539943 | 7/18/18 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002544918 | 7/18/18 | $65.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002464190 | 7/18/18 | $63.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002467222 | 7/18/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002571201 | 7/18/18 | $25.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002542681 | 7/18/18 | $24.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002549865 | 7/18/18 | $18.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002535672 | 7/18/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002547777 | 7/18/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002468942 | 7/18/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002538296 | 7/18/18 | $6.50 |

Eforcity Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002547805 | 7/18/18 | $4.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002570288 | 7/18/18 | $4.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 93002546631 | 7/18/18 | $3.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 5393865000-1 | 8/19/18 | -$5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002779 | $1,058.63 | 9/5/18 | 5394965000-1 | 8/19/18 | -$5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6368385000-1 | 5/29/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6670545000-1 | 6/25/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6721385000-1 | 6/28/18 | $6.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002161559 | 7/12/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002105823 | 7/12/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002105373 | 7/12/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002150696 | 7/12/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002107923 | 7/12/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6899045000-1 | 7/12/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6899045000-3 | 7/12/18 | $5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002153907 | 7/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6895525000-1 | 7/12/18 | $4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6899045000-2 | 7/12/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002108726 | 7/12/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6899045000-4 | 7/12/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002178478 | 7/13/18 | $165.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002183754 | 7/13/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002188631 | 7/13/18 | $37.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002205967 | 7/13/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002187404 | 7/13/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6896655000-1 | 7/13/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6905345000-1 | 7/13/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002200493 | 7/13/18 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002200922 | 7/13/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002207513 | 7/13/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002207998 | 7/13/18 | $6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002167581 | 7/13/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002170890 | 7/13/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002251401 | 7/14/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002246118 | 7/14/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002220294 | 7/14/18 | $11.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002246033 | 7/14/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002239252 | 7/14/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002250765 | 7/14/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002225511 | 7/14/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002402388 | 7/16/18 | $23.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002388014 | 7/16/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002371489 | 7/16/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002384003 | 7/16/18 | $4.80 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002301894 | 7/16/18 | -$7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002291788 | 7/16/18 | -$8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002304654 | 7/16/18 | -$8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002205967 | 7/16/18 | -$9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002188631 | 7/16/18 | -$12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002317174 | 7/16/18 | -$14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002299659 | 7/16/18 | -$30.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002299799 | 7/16/18 | -$62.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002405308 | 7/17/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002406708 | 7/17/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002405247 | 7/17/18 | $9.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002416740 | 7/17/18 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002453530 | 7/18/18 | -$5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002432348 | 7/18/18 | -$6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002467222OP | 7/18/18 | -$8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002439897 | 7/18/18 | -$13.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002577527 | 7/19/18 | $163.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003023605 | 7/19/18 | $54.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002583488 | 7/19/18 | $51.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003019100 | 7/19/18 | $47.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002571690 | 7/19/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003024186 | 7/19/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002582207 | 7/19/18 | $28.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002575363 | 7/19/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6950935000-1 | 7/19/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003022032 | 7/19/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6962595000-1 | 7/19/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002579298 | 7/19/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6967635000-1 | 7/19/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6970275000-1 | 7/19/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002590012 | 7/19/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002592436 | 7/19/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6950935000-2 | 7/19/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6956915000-1 | 7/19/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002582542 | 7/19/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002583980 | 7/19/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002547777OP | 7/19/18 | -$4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002575363OP | 7/19/18 | -$6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002549865OP | 7/19/18 | -$12.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002571201OP | 7/19/18 | -$12.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002582207OP | 7/19/18 | -$14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002583488OP | 7/19/18 | -$25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003028519 | 7/20/18 | $52.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003026750 | 7/20/18 | $34.40 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003074553 | 7/20/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003074943 | 7/20/18 | $13.