| | | |
|---|---|---|
| Defendant: | **Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse** | |
| Bankruptcy Case: | **Sears Holding Corporation, et al.** | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | |

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0402220180627 | 6/26/18 | $355.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0405720180627 | 6/26/18 | $280.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0427220180627 | 6/26/18 | $215.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0968920180627 | 6/26/18 | $206.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764920180627 | 6/26/18 | $154.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435120180627 | 6/26/18 | $122.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435320180627 | 6/26/18 | $121.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0375020180627 | 6/26/18 | $98.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0309720180627 | 6/26/18 | $88.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0703120180627 | 6/26/18 | $56.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0340520180627 | 6/26/18 | $28.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764820180627 | 6/26/18 | $24.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0378120180627 | 6/26/18 | $23.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0305920180627 | 6/26/18 | $15.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0923320180627 | 6/26/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0417020180627 | 6/26/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0416020180627 | 6/26/18 | $6.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0776720180627 | 6/26/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922020180627 | 6/26/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0930920180627 | 6/26/18 | $4.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922220180627 | 6/26/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0402220180628 | 6/27/18 | $346.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0968920180628 | 6/27/18 | $236.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435320180628 | 6/27/18 | $190.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0405720180628 | 6/27/18 | $183.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0427220180628 | 6/27/18 | $163.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0309720180628 | 6/27/18 | $133.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764920180628 | 6/27/18 | $120.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0340520180628 | 6/27/18 | $73.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0930920180628 | 6/27/18 | $73.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764820180628 | 6/27/18 | $65.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0703120180628 | 6/27/18 | $55.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0375020180628 | 6/27/18 | $54.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435120180628 | 6/27/18 | $46.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0417020180628 | 6/27/18 | $46.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0923320180628 | 6/27/18 | $39.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0378120180628 | 6/27/18 | $19.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0776720180628 | 6/27/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922220180628 | 6/27/18 | $10.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922020180628 | 6/27/18 | $9.83 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0305920180628 | 6/27/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0416020180628 | 6/27/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0405720180629 | 6/28/18 | $336.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0402220180629 | 6/28/18 | $206.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0427220180629 | 6/28/18 | $149.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435320180629 | 6/28/18 | $148.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435120180629 | 6/28/18 | $142.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0968920180629 | 6/28/18 | $100.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0417020180629 | 6/28/18 | $86.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0305920180629 | 6/28/18 | $69.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764920180629 | 6/28/18 | $65.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0309720180629 | 6/28/18 | $57.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922020180629 | 6/28/18 | $56.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0923320180629 | 6/28/18 | $48.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764820180629 | 6/28/18 | $47.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0340520180629 | 6/28/18 | $45.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0416020180629 | 6/28/18 | $25.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0930920180629 | 6/28/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0703120180629 | 6/28/18 | $22.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0375020180629 | 6/28/18 | $15.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922220180629 | 6/28/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0776720180629 | 6/28/18 | $6.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0378120180629 | 6/28/18 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0405720180630 | 6/29/18 | $251.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0427220180630 | 6/29/18 | $131.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0402220180630 | 6/29/18 | $119.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435120180630 | 6/29/18 | $111.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764920180630 | 6/29/18 | $110.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435320180630 | 6/29/18 | $96.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0375020180630 | 6/29/18 | $78.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0703120180630 | 6/29/18 | $70.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0968920180630 | 6/29/18 | $69.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0309720180630 | 6/29/18 | $64.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764820180630 | 6/29/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0776720180630 | 6/29/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922220180630 | 6/29/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0340520180630 | 6/29/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0923320180630 | 6/29/18 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0417020180630 | 6/29/18 | $22.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0305920180630 | 6/29/18 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0378120180630 | 6/29/18 | $14.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922020180630 | 6/29/18 | $10.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435320180701 | 6/29/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0416020180630 | 6/29/18 | $3.33 |

