Defendant: **Kazoo, Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90017 | $62.57 | 7/17/18 | 00001999AA | 6/12/18 | $51.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90017 | $62.57 | 7/17/18 | 00001998AA | 6/12/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90017 | $62.57 | 7/17/18 | 00002574AA | 6/12/18 | $15.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90017 | $62.57 | 7/17/18 | 00002000AA | 6/12/18 | $14.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90017 | $62.57 | 7/17/18 | 00002635AA | 6/12/18 | $10.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90017 | $62.57 | 7/17/18 | 00002707AA | 6/12/18 | $10.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90017 | $62.57 | 7/17/18 | 00002156AA | 6/12/18 | $1.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90017 | $62.57 | 7/17/18 | 0000589184 | 7/12/18 | -$23.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90017 | $62.57 | 7/17/18 | 0000589183 | 7/12/18 | -$35.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003222AA | 6/13/18 | $47.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003272AA | 6/13/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003273AA | 6/13/18 | $38.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00001425AA | 6/13/18 | $26.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003088AA | 6/13/18 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003087AA | 6/13/18 | $22.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00000840AA | 6/13/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00001165AA | 6/13/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003126AA | 6/13/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003246AA | 6/13/18 | $17.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003116AA | 6/13/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003686AA | 6/13/18 | $17.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003223AA | 6/13/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003271AA | 6/13/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003266AA | 6/13/18 | $9.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90652 | $357.77 | 7/18/18 | 00003514AA | 6/13/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00004406AA | 6/14/18 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00005217AA | 6/14/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00004513AA | 6/14/18 | $30.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00004986AA | 6/14/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00004512AA | 6/14/18 | $19.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00005138AA | 6/14/18 | $17.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00005139AA | 6/14/18 | $14.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00004514AA | 6/14/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00004503AA | 6/14/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00004462AA | 6/14/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00004508AA | 6/14/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00004507AA | 6/14/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 00004509AA | 6/14/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91545 | $288.55 | 7/19/18 | 0000590234 | 7/16/18 | -$12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92206 | $175.77 | 7/20/18 | 00005859AA | 6/15/18 | $32.34 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92206 | $175.77 | 7/20/18 | 00005799AA | 6/15/18 | $31.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92206 | $175.77 | 7/20/18 | 00005860AA | 6/15/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92206 | $175.77 | 7/20/18 | 00005853AA | 6/15/18 | $22.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92206 | $175.77 | 7/20/18 | 00005837AA | 6/15/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92206 | $175.77 | 7/20/18 | 00005861AA | 6/15/18 | $17.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92206 | $175.77 | 7/20/18 | 00005986AA | 6/15/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92206 | $175.77 | 7/20/18 | 00006115AA | 6/15/18 | $10.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007126AA | 6/18/18 | $46.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007121AA | 6/18/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007119AA | 6/18/18 | $38.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007138AA | 6/18/18 | $35.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007125AA | 6/18/18 | $35.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007129AA | 6/18/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007117AA | 6/18/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007127AA | 6/18/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00006897AA | 6/18/18 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007750AA | 6/18/18 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007137AA | 6/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00006898AA | 6/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00006971AA | 6/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007128AA | 6/18/18 | $20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007034AA | 6/18/18 | $19.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00006922AA | 6/18/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007392AA | 6/18/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007925AA | 6/18/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007118AA | 6/18/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007131AA | 6/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007751AA | 6/18/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007592AA | 6/18/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007122AA | 6/18/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007120AA | 6/18/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007130AA | 6/18/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007124AA | 6/18/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93080 | $588.27 | 7/23/18 | 00007132AA | 6/18/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94087 | $92.67 | 7/24/18 | 00009084AA | 6/19/18 | $53.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94087 | $92.67 | 7/24/18 | 00008525AA | 6/19/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94087 | $92.67 | 7/24/18 | 00009083AA | 6/19/18 | $28.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94087 | $92.67 | 7/24/18 | 00008528AA | 6/19/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94087 | $92.67 | 7/24/18 | 00008524AA | 6/19/18 | $22.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94087 | $92.67 | 7/24/18 | 00008640AA | 6/19/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94087 | $92.67 | 7/24/18 | 0000590663 | 7/17/18 | -$16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94087 | $92.67 | 7/24/18 | 0000591103 | 7/18/18 | -$14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94087 | $92.67 | 7/24/18 | 0000591104 | 7/18/18 | -$14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94087 | $92.67 | 7/24/18 | 0000591136 | 7/18/18 | -$18.50 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94087 | $92.67 | 7/24/18 | 0000591135 | 7/18/18 | -$18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00008056AA | 6/20/18 | $53.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00008076AA | 6/20/18 | $31.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00008078AA | 6/20/18 | $29.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00009828AA | 6/20/18 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00008077AA | 6/20/18 | $18.