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6982505000-1 | 7/20/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6976605000-1 | 7/20/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003068694 | 7/20/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003063713 | 7/20/18 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003072733 | 7/20/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003061516 | 7/20/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6981515000-2 | 7/20/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003076215 | 7/20/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6985105000-1 | 7/20/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003068880 | 7/20/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003038995 | 7/20/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003075377 | 7/20/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003038699 | 7/20/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003074942 | 7/20/18 | $5.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6981515000-1 | 7/20/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003039966 | 7/20/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6971885000-1 | 7/20/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003041001 | 7/20/18 | $4.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003076961 | 7/20/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6975015000-1 | 7/20/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003025931 | 7/20/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6981515000-4 | 7/20/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6981515000-3 | 7/20/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6987255000-1 | 7/21/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003140047 | 7/21/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003141006 | 7/21/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003099009 | 7/21/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6990005000-1 | 7/21/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003095544 | 7/21/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6987885000-1 | 7/21/18 | $8.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6983955000-1 | 7/21/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003108312 | 7/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003150086 | 7/21/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6990075000-1 | 7/21/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003143184 | 7/21/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003085102 | 7/21/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003100060 | 7/21/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003078275 | 7/21/18 | $6.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003151810 | 7/21/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6993325000-2 | 7/21/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6993325000-1 | 7/21/18 | $5.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003147261 | 7/21/18 | $5.15 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6995155000-1 | 7/21/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003146947 | 7/21/18 | $4.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003151901 | 7/21/18 | $4.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003172182 | 7/22/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003182161 | 7/22/18 | $21.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003157322 | 7/22/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003160113 | 7/22/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003179091 | 7/22/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003179760 | 7/22/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003186777 | 7/22/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003153960 | 7/22/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003164269 | 7/22/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003173000 | 7/22/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003173846 | 7/22/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003156813 | 7/22/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003172874 | 7/22/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003170343 | 7/22/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003166751 | 7/22/18 | $6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003180974 | 7/22/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003178019 | 7/22/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003186441 | 7/22/18 | $5.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003187341 | 7/22/18 | $5.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003184140 | 7/22/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003160635 | 7/22/18 | $4.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003201863 | 7/23/18 | $18.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003187377 | 7/23/18 | $14.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003240840 | 7/23/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003233216 | 7/23/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003241044 | 7/23/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003185938 | 7/23/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003243795 | 7/23/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003239954 | 7/23/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003239339 | 7/23/18 | $8.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003205405 | 7/23/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003234984 | 7/23/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003206577 | 7/23/18 | $6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003186377 | 7/23/18 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003224485 | 7/23/18 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003244306 | 7/23/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003234344 | 7/23/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003292515 | 7/24/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003289257 | 7/24/18 | $42.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003263781 | 7/24/18 | $32.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003265285 | 7/24/18 | $29.50 |

Eforcity Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

January 31, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003246070 | 7/24/18 | $20.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7003075000-1 | 7/24/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003286746 | 7/24/18 | $16.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003251325 | 7/24/18 | $16.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7019815000-1 | 7/24/18 | $15.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003292320 | 7/24/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7027165000-1 | 7/24/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003293508 | 7/24/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003244944 | 7/24/18 | $13.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003283226 | 7/24/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003265202 | 7/24/18 | $12.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003246767 | 7/24/18 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003289004 | 7/24/18 | $11.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7032045000-1 | 7/24/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003246496 | 7/24/18 | $10.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7017895000-1 | 7/24/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6998005000-1 | 7/24/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7003605000-1 | 7/24/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003286375 | 7/24/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003268797 | 7/24/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7008325000-1 | 7/24/18 | $9.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7023665000-1 | 7/24/18 | $9.