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0405720180701 | 6/30/18 | $284.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0402220180701 | 6/30/18 | $236.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435120180701 | 6/30/18 | $186.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0427220180701 | 6/30/18 | $177.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435320180701 | 6/30/18 | $132.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764920180701 | 6/30/18 | $99.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0375020180701 | 6/30/18 | $83.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0309720180701 | 6/30/18 | $76.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0968920180701 | 6/30/18 | $67.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922220180701 | 6/30/18 | $63.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0417020180701 | 6/30/18 | $27.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0930920180701 | 6/30/18 | $26.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0923320180701 | 6/30/18 | $13.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0340520180701 | 6/30/18 | $12.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0703120180701 | 6/30/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0776720180701 | 6/30/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764820180701 | 6/30/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0305920180701 | 6/30/18 | $6.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0416020180701 | 6/30/18 | $6.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922020180701 | 6/30/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0378120180701 | 6/30/18 | $1.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0402220180702 | 7/1/18 | $158.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0405720180702 | 7/1/18 | $150.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0427220180702 | 7/1/18 | $146.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0309720180702 | 7/1/18 | $102.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0375020180702 | 7/1/18 | $86.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435120180702 | 7/1/18 | $84.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764820180702 | 7/1/18 | $70.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0923320180702 | 7/1/18 | $49.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435320180702 | 7/1/18 | $42.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0968920180702 | 7/1/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922020180702 | 7/1/18 | $37.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922220180702 | 7/1/18 | $33.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0776720180702 | 7/1/18 | $27.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764920180702 | 7/1/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0930920180702 | 7/1/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0417020180702 | 7/1/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0340520180702 | 7/1/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0305920180702 | 7/1/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0416020180702 | 7/1/18 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0378120180702 | 7/1/18 | $1.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0402220180703 | 7/2/18 | $244.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0405720180703 | 7/2/18 | $239.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435120180703 | 7/2/18 | $178.69 |

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0435320180703 | 7/2/18 | $170.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0427220180703 | 7/2/18 | $140.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0968920180703 | 7/2/18 | $119.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764820180703 | 7/2/18 | $98.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0309720180703 | 7/2/18 | $60.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0923320180703 | 7/2/18 | $42.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922020180703 | 7/2/18 | $38.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0417020180703 | 7/2/18 | $36.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0703120180703 | 7/2/18 | $34.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0930920180703 | 7/2/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0764920180703 | 7/2/18 | $25.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0922220180703 | 7/2/18 | $24.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0375020180703 | 7/2/18 | $24.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0305920180703 | 7/2/18 | $12.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0776720180703 | 7/2/18 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0340520180703 | 7/2/18 | $10.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0378120180703 | 7/2/18 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780981206 | $10,962.48 | 7/19/18 | K0416020180703 | 7/2/18 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435320180704 | 7/3/18 | $189.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435120180704 | 7/3/18 | $185.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0402220180704 | 7/3/18 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0968920180704 | 7/3/18 | $122.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0405720180704 | 7/3/18 | $108.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0703120180704 | 7/3/18 | $88.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0922220180704 | 7/3/18 | $78.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0309720180704 | 7/3/18 | $71.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0427220180704 | 7/3/18 | $70.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0375020180704 | 7/3/18 | $69.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764920180704 | 7/3/18 | $64.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764820180704 | 7/3/18 | $64.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0340520180704 | 7/3/18 | $43.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0923320180704 | 7/3/18 | $18.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0922020180704 | 7/3/18 | $16.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0305920180704 | 7/3/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0930920180704 | 7/3/18 | $14.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0417020180704 | 7/3/18 | $12.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0776720180704 | 7/3/18 | $10.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0416020180704 | 7/3/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0378120180704 | 7/3/18 | $3.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0402220180705 | 7/4/18 | $161.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0405720180705 | 7/4/18 | $114.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764920180705 | 7/4/18 | $91.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0309720180705 | 7/4/18 | $77.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435120180705 | 7/4/18 | $75.59 |