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00009632AA | 6/20/18 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00000123AA | 6/20/18 | $14.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00009656AA | 6/20/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00009657AA | 6/20/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00009963AA | 6/20/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00009696AA | 6/20/18 | $11.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00009700AA | 6/20/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94823 | $259.69 | 7/25/18 | 00009699AA | 6/20/18 | $5.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95672 | $107.94 | 7/26/18 | 00008865AA | 6/21/18 | $38.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95672 | $107.94 | 7/26/18 | 00001407AA | 6/21/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95672 | $107.94 | 7/26/18 | 00001029AA | 6/21/18 | $20.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95672 | $107.94 | 7/26/18 | 00000839AA | 6/21/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95672 | $107.94 | 7/26/18 | 00001028AA | 6/21/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96307 | $18.38 | 7/27/18 | 00002030AA | 6/22/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96307 | $18.38 | 7/27/18 | 00002131AA | 6/22/18 | $31.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96307 | $18.38 | 7/27/18 | 00002488AA | 6/22/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96307 | $18.38 | 7/27/18 | 00002031AA | 6/22/18 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96307 | $18.38 | 7/27/18 | 00001879AA | 6/22/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96307 | $18.38 | 7/27/18 | 0000592557 | 7/23/18 | -$65.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96307 | $18.38 | 7/27/18 | 0000593083 | 7/24/18 | -$17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96307 | $18.38 | 7/27/18 | 0000593062 | 7/24/18 | -$35.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00004010AA | 6/25/18 | $36.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003425AA | 6/25/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003432AA | 6/25/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003433AA | 6/25/18 | $22.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00004009AA | 6/25/18 | $20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003430AA | 6/25/18 | $19.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003427AA | 6/25/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003429AA | 6/25/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003426AA | 6/25/18 | $15.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003431AA | 6/25/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003594AA | 6/25/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003438AA | 6/25/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003424AA | 6/25/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 00003428AA | 6/25/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97144 | $261.71 | 7/30/18 | 0000593478 | 7/25/18 | -$8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 00004689AA | 6/26/18 | $79.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 00005307AA | 6/26/18 | $34.92 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 00004657AA | 6/26/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 00004685AA | 6/26/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 00004687AA | 6/26/18 | $14.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 00004690AA | 6/26/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 00004686AA | 6/26/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 00005103AA | 6/26/18 | $12.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 00004688AA | 6/26/18 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 00004691AA | 6/26/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 00005102AA | 6/26/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 0000593945 | 7/26/18 | -$13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 0000593953 | 7/26/18 | -$17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98141 | $164.33 | 7/31/18 | 0000593943 | 7/26/18 | -$39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98821 | $240.06 | 8/1/18 | 00005982AA | 6/27/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98821 | $240.06 | 8/1/18 | 00005850AA | 6/27/18 | $44.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98821 | $240.06 | 8/1/18 | 00006190AA | 6/27/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98821 | $240.06 | 8/1/18 | 00005849AA | 6/27/18 | $22.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Transfers | $240.06 | 8/1/18 | 00006111AA | 6/27/18 | $19.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98821 | $240.06 | 8/1/18 | 00005848AA | 6/27/18 | $17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98821 | $240.06 | 8/1/18 | 00005843AA | 6/27/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98821 | $240.06 | 8/1/18 | 00006040AA | 6/27/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98821 | $240.06 | 8/1/18 | 00005842AA | 6/27/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98821 | $240.06 | 8/1/18 | 00006289AA | 6/27/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99603 | $145.70 | 8/2/18 | 00006978AA | 6/28/18 | $65.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99603 | $145.70 | 8/2/18 | 00006962AA | 6/28/18 | $45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99603 | $145.70 | 8/2/18 | 00006979AA | 6/28/18 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99603 | $145.70 | 8/2/18 | 00006971AA | 6/28/18 | $17.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99603 | $145.70 | 8/2/18 | 00006976AA | 6/28/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99603 | $145.70 | 8/2/18 | 00006977AA | 6/28/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99603 | $145.70 | 8/2/18 | 0000594893 | 7/30/18 | -$14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99603 | $145.70 | 8/2/18 | 0000594894 | 7/30/18 | -$14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00007994AA | 6/29/18 | $109.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00005763AA | 6/29/18 | $71.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00007976AA | 6/29/18 | $33.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00007993AA | 6/29/18 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00007851AA | 6/29/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00008111AA | 6/29/18 | $20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00007937AA | 6/29/18 | $17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00007995AA | 6/29/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00007987AA | 6/29/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00007992AA | 6/29/18 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00007977AA | 6/29/18 | $9.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00007938AA | 6/29/18 | $8.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 00008588AA | 6/29/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 0000595306 | 7/31/18 | -$13.25 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00241 | $304.15 | 8/3/18 | 0000595303 | 7/31/18 | -$45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009239AA | 7/2/18 | $78.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009242AA | 7/2/18 | $71.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009248AA | 7/2/18 | $60.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009264AA | 7/2/18 | $47.