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003262326 | 7/24/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7026135000-1 | 7/24/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7017495000-1 | 7/24/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7007455000-1 | 7/24/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7019875000-1 | 7/24/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7028245000-1 | 7/24/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7017065000-3 | 7/24/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003282191 | 7/24/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003286378 | 7/24/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003251929 | 7/24/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003288306 | 7/24/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003255121 | 7/24/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7027765000-1 | 7/24/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7017065000-2 | 7/24/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003281493 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7026135000-2 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7026705000-1 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7017065000-1 | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7027965000-1 | 7/24/18 | $7.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003294261 | 7/24/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003264481 | 7/24/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7012095000-1 | 7/24/18 | $7.02 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003245476 | 7/24/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7019825000-1 | 7/24/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7024645000-1 | 7/24/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003293448 | 7/24/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003289581 | 7/24/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003269497 | 7/24/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003269217 | 7/24/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003260027 | 7/24/18 | $5.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7016205000-1 | 7/24/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 6996985000-1 | 7/24/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003294299 | 7/24/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003292024 | 7/24/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003252536 | 7/24/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7011245000-1 | 7/24/18 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7007825000-1 | 7/24/18 | $3.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7026635000-1 | 7/24/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003251325OP | 7/24/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003312908 | 7/25/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003297707 | 7/25/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003300289 | 7/25/18 | $33.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003310449 | 7/25/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003310454 | 7/25/18 | $24.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7044135000-1 | 7/25/18 | $16.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003314925 | 7/25/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7034475000-1 | 7/25/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003357205 | 7/25/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003319691 | 7/25/18 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003357694 | 7/25/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003310731 | 7/25/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002298203 | 7/25/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7043665000-1 | 7/25/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003319626 | 7/25/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003318956 | 7/25/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003356720 | 7/25/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7037525000-1 | 7/25/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7045175000-1 | 7/25/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7033735000-1 | 7/25/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003359762 | 7/25/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7047135000-1 | 7/25/18 | $5.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003307095 | 7/25/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002299945 | 7/25/18 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7036455000-1 | 7/25/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7039035000-1 | 7/25/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003351222 | 7/25/18 | $4.60 |

Eforcity Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003265285OP | 7/25/18 | -$6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003289257OP | 7/25/18 | -$10.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003387795 | 7/26/18 | $196.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003400639 | 7/26/18 | $88.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003377759 | 7/26/18 | $81.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003404627 | 7/26/18 | $64.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003375544 | 7/26/18 | $63.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003403761 | 7/26/18 | $63.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003382401 | 7/26/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003377528 | 7/26/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7060735000-1 | 7/26/18 | $17.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003404390 | 7/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003403261 | 7/26/18 | $13.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003369511 | 7/26/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7046705000-2 | 7/26/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003364398 | 7/26/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003407453 | 7/26/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7059025000-1 | 7/26/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7054725000-1 | 7/26/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003361496 | 7/26/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003369010 | 7/26/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003375303 | 7/26/18 | $7.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003367261 | 7/26/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003369230 | 7/26/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003363073 | 7/26/18 | $5.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003405223 | 7/26/18 | $5.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7046705000-1 | 7/26/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003405702 | 7/26/18 | $4.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003423767 | 7/27/18 | $93.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003443136 | 7/27/18 | $87.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003413321 | 7/27/18 | $64.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003429383 | 7/27/18 | $34.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003419101 | 7/27/18 | $14.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003418016 | 7/27/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003427173 | 7/27/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003427375 | 7/27/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003437161 | 7/27/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7077775000-1 | 7/27/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003431199 | 7/27/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003436946 | 7/27/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7081085000-1 | 7/27/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7085525000-1 | 7/27/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7053195000-1 | 7/27/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7034015000-1 | 7/27/18 | $9.08 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7084165000-1 | 7/27/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7087245000-1 | 7/27/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7063445000-1 | 7/27/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7081785000-1 | 7/27/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003430103 | 7/27/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003435022 | 7/27/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003441157 | 7/27/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003443036 | 7/27/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003414533 | 7/27/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7077815000-1 | 7/27/18 | $8.