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0375020180705 | 7/4/18 | $49.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764820180705 | 7/4/18 | $46.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0703120180705 | 7/4/18 | $34.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0968920180705 | 7/4/18 | $27.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0340520180705 | 7/4/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0923320180705 | 7/4/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435320180705 | 7/4/18 | $16.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0427220180705 | 7/4/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0776720180705 | 7/4/18 | $15.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0378120180705 | 7/4/18 | $7.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0922020180705 | 7/4/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0930920180705 | 7/4/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0305920180705 | 7/4/18 | $4.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0402220180706 | 7/5/18 | $119.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0405720180706 | 7/5/18 | $116.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764920180706 | 7/5/18 | $103.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0427220180706 | 7/5/18 | $76.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435120180706 | 7/5/18 | $72.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0309720180706 | 7/5/18 | $50.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0968920180706 | 7/5/18 | $43.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0340520180706 | 7/5/18 | $32.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764820180706 | 7/5/18 | $23.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435320180706 | 7/5/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0930920180706 | 7/5/18 | $14.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0922220180706 | 7/5/18 | $13.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0922020180706 | 7/5/18 | $11.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0375020180706 | 7/5/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0417020180706 | 7/5/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0923320180706 | 7/5/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0703120180706 | 7/5/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0378120180706 | 7/5/18 | $2.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0305920180706 | 7/5/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0427220180707 | 7/6/18 | $134.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0402220180707 | 7/6/18 | $126.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0405720180707 | 7/6/18 | $122.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0968920180707 | 7/6/18 | $98.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435320180707 | 7/6/18 | $98.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764920180707 | 7/6/18 | $87.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435120180707 | 7/6/18 | $83.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764820180707 | 7/6/18 | $59.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0375020180707 | 7/6/18 | $58.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0923320180707 | 7/6/18 | $42.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0340520180707 | 7/6/18 | $35.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0309720180707 | 7/6/18 | $30.20 |

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0922220180707 | 7/6/18 | $25.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0378120180707 | 7/6/18 | $15.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0776720180707 | 7/6/18 | $10.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0930920180707 | 7/6/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0703120180707 | 7/6/18 | $8.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0305920180707 | 7/6/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0922020180707 | 7/6/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0375020180708 | 7/7/18 | $137.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0968920180708 | 7/7/18 | $121.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435120180708 | 7/7/18 | $84.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764920180708 | 7/7/18 | $67.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0405720180708 | 7/7/18 | $62.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0402220180708 | 7/7/18 | $60.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0340520180708 | 7/7/18 | $53.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0309720180708 | 7/7/18 | $49.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0923320180708 | 7/7/18 | $41.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435320180708 | 7/7/18 | $40.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0703120180708 | 7/7/18 | $36.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0427220180708 | 7/7/18 | $15.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0930920180708 | 7/7/18 | $8.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0922220180708 | 7/7/18 | $8.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0776720180708 | 7/7/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0417020180708 | 7/7/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0378120180708 | 7/7/18 | $3.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764820180709 | 7/8/18 | $104.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0375020180709 | 7/8/18 | $92.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0968920180709 | 7/8/18 | $63.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0309720180709 | 7/8/18 | $60.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0405720180709 | 7/8/18 | $55.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0378120180709 | 7/8/18 | $54.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435320180709 | 7/8/18 | $47.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0930920180709 | 7/8/18 | $35.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435120180709 | 7/8/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0402220180709 | 7/8/18 | $33.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0923320180709 | 7/8/18 | $32.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0340520180709 | 7/8/18 | $27.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764920180709 | 7/8/18 | $24.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0427220180709 | 7/8/18 | $19.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0776720180709 | 7/8/18 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0922220180709 | 7/8/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0417020180709 | 7/8/18 | $7.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0703120180709 | 7/8/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0305920180709 | 7/8/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0968920180710 | 7/9/18 | $103.03 |

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0405720180710 | 7/9/18 | $79.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435320180710 | 7/9/18 | $64.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764920180710 | 7/9/18 | $42.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0923320180710 | 7/9/18 | $40.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0375020180710 | 7/9/18 | $35.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0402220180710 | 7/9/18 | $30.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0309720180710 | 7/9/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0922220180710 | 7/9/18 | $27.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0764820180710 | 7/9/18 | $24.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0435120180710 | 7/9/18 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0427220180710 | 7/9/18 | $18.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0776720180710 | 7/9/18 | $14.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0703120180710 | 7/9/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0340520180710 | 7/9/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0417020180710 | 7/9/18 | $6.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0922020180710 | 7/9/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0305920180710 | 7/9/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984578 | $6,071.01 | 7/26/18 | K0703120180714 | 7/13/18 | -$0.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435320180711 | 7/10/18 | $94.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0309720180711 | 7/10/18 | $89.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0402220180711 | 7/10/18 | $62.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435120180711 | 7/10/18 | $59.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0405720180711 | 7/10/18 | $49.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0375020180711 | 7/10/18 | $32.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0703120180711 | 7/10/18 | $24.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0776720180711 | 7/10/18 | $22.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764820180711 | 7/10/18 | $21.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0922220180711 | 7/10/18 | $17.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0968920180711 | 7/10/18 | $16.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0340520180711 | 7/10/18 | $14.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764920180711 | 7/10/18 | $12.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0923320180711 | 7/10/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0930920180711 | 7/10/18 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764820180712 | 7/11/18 | $107.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0405720180712 | 7/11/18 | $102.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0968920180712 | 7/11/18 | $95.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435320180712 | 7/11/18 | $49.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0402220180712 | 7/11/18 | $41.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435120180712 | 7/11/18 | $33.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0375020180712 | 7/11/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0309720180712 | 7/11/18 | $26.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0776720180712 | 7/11/18 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0427220180712 | 7/11/18 | $16.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764920180712 | 7/11/18 | $12.14 |