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009250AA | 7/2/18 | $45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009247AA | 7/2/18 | $35.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009134AA | 7/2/18 | $35.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009269AA | 7/2/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009123AA | 7/2/18 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009100AA | 7/2/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009240AA | 7/2/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009246AA | 7/2/18 | $26.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009135AA | 7/2/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009066AA | 7/2/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009260AA | 7/2/18 | $19.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009262AA | 7/2/18 | $19.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009238AA | 7/2/18 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009249AA | 7/2/18 | $17.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009252AA | 7/2/18 | $17.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009540AA | 7/2/18 | $17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009124AA | 7/2/18 | $17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009257AA | 7/2/18 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009263AA | 7/2/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009267AA | 7/2/18 | $15.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009259AA | 7/2/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009258AA | 7/2/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009098AA | 7/2/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009255AA | 7/2/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009241AA | 7/2/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009266AA | 7/2/18 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009253AA | 7/2/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009254AA | 7/2/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009251AA | 7/2/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009261AA | 7/2/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 00009256AA | 7/2/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01065 | $841.64 | 8/6/18 | 0000595730 | 8/1/18 | -$13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 00000442AA | 7/3/18 | $129.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 00000450AA | 7/3/18 | $65.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 00000455AA | 7/3/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 00000449AA | 7/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 00000454AA | 7/3/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 00000363AA | 7/3/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 00000452AA | 7/3/18 | $15.00 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 00000864AA | 7/3/18 | $11.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 00000453AA | 7/3/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 0000596071 | 8/2/18 | -$11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 0000596067 | 8/2/18 | -$11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 0000596068 | 8/2/18 | -$11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 0000596069 | 8/2/18 | -$11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 0000596070 | 8/2/18 | -$11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 0000596078 | 8/2/18 | -$14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 0000596063 | 8/2/18 | -$15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 0000596059 | 8/2/18 | -$28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01999 | $162.92 | 8/7/18 | 0000596060 | 8/2/18 | -$42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001720AA | 7/5/18 | $75.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001718AA | 7/5/18 | $35.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001624AA | 7/5/18 | $30.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00009099AA | 7/5/18 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00009265AA | 7/5/18 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001721AA | 7/5/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001621AA | 7/5/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001622AA | 7/5/18 | $17.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00002027AA | 7/5/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001623AA | 7/5/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001619AA | 7/5/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001939AA | 7/5/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001719AA | 7/5/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001725AA | 7/5/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001674AA | 7/5/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001717AA | 7/5/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 00001620AA | 7/5/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 0000596996 | 8/6/18 | -$17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 0000596997 | 8/6/18 | -$17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 0000596995 | 8/6/18 | -$17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 0000597002 | 8/6/18 | -$21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03461 | $261.65 | 8/9/18 | 0000597003 | 8/6/18 | -$22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04084 | $215.46 | 8/10/18 | 00002757AA | 7/6/18 | $44.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04084 | $215.46 | 8/10/18 | 00002840AA | 7/6/18 | $35.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04084 | $215.46 | 8/10/18 | 00002739AA | 7/6/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04084 | $215.46 | 8/10/18 | 00003104AA | 7/6/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04084 | $215.46 | 8/10/18 | 00003263AA | 7/6/18 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04084 | $215.46 | 8/10/18 | 00002714AA | 7/6/18 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04084 | $215.46 | 8/10/18 | 00002758AA | 7/6/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04084 | $215.46 | 8/10/18 | 00003019AA | 7/6/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04084 | $215.46 | 8/10/18 | 00003164AA | 7/6/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00004139AA | 7/9/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00004365AA | 7/9/18 | $55.00 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003967AA | 7/9/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003948AA | 7/9/18 | $49.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003943AA | 7/9/18 | $49.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003968AA | 7/9/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00004649AA | 7/9/18 | $37.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00004140AA | 7/9/18 | $35.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003963AA | 7/9/18 | $31.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003969AA | 7/9/18 | $28.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003942AA | 7/9/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003950AA | 7/9/18 | $22.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003858AA | 7/9/18 | $22.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003941AA | 7/9/18 | $21.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003949AA | 7/9/18 | $19.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003951AA | 7/9/18 | $19.