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003442489 | 7/27/18 | $7.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003442603 | 7/27/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7066375000-1 | 7/27/18 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003418351 | 7/27/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003439357 | 7/27/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003444660 | 7/27/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7066315000-2 | 7/27/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7077775000-2 | 7/27/18 | $5.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7086535000-1 | 7/27/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003444758 | 7/27/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7066315000-1 | 7/27/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7085325000-1 | 7/27/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003431793 | 7/27/18 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003490287 | 7/28/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003499468 | 7/28/18 | $49.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003492146 | 7/28/18 | $32.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003461582 | 7/28/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003452114 | 7/28/18 | $15.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003447401 | 7/28/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003452136 | 7/28/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003498659 | 7/28/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003499432 | 7/28/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003494434 | 7/28/18 | $9.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003453028 | 7/28/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003462035 | 7/28/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003498835 | 7/28/18 | $7.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003455359 | 7/28/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003450673 | 7/28/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003464960 | 7/28/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003457781 | 7/28/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003375066 | 7/28/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003584656 | 7/29/18 | $86.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003584383 | 7/29/18 | $81.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003575365 | 7/29/18 | $52.92 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003584811 | 7/29/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003573812 | 7/29/18 | $11.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003579904 | 7/29/18 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003539396 | 7/29/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93120777383 | 7/29/18 | $9.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003582682 | 7/29/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003543402 | 7/29/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003549889 | 7/29/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003581327 | 7/29/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003547244 | 7/29/18 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003574593 | 7/29/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003541558 | 7/29/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003584434 | 7/29/18 | $6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003580684 | 7/29/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003581387 | 7/29/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003531479 | 7/29/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003549611 | 7/29/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003582718 | 7/29/18 | $5.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003540907 | 7/29/18 | $4.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000027128 | 7/30/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000030145 | 7/30/18 | $17.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000025939 | 7/30/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000022979 | 7/30/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000032892 | 7/30/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000023233 | 7/30/18 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000011493 | 7/30/18 | $11.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000022590 | 7/30/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000032598 | 7/30/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000011146 | 7/30/18 | $9.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003594986 | 7/30/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003594976 | 7/30/18 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000035273 | 7/30/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000012267 | 7/30/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000025991 | 7/30/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003599269 | 7/30/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003586037 | 7/30/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000032715 | 7/31/18 | $28.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000037034 | 7/31/18 | $18.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000068669 | 7/31/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000084734 | 7/31/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000085652 | 7/31/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000037963 | 7/31/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7111295000-1 | 7/31/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7120395000-1 | 7/31/18 | $10.87 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7089365000-1 | 7/31/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000075619 | 7/31/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000041068 | 7/31/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7111765000-1 | 7/31/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7106555000-1 | 7/31/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7106445000-1 | 7/31/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7069045000-1 | 7/31/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7094185000-1 | 7/31/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000068272 | 7/31/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7069045000-2 | 7/31/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7091605000-1 | 7/31/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7109575000-1 | 7/31/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7105525000-1 | 7/31/18 | $8.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7113135000-1 | 7/31/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7092515000-1 | 7/31/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7069545000-1 | 7/31/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000038565 | 7/31/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000087494 | 7/31/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000046351 | 7/31/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000061003 | 7/31/18 | $8.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7050715000-1 | 7/31/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7096965000-1 | 7/31/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000078733 | 7/31/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7106885000-1 | 7/31/18 | $7.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000071054 | 7/31/18 | $7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7069695000-1 | 7/31/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7102245000-1 | 7/31/18 | $6.