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0923320180712 | 7/11/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0703120180712 | 7/11/18 | $8.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0340520180712 | 7/11/18 | $6.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0930920180712 | 7/11/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0922220180712 | 7/11/18 | $2.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435120180713 | 7/12/18 | $63.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0402220180713 | 7/12/18 | $58.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764920180713 | 7/12/18 | $57.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0405720180713 | 7/12/18 | $39.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764820180713 | 7/12/18 | $33.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0375020180713 | 7/12/18 | $23.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0968920180713 | 7/12/18 | $21.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0427220180713 | 7/12/18 | $17.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435320180713 | 7/12/18 | $14.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0703120180713 | 7/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0776720180713 | 7/12/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0309720180713 | 7/12/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0340520180713 | 7/12/18 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0402220180714 | 7/13/18 | $71.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0309720180714 | 7/13/18 | $48.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0405720180714 | 7/13/18 | $33.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435320180714 | 7/13/18 | $29.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764920180714 | 7/13/18 | $22.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435120180714 | 7/13/18 | $20.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0340520180714 | 7/13/18 | $19.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0968920180714 | 7/13/18 | $16.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0776720180714 | 7/13/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0375020180714 | 7/13/18 | $11.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0922220180714 | 7/13/18 | $10.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0417020180714 | 7/13/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0427220180714 | 7/13/18 | $8.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0309720180715 | 7/14/18 | $54.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764920180715 | 7/14/18 | $36.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435120180715 | 7/14/18 | $20.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0375020180715 | 7/14/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0427220180715 | 7/14/18 | $18.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0776720180715 | 7/14/18 | $16.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0703120180715 | 7/14/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0405720180715 | 7/14/18 | $14.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0402220180715 | 7/14/18 | $12.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0922220180715 | 7/14/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764820180715 | 7/14/18 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0417020180715 | 7/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0340520180715 | 7/14/18 | $4.84 |

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435320180715 | 7/14/18 | $3.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0309720180716 | 7/15/18 | $74.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0968920180716 | 7/15/18 | $50.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435120180716 | 7/15/18 | $36.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0405720180716 | 7/15/18 | $31.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0427220180716 | 7/15/18 | $27.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0402220180716 | 7/15/18 | $19.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0776720180716 | 7/15/18 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764920180716 | 7/15/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0340520180716 | 7/15/18 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435320180716 | 7/15/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0375020180716 | 7/15/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0703120180716 | 7/15/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0405720180717 | 7/16/18 | $68.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435320180717 | 7/16/18 | $53.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0375020180717 | 7/16/18 | $46.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764920180717 | 7/16/18 | $41.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0309720180717 | 7/16/18 | $40.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0968920180717 | 7/16/18 | $31.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0402220180717 | 7/16/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0427220180717 | 7/16/18 | $19.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0923320180717 | 7/16/18 | $11.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0417020180717 | 7/16/18 | $7.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0435120180717 | 7/16/18 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0922220180717 | 7/16/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0703120180717 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0930920180717 | 7/16/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0764820180717 | 7/16/18 | $4.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0776720180717 | 7/16/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987977 | $2,651.06 | 8/2/18 | K0405720180723 | 7/22/18 | -$9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0764920180718 | 7/17/18 | $89.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0309720180718 | 7/17/18 | $78.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0405720180718 | 7/17/18 | $78.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435120180718 | 7/17/18 | $39.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0968920180718 | 7/17/18 | $36.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0764820180718 | 7/17/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0375020180718 | 7/17/18 | $30.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0402220180718 | 7/17/18 | $30.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0340520180718 | 7/17/18 | $24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0922220180718 | 7/17/18 | $6.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0703120180718 | 7/17/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435320180718 | 7/17/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0405720180719 | 7/18/18 | $33.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0703120180719 | 7/18/18 | $32.35 |