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003952AA | 7/9/18 | $17.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003831AA | 7/9/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003944AA | 7/9/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003966AA | 7/9/18 | $16.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00004503AA | 7/9/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003964AA | 7/9/18 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003947AA | 7/9/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003946AA | 7/9/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003962AA | 7/9/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003970AA | 7/9/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00004588AA | 7/9/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003965AA | 7/9/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003945AA | 7/9/18 | $11.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04920 | $794.39 | 8/13/18 | 00003940AA | 7/9/18 | $8.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005152AA | 7/10/18 | $80.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005144AA | 7/10/18 | $76.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005117AA | 7/10/18 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005151AA | 7/10/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005158AA | 7/10/18 | $43.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005386AA | 7/10/18 | $39.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005569AA | 7/10/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005116AA | 7/10/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005568AA | 7/10/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005708AA | 7/10/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005644AA | 7/10/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005707AA | 7/10/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005441AA | 7/10/18 | $16.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005161AA | 7/10/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005309AA | 7/10/18 | $13.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005164AA | 7/10/18 | $13.25 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005162AA | 7/10/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005163AA | 7/10/18 | $7.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 00005155AA | 7/10/18 | $1.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 0000597820 | 8/8/18 | -$15.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 0000597821 | 8/8/18 | -$15.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 0000598265 | 8/9/18 | -$12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 0000598284 | 8/9/18 | -$16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 0000598267 | 8/9/18 | -$18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05869 | $480.59 | 8/14/18 | 0000598268 | 8/9/18 | -$18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006303AA | 7/11/18 | $85.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006927AA | 7/11/18 | $41.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006335AA | 7/11/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006341AA | 7/11/18 | $34.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006344AA | 7/11/18 | $33.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006197AA | 7/11/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006339AA | 7/11/18 | $20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006196AA | 7/11/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006343AA | 7/11/18 | $17.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006333AA | 7/11/18 | $17.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006199AA | 7/11/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006338AA | 7/11/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006302AA | 7/11/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006340AA | 7/11/18 | $12.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006342AA | 7/11/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 00006336AA | 7/11/18 | $1.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06599 | $381.38 | 8/15/18 | 0000095977 | 7/11/18 | -$19.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 00007990AA | 7/12/18 | $159.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 00007991AA | 7/12/18 | $39.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 00007445AA | 7/12/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 00007992AA | 7/12/18 | $33.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 00007638AA | 7/12/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 00005310AA | 7/12/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 00007443AA | 7/12/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 00007417AA | 7/12/18 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 00007418AA | 7/12/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 0000599245 | 8/13/18 | -$16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 0000599246 | 8/13/18 | -$16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 0000599247 | 8/13/18 | -$16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 0000599244 | 8/13/18 | -$43.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 0000599243 | 8/13/18 | -$43.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07436 | $180.05 | 8/16/18 | 0000599242 | 8/13/18 | -$43.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008725AA | 7/13/18 | $795.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00009076AA | 7/13/18 | $87.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008451AA | 7/13/18 | $76.00 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008450AA | 7/13/18 | $54.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008650AA | 7/13/18 | $51.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008429AA | 7/13/18 | $46.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008430AA | 7/13/18 | $40.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008585AA | 7/13/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00009020AA | 7/13/18 | $32.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008428AA | 7/13/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008453AA | 7/13/18 | $25.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008442AA | 7/13/18 | $23.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008443AA | 7/13/18 | $18.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008452AA | 7/13/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008444AA | 7/13/18 | $15.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008939AA | 7/13/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008445AA | 7/13/18 | $14.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08082 | $1,389.85 | 8/17/18 | 00008940AA | 7/13/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009580AA | 7/16/18 | $107.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009346AA | 7/16/18 | $89.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009693AA | 7/16/18 | $50.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009702AA | 7/16/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009680AA | 7/16/18 | $42.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009515AA | 7/16/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009717AA | 7/16/18 | $41.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009711AA | 7/16/18 | $39.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009692AA | 7/16/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009728AA | 7/16/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009621AA | 7/16/18 | $31.