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000083313 | 7/31/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000077647 | 7/31/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000064065 | 7/31/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7120715000-1 | 7/31/18 | $6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000036594 | 7/31/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7098065000-1 | 7/31/18 | $5.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7113475000-1 | 7/31/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000075266 | 7/31/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7053925000-1 | 7/31/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7099725000-1 | 7/31/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7110435000-1 | 7/31/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000039101 | 7/31/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7110435000-2 | 7/31/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000070984 | 7/31/18 | $5.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7108995000-1 | 7/31/18 | $4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7053925000-2 | 7/31/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000076116 | 7/31/18 | $4.73 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7117265000-1 | 7/31/18 | $4.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7109545000-1 | 7/31/18 | $4.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7106885000-2 | 7/31/18 | $4.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000047727 | 7/31/18 | $4.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7051625000-1 | 7/31/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7098095000-1 | 7/31/18 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000079022 | 7/31/18 | $3.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7121335000-1 | 7/31/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003187377OP | 7/31/18 | -$7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7107365000-1 | 8/1/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000143414 | 8/1/18 | $17.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000141593 | 8/1/18 | $13.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7132905000-1 | 8/1/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000109448 | 8/1/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000089988 | 8/1/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7133225000-1 | 8/1/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7135225000-1 | 8/1/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000095554 | 8/1/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000151962 | 8/1/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7134115000-1 | 8/1/18 | $7.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000104625 | 8/1/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7096565000-1 | 8/1/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000141689 | 8/1/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 7132785000-1 | 8/1/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000105416 | 8/1/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000153076 | 8/1/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000088694 | 8/1/18 | $5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000107577 | 8/1/18 | $5.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000204413OP | 8/3/18 | -$4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000174971OP | 8/3/18 | -$4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000200808OP | 8/3/18 | -$6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000200960OP | 8/3/18 | -$8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000207483OP | 8/3/18 | -$8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000252509OP | 8/7/18 | -$16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000257776OP | 8/7/18 | -$29.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000267588OP | 8/7/18 | -$33.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000383825OP | 8/8/18 | -$5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000448178OP | 8/8/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000460952OP | 8/9/18 | -$9.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000459402OP | 8/9/18 | -$13.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000463165OP | 8/9/18 | -$14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000463191OP | 8/9/18 | -$17.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003024186OP | 8/9/18 | -$28.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003492146OP | 8/9/18 | -$28.88 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003026750OP | 8/9/18 | -$30.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003429383OP | 8/9/18 | -$30.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002465921 | 8/9/18 | -$31.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002436236 | 8/9/18 | -$32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003377528OP | 8/9/18 | -$38.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002571690OP | 8/9/18 | -$39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003019100OP | 8/9/18 | -$42.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003499468OP | 8/9/18 | -$42.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002389119 | 8/9/18 | -$44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003382401OP | 8/9/18 | -$45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002354919 | 8/9/18 | -$45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002463149 | 8/9/18 | -$45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002422760 | 8/9/18 | -$45.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003028519OP | 8/9/18 | -$47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003575365OP | 8/9/18 | -$47.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003023605OP | 8/9/18 | -$48.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002437943 | 8/9/18 | -$48.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000465999OP | 8/9/18 | -$52.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003406627OP | 8/9/18 | -$56.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003413321OP | 8/9/18 | -$56.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002464190OP | 8/9/18 | -$56.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003403761OP | 8/9/18 | -$56.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003375544OP | 8/9/18 | -$56.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002544918OP | 8/9/18 | -$57.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003584656OP | 8/9/18 | -$58.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002292069 | 8/9/18 | -$59.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002539943OP | 8/9/18 | -$65.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002437674 | 8/9/18 | -$65.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002450098 | 8/9/18 | -$69.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003584383OP | 8/9/18 | -$72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003377759OP | 8/9/18 | -$72.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003443136OP | 8/9/18 | -$77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002539461OP | 8/9/18 | -$78.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003400639OP | 8/9/18 | -$78.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002422626 | 8/9/18 | -$82.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002383220 | 8/9/18 | -$83.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003423767OP | 8/9/18 | -$83.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002353659 | 8/9/18 | -$85.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002310509 | 8/9/18 | -$86.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002495868OP | 8/9/18 | -$90.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002316158 | 8/9/18 | -$94.