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0922220180719 | 7/18/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435120180719 | 7/18/18 | $27.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0427220180719 | 7/18/18 | $25.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0402220180719 | 7/18/18 | $20.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0375020180719 | 7/18/18 | $13.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0309720180719 | 7/18/18 | $13.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435320180719 | 7/18/18 | $9.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0340520180719 | 7/18/18 | $9.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0764920180719 | 7/18/18 | $7.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0923320180719 | 7/18/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0417020180719 | 7/18/18 | $4.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0764820180719 | 7/18/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0968920180719 | 7/18/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435120180720 | 7/19/18 | $27.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0764920180720 | 7/19/18 | $26.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0405720180720 | 7/19/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0968920180720 | 7/19/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435320180720 | 7/19/18 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0402220180720 | 7/19/18 | $12.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0922220180720 | 7/19/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0375020180720 | 7/19/18 | $7.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0703120180720 | 7/19/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0764920180721 | 7/20/18 | $49.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435320180721 | 7/20/18 | $13.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0968920180721 | 7/20/18 | $13.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0922220180721 | 7/20/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435120180721 | 7/20/18 | $9.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0427220180721 | 7/20/18 | $9.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0405720180721 | 7/20/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0703120180721 | 7/20/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0776720180721 | 7/20/18 | $5.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0930920180721 | 7/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0923320180721 | 7/20/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0309720180721 | 7/20/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0417020180721 | 7/20/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0375020180721 | 7/20/18 | $2.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0375020180722 | 7/21/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0764920180722 | 7/21/18 | $22.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435120180722 | 7/21/18 | $17.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0427220180722 | 7/21/18 | $11.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0340520180722 | 7/21/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0402220180722 | 7/21/18 | $5.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0776720180722 | 7/21/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0968920180722 | 7/21/18 | $4.84 |

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0309720180722 | 7/21/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435320180722 | 7/21/18 | $3.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0405720180722 | 7/21/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435320180723 | 7/22/18 | $33.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435120180723 | 7/22/18 | $29.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0764920180723 | 7/22/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0375020180723 | 7/22/18 | $8.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0776720180723 | 7/22/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0922220180723 | 7/22/18 | $5.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0340520180723 | 7/22/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0427220180723 | 7/22/18 | $3.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0764820180723 | 7/22/18 | $2.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0968920180723 | 7/22/18 | $2.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435120180724 | 7/23/18 | $30.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0776720180724 | 7/23/18 | $28.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0435320180724 | 7/23/18 | $19.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0968920180724 | 7/23/18 | $16.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0402220180724 | 7/23/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0340520180724 | 7/23/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991480 | $1,316.10 | 8/13/18 | K0427220180724 | 7/23/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0764920180725 | 7/24/18 | $29.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0930920180725 | 7/24/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0435120180725 | 7/24/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0435320180725 | 7/24/18 | $11.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0764820180725 | 7/24/18 | $10.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0968920180725 | 7/24/18 | $7.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0340520180725 | 7/24/18 | $7.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0776720180725 | 7/24/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0922220180725 | 7/24/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0427220180725 | 7/24/18 | $1.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0703120180725 | 7/24/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0375020180726 | 7/25/18 | $39.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0922220180726 | 7/25/18 | $29.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0427220180726 | 7/25/18 | $24.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0968920180726 | 7/25/18 | $21.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0703120180726 | 7/25/18 | $16.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0764920180726 | 7/25/18 | $15.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0309720180726 | 7/25/18 | $11.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0776720180726 | 7/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0435320180726 | 7/25/18 | $4.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0922220180727 | 7/26/18 | $22.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0703120180727 | 7/26/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0764920180727 | 7/26/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0930920180727 | 7/26/18 | $5.00 |