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009714AA | 7/16/18 | $31.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009708AA | 7/16/18 | $30.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009691AA | 7/16/18 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009689AA | 7/16/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009682AA | 7/16/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009686AA | 7/16/18 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009719AA | 7/16/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009703AA | 7/16/18 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009681AA | 7/16/18 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00000028AA | 7/16/18 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009620AA | 7/16/18 | $22.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009685AA | 7/16/18 | $21.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009716AA | 7/16/18 | $20.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009688AA | 7/16/18 | $19.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009479AA | 7/16/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009698AA | 7/16/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009500AA | 7/16/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009618AA | 7/16/18 | $18.50 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009505AA | 7/16/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009456AA | 7/16/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009616AA | 7/16/18 | $17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009729AA | 7/16/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009707AA | 7/16/18 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00000403AA | 7/16/18 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009690AA | 7/16/18 | $15.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009695AA | 7/16/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009694AA | 7/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009687AA | 7/16/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009696AA | 7/16/18 | $14.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009712AA | 7/16/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009727AA | 7/16/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009718AA | 7/16/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00000333AA | 7/16/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00000124AA | 7/16/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009684AA | 7/16/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009683AA | 7/16/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009606AA | 7/16/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009678AA | 7/16/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009615AA | 7/16/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009701AA | 7/16/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009614AA | 7/16/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009726AA | 7/16/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009709AA | 7/16/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009710AA | 7/16/18 | $12.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009699AA | 7/16/18 | $11.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009705AA | 7/16/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08931 | $1,399.23 | 8/20/18 | 00009706AA | 7/16/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001031AA | 7/17/18 | $129.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001438AA | 7/17/18 | $65.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001535AA | 7/17/18 | $64.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001042AA | 7/17/18 | $41.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001029AA | 7/17/18 | $23.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00000951AA | 7/17/18 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001046AA | 7/17/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001439AA | 7/17/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001045AA | 7/17/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001035AA | 7/17/18 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001044AA | 7/17/18 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001034AA | 7/17/18 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001040AA | 7/17/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001041AA | 7/17/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001028AA | 7/17/18 | $13.75 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001165AA | 7/17/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001030AA | 7/17/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00009704AA | 7/17/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001047AA | 7/17/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 00001290AA | 7/17/18 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 0000600546 | 8/16/18 | -$12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 0000600526 | 8/16/18 | -$15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 0000600528 | 8/16/18 | -$15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 0000600527 | 8/16/18 | -$15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 0000600555 | 8/16/18 | -$24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 0000509585 | 8/16/18 | -$46.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 0000600532 | 8/16/18 | -$53.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 0000600925 | 8/17/18 | -$26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 0000600937 | 8/17/18 | -$26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 0000600926 | 8/17/18 | -$26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09889 | $270.41 | 8/21/18 | 0000600927 | 8/17/18 | -$26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002312AA | 7/18/18 | $85.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002317AA | 7/18/18 | $68.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002293AA | 7/18/18 | $57.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002295AA | 7/18/18 | $53.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00000499AA | 7/18/18 | $49.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002309AA | 7/18/18 | $45.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00009715AA | 7/18/18 | $45.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002305AA | 7/18/18 | $42.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002292AA | 7/18/18 | $42.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002307AA | 7/18/18 | $39.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00009697AA | 7/18/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002303AA | 7/18/18 | $35.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002296AA | 7/18/18 | $35.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00009561AA | 7/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00000576AA | 7/18/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002731AA | 7/18/18 | $31.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002294AA | 7/18/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002937AA | 7/18/18 | $25.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002451AA | 7/18/18 | $25.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00009725AA | 7/18/18 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00009713AA | 7/18/18 | $22.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002320AA | 7/18/18 | $22.