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002298970 | 8/9/18 | -$94.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002464191OP | 8/9/18 | -$95.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002447165 | 8/9/18 | -$101.15 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002442797 | 8/9/18 | -$101.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002296310 | 8/9/18 | -$112.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002448441 | 8/9/18 | -$136.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002457648 | 8/9/18 | -$136.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002178478 | 8/9/18 | -$154.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002577527OP | 8/9/18 | -$157.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002458682 | 8/9/18 | -$169.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93000533766OP | 8/9/18 | -$180.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93003387795OP | 8/9/18 | -$189.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002570182OP | 8/9/18 | -$189.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002532578OP | 8/9/18 | -$189.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002317337 | 8/9/18 | -$241.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 93002445954 | 8/9/18 | -$440.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010069 | $538.93 | 9/19/18 | 5393695000-1 | 8/16/18 | -$62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002296310 | 7/15/18 | $129.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002298970 | 7/15/18 | $112.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002299799 | 7/15/18 | $80.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002292069 | 7/15/18 | $69.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002299659 | 7/15/18 | $55.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002291788 | 7/15/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002304654 | 7/15/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002301894 | 7/15/18 | $21.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002280136 | 7/15/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002260561 | 7/15/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002282951 | 7/15/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002265710 | 7/15/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002255923 | 7/15/18 | $8.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002252616 | 7/15/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002253737 | 7/15/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002317337 | 7/16/18 | $258.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002316158 | 7/16/18 | $108.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002353659 | 7/16/18 | $98.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002310509 | 7/16/18 | $97.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002383220 | 7/16/18 | $93.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6926595000-1 | 7/16/18 | $62.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002354919 | 7/16/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002389119 | 7/16/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002317174 | 7/16/18 | $43.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6922055000-2 | 7/16/18 | $26.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6919555000-2 | 7/16/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002312038 | 7/16/18 | $18.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6910565000-1 | 7/16/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6919555000-1 | 7/16/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6940265000-1 | 7/16/18 | $9.10 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6919555000-3 | 7/16/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6920445000-1 | 7/16/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6922305000-1 | 7/16/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6915005000-1 | 7/16/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6924115000-1 | 7/16/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6941395000-1 | 7/16/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6908865000-2 | 7/16/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6908835000-1 | 7/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6908865000-1 | 7/16/18 | $5.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6919945000-1 | 7/16/18 | $4.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6922055000-1 | 7/16/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6933675000-1 | 7/16/18 | $3.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002445954 | 7/17/18 | $503.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002458682 | 7/17/18 | $195.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002457648 | 7/17/18 | $154.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002448441 | 7/17/18 | $144.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002442797 | 7/17/18 | $115.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002447165 | 7/17/18 | $115.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002422626 | 7/17/18 | $88.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002450098 | 7/17/18 | $77.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002437674 | 7/17/18 | $73.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002437943 | 7/17/18 | $55.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002422760 | 7/17/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002463149 | 7/17/18 | $52.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002436236 | 7/17/18 | $36.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002465921 | 7/17/18 | $35.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002439897 | 7/17/18 | $18.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6950405000-1 | 7/17/18 | $14.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002461803 | 7/17/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002432348 | 7/17/18 | $12.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6953355000-1 | 7/17/18 | $11.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002453530 | 7/17/18 | $11.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002457387 | 7/17/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6948065000-1 | 7/17/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6949725000-1 | 7/17/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6950405000-3 | 7/17/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6949335000-1 | 7/17/18 | $8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002419632 | 7/17/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002465916 | 7/17/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002445871 | 7/17/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6956315000-1 | 7/17/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6946805000-1 | 7/17/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6945205000-1 | 7/17/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002454197 | 7/17/18 | $6.22 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6948965000-1 | 7/17/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002455923 | 7/17/18 | $5.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6945395000-1 | 7/17/18 | $5.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6950405000-2 | 7/17/18 | $5.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6948675000-1 | 7/17/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93002460883 | 7/17/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6949335000-2 | 7/17/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 6949995000-1 | 7/17/18 | $3.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93000200960 | 8/2/18 | $24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93000156288 | 8/2/18 | $21.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93000161244 | 8/2/18 | $20.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93120777988 | 8/2/18 | $19.