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0435320180727 | 7/26/18 | $4.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0427220180727 | 7/26/18 | $3.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0375020180727 | 7/26/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0764920180728 | 7/27/18 | $19.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0435320180728 | 7/27/18 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0703120180728 | 7/27/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0764920180729 | 7/28/18 | $50.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0375020180729 | 7/28/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0703120180729 | 7/28/18 | $22.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0435320180729 | 7/28/18 | $10.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0340520180729 | 7/28/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0922220180729 | 7/28/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0427220180729 | 7/28/18 | $2.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0764920180730 | 7/29/18 | $14.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0703120180730 | 7/29/18 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0922220180730 | 7/29/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0764920180731 | 7/30/18 | $13.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0427220180731 | 7/30/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0922220180731 | 7/30/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0417020180731 | 7/30/18 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0435320180731 | 7/30/18 | $2.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0340520180731 | 7/30/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0764820180731 | 7/30/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780995776 | $550.01 | 8/20/18 | K0427220180804 | 8/3/18 | -$7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0764920180801 | 7/31/18 | $15.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0417020180801 | 7/31/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0764820180801 | 7/31/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0435320180802 | 8/1/18 | $22.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0703120180802 | 8/1/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0764820180802 | 8/1/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0417020180802 | 8/1/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0764920180802 | 8/1/18 | $4.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0922220180802 | 8/1/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0427220180803 | 8/2/18 | $10.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0764920180803 | 8/2/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0435320180803 | 8/2/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0764920180804 | 8/3/18 | $25.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0703120180804 | 8/3/18 | $25.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0922220180804 | 8/3/18 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0930920180804 | 8/3/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0435320180804 | 8/3/18 | $4.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0764820180804 | 8/3/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0764920180805 | 8/4/18 | $32.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0427220180805 | 8/4/18 | $14.19 |

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0703120180805 | 8/4/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0764920180806 | 8/5/18 | $22.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0427220180806 | 8/5/18 | $9.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0427220180807 | 8/6/18 | $67.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0764920180807 | 8/6/18 | $4.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780999091 | $340.69 | 8/29/18 | K0435320180807 | 8/6/18 | $2.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0968920180808 | 8/7/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0340520180808 | 8/7/18 | $11.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0427220180808 | 8/7/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0435320180808 | 8/7/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0340520180809 | 8/8/18 | $6.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0435320180809 | 8/8/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0703120180810 | 8/9/18 | $4.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0427220180811 | 8/10/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0922220180812 | 8/11/18 | $11.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0764920180812 | 8/11/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0764820180812 | 8/11/18 | $9.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0703120180813 | 8/12/18 | $11.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0764920180813 | 8/12/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002599 | $127.84 | 9/5/18 | K0703120180814 | 8/13/18 | $28.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005984 | $78.74 | 9/12/18 | K0922220180815 | 8/14/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005984 | $78.74 | 9/12/18 | K0340520180815 | 8/14/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005984 | $78.74 | 9/12/18 | K0427220180816 | 8/15/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005984 | $78.74 | 9/12/18 | K0922220180818 | 8/17/18 | $5.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005984 | $78.74 | 9/12/18 | K0703120180818 | 8/17/18 | $5.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005984 | $78.74 | 9/12/18 | K0703120180820 | 8/19/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005984 | $78.74 | 9/12/18 | K0340520180820 | 8/19/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005984 | $78.74 | 9/12/18 | K0402220180821 | 8/20/18 | $41.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009761 | $31.81 | 9/19/18 | K0764920180822 | 8/21/18 | $8.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009761 | $31.81 | 9/19/18 | K0703120180824 | 8/23/18 | $13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009761 | $31.81 | 9/19/18 | K0703120180825 | 8/24/18 | $2.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781009761 | $31.81 | 9/19/18 | K0703120180828 | 8/27/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013558 | $35.56 | 9/26/18 | K0922220180829 | 8/28/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013558 | $35.56 | 9/26/18 | K0340520180831 | 8/30/18 | $1.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013558 | $35.56 | 9/26/18 | K0922220180901 | 8/31/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013558 | $35.56 | 9/26/18 | K0922220180902 | 9/1/18 | $12.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013558 | $35.56 | 9/26/18 | K0703120180903 | 9/2/18 | $7.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781013558 | $35.56 | 9/26/18 | K0340520180903 | 9/2/18 | $1.35 |

Totals:    10 transfer(s),  $22,165.30

Elk River Greenhouse LLC D/B/A Becks Elk River Greenhouse

Bankruptcy Case: Sears Holding Corporation, et al.

January 31, 2020    Exhibit A    P. 13