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00009679AA | 7/18/18 | $21.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00009720AA | 7/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00009562AA | 7/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002291AA | 7/18/18 | $20.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002939AA | 7/18/18 | $20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002940AA | 7/18/18 | $18.85 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002730AA | 7/18/18 | $17.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002729AA | 7/18/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002306AA | 7/18/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002322AA | 7/18/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002304AA | 7/18/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002318AA | 7/18/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002311AA | 7/18/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002450AA | 7/18/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002314AA | 7/18/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002938AA | 7/18/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002874AA | 7/18/18 | $12.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002321AA | 7/18/18 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002316AA | 7/18/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002319AA | 7/18/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00000404AA | 7/18/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10659 | $1,217.09 | 8/22/18 | 00002310AA | 7/18/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003827AA | 7/19/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003463AA | 7/19/18 | $34.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003707AA | 7/19/18 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003980AA | 7/19/18 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003440AA | 7/19/18 | $26.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003479AA | 7/19/18 | $20.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00004056AA | 7/19/18 | $19.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003981AA | 7/19/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003476AA | 7/19/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003582AA | 7/19/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003464AA | 7/19/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003475AA | 7/19/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003469AA | 7/19/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003478AA | 7/19/18 | $8.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003477AA | 7/19/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 00003764AA | 7/19/18 | $1.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 0000601514 | 8/20/18 | -$16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11400 | $305.53 | 8/23/18 | 0000601513 | 8/20/18 | -$16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00005105AA | 7/20/18 | $397.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00002315AA | 7/20/18 | $95.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00005007AA | 7/20/18 | $81.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004686AA | 7/20/18 | $60.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004582AA | 7/20/18 | $49.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00002313AA | 7/20/18 | $48.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004573AA | 7/20/18 | $45.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004585AA | 7/20/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004583AA | 7/20/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004586AA | 7/20/18 | $32.50 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004591AA | 7/20/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00005006AA | 7/20/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004574AA | 7/20/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00002449AA | 7/20/18 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004687AA | 7/20/18 | $24.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004587AA | 7/20/18 | $22.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00005104AA | 7/20/18 | $22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004590AA | 7/20/18 | $19.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004575AA | 7/20/18 | $17.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004571AA | 7/20/18 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004593AA | 7/20/18 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004867AA | 7/20/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004588AA | 7/20/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004584AA | 7/20/18 | $13.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004581AA | 7/20/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004869AA | 7/20/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004566AA | 7/20/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004579AA | 7/20/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00005194AA | 7/20/18 | $8.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004688AA | 7/20/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004592AA | 7/20/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 00004589AA | 7/20/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12022 | $1,245.38 | 8/24/18 | 0000602005 | 8/21/18 | -$22.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005777AA | 7/23/18 | $178.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005759AA | 7/23/18 | $71.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005745AA | 7/23/18 | $66.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005739AA | 7/23/18 | $55.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005741AA | 7/23/18 | $52.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005743AA | 7/23/18 | $52.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00003828AA | 7/23/18 | $48.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00006133AA | 7/23/18 | $45.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005749AA | 7/23/18 | $39.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005703AA | 7/23/18 | $38.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005706AA | 7/23/18 | $38.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005765AA | 7/23/18 | $37.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005342AA | 7/23/18 | $35.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005735AA | 7/23/18 | $32.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005750AA | 7/23/18 | $32.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005763AA | 7/23/18 | $30.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005734AA | 7/23/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005762AA | 7/23/18 | $26.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005772AA | 7/23/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00006596AA | 7/23/18 | $23.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005768AA | 7/23/18 | $22.96 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005773AA | 7/23/18 | $22.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005697AA | 7/23/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005770AA | 7/23/18 | $20.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005746AA | 7/23/18 | $20.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00006132AA | 7/23/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005756AA | 7/23/18 | $18.