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93000200808 | 8/2/18 | $18.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 7141385000-1 | 8/2/18 | $14.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93000174971 | 8/2/18 | $14.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93000164171 | 8/2/18 | $12.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 7151325000-1 | 8/2/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 7147515000-1 | 8/2/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 7140785000-1 | 8/2/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 7145785000-1 | 8/2/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 7150615000-1 | 8/2/18 | $7.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 7152365000-1 | 8/2/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 7153195000-1 | 8/2/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 93000157648 | 8/2/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 7147325000-1 | 8/2/18 | $5.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 7150635000-1 | 8/2/18 | $5.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781010941 | $3,759.98 | 9/20/18 | 5412045000-1 | 9/3/18 | -$8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002299799OC | 7/16/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002312038OC | 7/16/18 | -$6.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002296659OC | 7/16/18 | -$6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002301894OC | 7/16/18 | -$7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002304654OC | 7/16/18 | -$8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002291788OC | 7/16/18 | -$8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002205967OC | 7/16/18 | -$9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002188631OC | 7/16/18 | -$12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002317174OC | 7/16/18 | -$14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002439897OC | 7/18/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002467222OC | 7/18/18 | -$8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002575363OC | 7/19/18 | -$6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002571201OC | 7/19/18 | -$8.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002582207OC | 7/19/18 | -$9.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002583488OC | 7/19/18 | -$17.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93003251325OC | 7/24/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93003289257OC | 7/25/18 | $10.82 |

Eforcity Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

January 31, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93003265285OC | 7/25/18 | $6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93003187377OC | 7/31/18 | $7.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000207483 | 8/3/18 | $24.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000204413 | 8/3/18 | $12.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 7157695000-3 | 8/3/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 7157695000-4 | 8/3/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 7157695000-1 | 8/3/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000206886 | 8/3/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000241034 | 8/3/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000227141 | 8/3/18 | $4.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 7157695000-2 | 8/3/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000204413OC | 8/3/18 | -$4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000174971OC | 8/3/18 | -$4.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000200808OC | 8/3/18 | -$6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000200960OC | 8/3/18 | -$8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000207483OC | 8/3/18 | -$8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000257776 | 8/4/18 | $58.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000267588 | 8/4/18 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000261176 | 8/4/18 | $25.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000291213 | 8/4/18 | $23.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000252509 | 8/4/18 | $22.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000267669 | 8/4/18 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000281227 | 8/4/18 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 7162505000-1 | 8/4/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000261642 | 8/4/18 | $11.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000289815 | 8/4/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000290959 | 8/4/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000287918 | 8/4/18 | $9.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 7162185000-1 | 8/4/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000281607 | 8/4/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 7127495000-1 | 8/4/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 7164415000-1 | 8/4/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000259243 | 8/4/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000268579 | 8/4/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000263661 | 8/4/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 7160915000-1 | 8/4/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000282410 | 8/4/18 | $7.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000255866 | 8/4/18 | $6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93120778234 | 8/4/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000250793 | 8/4/18 | $5.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000258998 | 8/4/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000252509OC | 8/7/18 | $16.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000267588OC | 8/7/18 | -$9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000257776OC | 8/7/18 | -$19.58 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000383825OC | 8/8/18 | $5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000448178OC | 8/8/18 | -$8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93003387795OC | 8/9/18 | $14.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002577527OC | 8/9/18 | $12.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002495868OC | 8/9/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002422626OC | 8/9/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002292069OC | 8/9/18 | -$4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002353659OC | 8/9/18 | -$6.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002298970OC | 8/9/18 | -$8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002296310OC | 8/9/18 | -$8.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002457648OC | 8/9/18 | -$9.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000463165OC | 8/9/18 | -$9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93003584656OC | 8/9/18 | -$10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000463191OC | 8/9/18 | -$11.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002570182OC | 8/9/18 | -$12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002532578OC | 8/9/18 | -$12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93002458682OC | 8/9/18 | -$13.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000465999OC | 8/9/18 | -$16.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012081 | $225.03 | 9/24/18 | 93000533766OC | 8/9/18 | -$22.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000300852 | 8/5/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000303030 | 8/5/18 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000306927 | 8/5/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000304671 | 8/5/18 | $9.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000292155 | 8/5/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000315826 | 8/5/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000292586 | 8/5/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000298482 | 8/5/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000311720 | 8/5/18 | $7.