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005774AA | 7/23/18 | $17.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005767AA | 7/23/18 | $16.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005748AA | 7/23/18 | $16.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005751AA | 7/23/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005771AA | 7/23/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005753AA | 7/23/18 | $16.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00003706AA | 7/23/18 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005733AA | 7/23/18 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005705AA | 7/23/18 | $16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005761AA | 7/23/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005652AA | 7/23/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005776AA | 7/23/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005757AA | 7/23/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005769AA | 7/23/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005755AA | 7/23/18 | $14.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005775AA | 7/23/18 | $13.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005736AA | 7/23/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005760AA | 7/23/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005754AA | 7/23/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005752AA | 7/23/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00006423AA | 7/23/18 | $12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005747AA | 7/23/18 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005740AA | 7/23/18 | $7.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005737AA | 7/23/18 | $7.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005651AA | 7/23/18 | $7.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005744AA | 7/23/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005766AA | 7/23/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005742AA | 7/23/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005738AA | 7/23/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005758AA | 7/23/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 00005707AA | 7/23/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 0000602400 | 8/22/18 | -$20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12959 | $1,464.00 | 8/27/18 | 0000602401 | 8/22/18 | -$20.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007244AA | 7/24/18 | $107.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007246AA | 7/24/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007656AA | 7/24/18 | $71.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007657AA | 7/24/18 | $51.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007243AA | 7/24/18 | $45.00 |

Kazoo, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00004554AA | 7/24/18 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007248AA | 7/24/18 | $39.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007247AA | 7/24/18 | $33.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007563AA | 7/24/18 | $28.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007793AA | 7/24/18 | $25.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007794AA | 7/24/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007237AA | 7/24/18 | $20.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007102AA | 7/24/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007711AA | 7/24/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007242AA | 7/24/18 | $17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007238AA | 7/24/18 | $15.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007709AA | 7/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007245AA | 7/24/18 | $15.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007710AA | 7/24/18 | $10.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007708AA | 7/24/18 | $10.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007869AA | 7/24/18 | $9.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007229AA | 7/24/18 | $7.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007241AA | 7/24/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007239AA | 7/24/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 00007655AA | 7/24/18 | $7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 0000602757 | 8/23/18 | -$7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 0000602758 | 8/23/18 | -$7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 0000602759 | 8/23/18 | -$7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 0000602760 | 8/23/18 | -$7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 0000602761 | 8/23/18 | -$7.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 0000603094 | 8/24/18 | -$16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13952 | $680.23 | 8/28/18 | 0000603095 | 8/24/18 | -$16.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00006490AA | 7/25/18 | $108.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00006422AA | 7/25/18 | $78.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00005696AA | 7/25/18 | $67.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00006078AA | 7/25/18 | $52.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00006210AA | 7/25/18 | $46.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00006680AA | 7/25/18 | $37.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00006597AA | 7/25/18 | $33.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00006679AA | 7/25/18 | $31.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00005780AA | 7/25/18 | $26.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00006681AA | 7/25/18 | $19.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00005779AA | 7/25/18 | $17.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00005781AA | 7/25/18 | $14.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14705 | $546.48 | 8/29/18 | 00006424AA | 7/25/18 | $11.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15492 | $152.29 | 8/30/18 | 00008459AA | 7/26/18 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15492 | $152.29 | 8/30/18 | 00007403AA | 7/26/18 | $35.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15492 | $152.29 | 8/30/18 | 00008497AA | 7/26/18 | $25.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15492 | $152.29 | 8/30/18 | 00008490AA | 7/26/18 | $24.05 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15492 | $152.29 | 8/30/18 | 00008604AA | 7/26/18 | $13.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16092 | $237.49 | 8/31/18 | 00008603AA | 7/27/18 | $53.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16092 | $237.49 | 8/31/18 | 00008481AA | 7/27/18 | $43.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16092 | $237.49 | 8/31/18 | 00008496AA | 7/27/18 | $42.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16092 | $237.49 | 8/31/18 | 00008460AA | 7/27/18 | $35.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16092 | $237.49 | 8/31/18 | 00008493AA | 7/27/18 | $35.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16092 | $237.49 | 8/31/18 | 00008318AA | 7/27/18 | $29.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16092 | $237.49 | 8/31/18 | 00008458AA | 7/27/18 | $21.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16092 | $237.49 | 8/31/18 | 0000604009 | 8/28/18 | -$12.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16092 | $237.49 | 8/31/18 | 0000604007 | 8/28/18 | -$12.95 |

**Totals:**    **33 transfer(s),  $15,293.62**