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000307992 | 8/5/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000315427 | 8/5/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000358162 | 8/5/18 | $5.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000358581 | 8/5/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000383825 | 8/6/18 | $10.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000372139 | 8/6/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000360987 | 8/6/18 | $9.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000359445 | 8/6/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000403140 | 8/6/18 | $5.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000379397 | 8/6/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000388540 | 8/6/18 | $5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000407028 | 8/6/18 | $4.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000369066 | 8/6/18 | $4.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000405510 | 8/6/18 | $4.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7136955000-1 | 8/7/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000423396 | 8/7/18 | $18.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7168275000-1 | 8/7/18 | $18.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7167975000-1 | 8/7/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7170985000-1 | 8/7/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000430374 | 8/7/18 | $13.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000440290 | 8/7/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000428635 | 8/7/18 | $12.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7171335000-1 | 8/7/18 | $11.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000437755 | 8/7/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000443646 | 8/7/18 | $11.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000437546 | 8/7/18 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000441911 | 8/7/18 | $10.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7170985000-2 | 8/7/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7183265000-1 | 8/7/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000434080 | 8/7/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000438444 | 8/7/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7136515000-1 | 8/7/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7175885000-1 | 8/7/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7179095000-2 | 8/7/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7178665000-1 | 8/7/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7136655000-1 | 8/7/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000408665 | 8/7/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7168275000-2 | 8/7/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000407893 | 8/7/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000413260 | 8/7/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7168115000-1 | 8/7/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000416540 | 8/7/18 | $6.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7181015000-1 | 8/7/18 | $6.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000407488 | 8/7/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000430112 | 8/7/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000427466 | 8/7/18 | $6.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7174955000-1 | 8/7/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000422339 | 8/7/18 | $5.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000419185 | 8/7/18 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7157475000-1 | 8/7/18 | $5.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000428052 | 8/7/18 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000423804 | 8/7/18 | $5.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7168755000-1 | 8/7/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7179255000-1 | 8/7/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7169585000-1 | 8/7/18 | $4.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 93000442726 | 8/7/18 | $4.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7173335000-1 | 8/7/18 | $4.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7169925000-1 | 8/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7178665000-2 | 8/7/18 | $3.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7171135000-1 | 8/7/18 | $3.19 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012831 | $582.73 | 9/25/18 | 7179095000-1 | 8/7/18 | $3.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 7035185000-1 | 7/24/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000465999 | 8/8/18 | $81.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93120778550 | 8/8/18 | $34.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000463191 | 8/8/18 | $34.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000463165 | 8/8/18 | $29.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000448178 | 8/8/18 | $24.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000459402 | 8/8/18 | $19.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 7188105000-1 | 8/8/18 | $14.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000460952 | 8/8/18 | $13.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000452210 | 8/8/18 | $10.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 7187845000-2 | 8/8/18 | $10.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 7184835000-1 | 8/8/18 | $8.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000448898 | 8/8/18 | $8.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 7185105000-2 | 8/8/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000530256 | 8/8/18 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 7190065000-1 | 8/8/18 | $6.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000456143 | 8/8/18 | $6.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000446823 | 8/8/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 7185105000-1 | 8/8/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000448061 | 8/8/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 7187845000-1 | 8/8/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93120778559 | 8/8/18 | $4.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 7181665000-1 | 8/8/18 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 7190185000-1 | 8/8/18 | $4.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013736 | $364.07 | 9/26/18 | 93000454834 | 8/8/18 | $3.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93000533766 | 8/9/18 | $212.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93000575070 | 8/9/18 | $30.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93000573101 | 8/9/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93000540031 | 8/9/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93000570073 | 8/9/18 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 7194205000-1 | 8/9/18 | $9.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 7190695000-1 | 8/9/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93000583126 | 8/9/18 | $8.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93120779316 | 8/9/18 | $8.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 7186875000-1 | 8/9/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93000585806 | 8/9/18 | $8.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93000584390 | 8/9/18 | $6.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93000572241 | 8/9/18 | $5.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93000576007 | 8/9/18 | $4.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014254 | $346.20 | 9/27/18 | 93120779413 | 8/9/18 | $4.79 |

Totals:        31 transfer(s),  $12,896.64

Eforcity Corporation

Bankruptcy Case: Sears Holding Corporation, et al.

January 31, 2020

Exhibit A