| Defendant: | **Mogi Branding LLC** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008772AA | 5/14/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008771AA | 5/14/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008874AA | 5/14/18 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008869AA | 5/14/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008870AA | 5/14/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008867AA | 5/14/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008866AA | 5/14/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008863AA | 5/14/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008856AA | 5/14/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008816AA | 5/14/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008682AA | 5/14/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008677AA | 5/14/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008774AA | 5/14/18 | $29.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008811AA | 5/14/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008731AA | 5/14/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008813AA | 5/14/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008878AA | 5/14/18 | $26.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008732AA | 5/14/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008683AA | 5/14/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008877AA | 5/14/18 | $24.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008679AA | 5/14/18 | $23.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008734AA | 5/14/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008727AA | 5/14/18 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008733AA | 5/14/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008871AA | 5/14/18 | $19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008736AA | 5/14/18 | $19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008730AA | 5/14/18 | $17.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008807AA | 5/14/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008812AA | 5/14/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008739AA | 5/14/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008810AA | 5/14/18 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008808AA | 5/14/18 | $15.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008855AA | 5/14/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008775AA | 5/14/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008680AA | 5/14/18 | $13.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008740AA | 5/14/18 | $12.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008686AA | 5/14/18 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008854AA | 5/14/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008857AA | 5/14/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008904AA | 5/14/18 | $11.60 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008876AA | 5/14/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008741AA | 5/14/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008737AA | 5/14/18 | $10.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008767AA | 5/14/18 | $10.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008742AA | 5/14/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008743AA | 5/14/18 | $9.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008858AA | 5/14/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008879AA | 5/14/18 | $9.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008880AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008852AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008815AA | 5/14/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008685AA | 5/14/18 | $8.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008883AA | 5/14/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008745AA | 5/14/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008735AA | 5/14/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008678AA | 5/14/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008770AA | 5/14/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008773AA | 5/14/18 | $7.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008853AA | 5/14/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008776AA | 5/14/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008768AA | 5/14/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008728AA | 5/14/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008769AA | 5/14/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008746AA | 5/14/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008861AA | 5/14/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008814AA | 5/14/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008865AA | 5/14/18 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008862AA | 5/14/18 | $4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008744AA | 5/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008882AA | 5/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008881AA | 5/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008868AA | 5/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008860AA | 5/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008864AA | 5/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008809AA | 5/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008684AA | 5/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008738AA | 5/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008729AA | 5/14/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008875AA | 5/14/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008681AA | 5/14/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 00008859AA | 5/14/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90737 | $1,390.57 | 7/18/18 | 0000483186 | 7/13/18 | -$6.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008410AA | 5/15/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008400AA | 5/15/18 | $31.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008402AA | 5/15/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008415AA | 5/15/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008417AA | 5/15/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008422AA | 5/15/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008423AA | 5/15/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008416AA | 5/15/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008420AA | 5/15/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008424AA | 5/15/18 | $15.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008412AA | 5/15/18 | $14.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008414AA | 5/15/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008404AA | 5/15/18 | $11.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008406AA | 5/15/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008405AA | 5/15/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008407AA | 5/15/18 | $6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008413AA | 5/15/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008403AA | 5/15/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008419AA | 5/15/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008421AA | 5/15/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008401AA | 5/15/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008411AA | 5/15/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008418AA | 5/15/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008398AA | 5/15/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008399AA | 5/15/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008425AA | 5/15/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008409AA | 5/15/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008245AA | 5/16/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008249AA | 5/16/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008251AA | 5/16/18 | $49.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008248AA | 5/16/18 | $34.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008247AA | 5/16/18 | $31.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008278AA | 5/16/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008280AA | 5/16/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008260AA | 5/16/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008256AA | 5/16/18 | $23.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008279AA | 5/16/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008242AA | 5/16/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008290AA | 5/16/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008250AA | 5/16/18 | $15.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008276AA | 5/16/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008271AA | 5/16/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008289AA | 5/16/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008268AA | 5/16/18 | $13.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008283AA | 5/16/18 | $11.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008272AA | 5/16/18 | $11.60 |

Mogi Branding LLC

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008258AA | 5/16/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008275AA | 5/16/18 | $11.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008269AA | 5/16/18 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008267AA | 5/16/18 | $10.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008285AA | 5/16/18 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008274AA | 5/16/18 | $10.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008253AA | 5/16/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008265AA | 5/16/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008261AA | 5/16/18 | $9.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008288AA | 5/16/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008254AA | 5/16/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008281AA | 5/16/18 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008257AA | 5/16/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008246AA | 5/16/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008264AA | 5/16/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008259AA | 5/16/18 | $6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008263AA | 5/16/18 | $6.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008262AA | 5/16/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008244AA | 5/16/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008266AA | 5/16/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008277AA | 5/16/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008273AA | 5/16/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008282AA | 5/16/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008255AA | 5/16/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008287AA | 5/16/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008286AA | 5/16/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008243AA | 5/16/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008284AA | 5/16/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 00008270AA | 5/16/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92262 | $663.41 | 7/20/18 | 0000590244 | 7/16/18 | -$524.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003758AA | 5/17/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003709AA | 5/17/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003851AA | 5/17/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003754AA | 5/17/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003703AA | 5/17/18 | $19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003711AA | 5/17/18 | $19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003708AA | 5/17/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003852AA | 5/17/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003705AA | 5/17/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003760AA | 5/17/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003757AA | 5/17/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003849AA | 5/17/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003755AA | 5/17/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003756AA | 5/17/18 | $11.30 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003710AA | 5/17/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003706AA | 5/17/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003763AA | 5/17/18 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003759AA | 5/17/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003702AA | 5/17/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003761AA | 5/17/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003848AA | 5/17/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003707AA | 5/17/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003762AA | 5/17/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003850AA | 5/17/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00003704AA | 5/17/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002464AA | 5/18/18 | $157.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002469AA | 5/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002467AA | 5/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002483AA | 5/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002481AA | 5/18/18 | $27.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002482AA | 5/18/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002484AA | 5/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002466AA | 5/18/18 | $20.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002459AA | 5/18/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002463AA | 5/18/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002474AA | 5/18/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002476AA | 5/18/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002473AA | 5/18/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002470AA | 5/18/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002477AA | 5/18/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002468AA | 5/18/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002480AA | 5/18/18 | $8.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002465AA | 5/18/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002475AA | 5/18/18 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002461AA | 5/18/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002458AA | 5/18/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002460AA | 5/18/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002471AA | 5/18/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002462AA | 5/18/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002472AA | 5/18/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002478AA | 5/18/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93208 | $867.87 | 7/23/18 | 00002479AA | 5/18/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009470AA | 5/21/18 | $32.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009507AA | 5/21/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009453AA | 5/21/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009493AA | 5/21/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009497AA | 5/21/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009503AA | 5/21/18 | $31.50 |

Mogi Branding LLC

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009508AA | 5/21/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009510AA | 5/21/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009500AA | 5/21/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009458AA | 5/21/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009523AA | 5/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009509AA | 5/21/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009459AA | 5/21/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009469AA | 5/21/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009456AA | 5/21/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009446AA | 5/21/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009455AA | 5/21/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009495AA | 5/21/18 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009466AA | 5/21/18 | $14.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009449AA | 5/21/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009474AA | 5/21/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009525AA | 5/21/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009505AA | 5/21/18 | $13.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009448AA | 5/21/18 | $11.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009502AA | 5/21/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009524AA | 5/21/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009447AA | 5/21/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009529AA | 5/21/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009463AA | 5/21/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009472AA | 5/21/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009465AA | 5/21/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009506AA | 5/21/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009462AA | 5/21/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009454AA | 5/21/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009464AA | 5/21/18 | $9.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009521AA | 5/21/18 | $9.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009517AA | 5/21/18 | $9.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009457AA | 5/21/18 | $7.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009528AA | 5/21/18 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009518AA | 5/21/18 | $6.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009499AA | 5/21/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009467AA | 5/21/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009512AA | 5/21/18 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009516AA | 5/21/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009504AA | 5/21/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009473AA | 5/21/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009511AA | 5/21/18 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009526AA | 5/21/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009445AA | 5/21/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009527AA | 5/21/18 | $4.50 |

Mogi Branding LLC

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009520AA | 5/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009515AA | 5/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009519AA | 5/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009450AA | 5/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009494AA | 5/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009468AA | 5/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009460AA | 5/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009451AA | 5/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009514AA | 5/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009471AA | 5/21/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009498AA | 5/21/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009496AA | 5/21/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009452AA | 5/21/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009513AA | 5/21/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009501AA | 5/21/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009522AA | 5/21/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 00009461AA | 5/21/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94905 | $814.23 | 7/25/18 | 0000591910 | 7/20/18 | -$24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008872AA | 5/22/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008598AA | 5/22/18 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008785AA | 5/22/18 | $29.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008605AA | 5/22/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008825AA | 5/22/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008871AA | 5/22/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008784AA | 5/22/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008602AA | 5/22/18 | $19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008606AA | 5/22/18 | $18.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008828AA | 5/22/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008600AA | 5/22/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008603AA | 5/22/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008599AA | 5/22/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008607AA | 5/22/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008783AA | 5/22/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008829AA | 5/22/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008601AA | 5/22/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008826AA | 5/22/18 | $9.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008821AA | 5/22/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008787AA | 5/22/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008604AA | 5/22/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008824AA | 5/22/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008870AA | 5/22/18 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008790AA | 5/22/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008791AA | 5/22/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008792AA | 5/22/18 | $4.95 |

Mogi Branding LLC

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008830AA | 5/22/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008822AA | 5/22/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008823AA | 5/22/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008869AA | 5/22/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008788AA | 5/22/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008786AA | 5/22/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008789AA | 5/22/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95743 | $627.48 | 7/26/18 | 00008827AA | 5/22/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004285AA | 5/23/18 | $50.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004293AA | 5/23/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004283AA | 5/23/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004312AA | 5/23/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004311AA | 5/23/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004279AA | 5/23/18 | $25.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004276AA | 5/23/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004291AA | 5/23/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Transfer | $552.68 | 7/27/18 | 00004284AA | 5/23/18 | $19.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004277AA | 5/23/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004316AA | 5/23/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004305AA | 5/23/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004280AA | 5/23/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004314AA | 5/23/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004315AA | 5/23/18 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004281AA | 5/23/18 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004304AA | 5/23/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004299AA | 5/23/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004302AA | 5/23/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004301AA | 5/23/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004290AA | 5/23/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004294AA | 5/23/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004308AA | 5/23/18 | $11.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004296AA | 5/23/18 | $11.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004317AA | 5/23/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004298AA | 5/23/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004303AA | 5/23/18 | $7.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004292AA | 5/23/18 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004288AA | 5/23/18 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004313AA | 5/23/18 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004289AA | 5/23/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004306AA | 5/23/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004278AA | 5/23/18 | $4.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004295AA | 5/23/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004319AA | 5/23/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004310AA | 5/23/18 | $4.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004300AA | 5/23/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004318AA | 5/23/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004287AA | 5/23/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004309AA | 5/23/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004307AA | 5/23/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96367 | $552.68 | 7/27/18 | 00004282AA | 5/23/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008990AA | 5/24/18 | $43.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008987AA | 5/24/18 | $31.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008999AA | 5/24/18 | $31.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006005AA | 5/24/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006009AA | 5/24/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006001AA | 5/24/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006012AA | 5/24/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006010AA | 5/24/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008985AA | 5/24/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006006AA | 5/24/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Transfers | $646.70 | 7/30/18 | 00008989AA | 5/24/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006011AA | 5/24/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008983AA | 5/24/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008993AA | 5/24/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006004AA | 5/24/18 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00009000AA | 5/24/18 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008995AA | 5/24/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006013AA | 5/24/18 | $7.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006014AA | 5/24/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006002AA | 5/24/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008997AA | 5/24/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008984AA | 5/24/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006003AA | 5/24/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008991AA | 5/24/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008996AA | 5/24/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008982AA | 5/24/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008986AA | 5/24/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008994AA | 5/24/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008998AA | 5/24/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00008988AA | 5/24/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00006007AA | 5/24/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002472AA | 5/26/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002486AA | 5/26/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002483AA | 5/26/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002473AA | 5/26/18 | $21.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002475AA | 5/26/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002485AA | 5/26/18 | $19.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002479AA | 5/26/18 | $17.40 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002471AA | 5/26/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002482AA | 5/26/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002478AA | 5/26/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002484AA | 5/26/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002481AA | 5/26/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002469AA | 5/26/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002470AA | 5/26/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002477AA | 5/26/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002476AA | 5/26/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002480AA | 5/26/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97259 | $646.70 | 7/30/18 | 00002474AA | 5/26/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004900AA | 5/28/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004911AA | 5/28/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004910AA | 5/28/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004902AA | 5/28/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004897AA | 5/28/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004904AA | 5/28/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004899AA | 5/28/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004901AA | 5/28/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004909AA | 5/28/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004898AA | 5/28/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004896AA | 5/28/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004908AA | 5/28/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004907AA | 5/28/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004906AA | 5/28/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004905AA | 5/28/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98882 | $504.30 | 8/1/18 | 00004903AA | 5/28/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001934AA | 5/29/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005005AA | 5/29/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001874AA | 5/29/18 | $49.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001950AA | 5/29/18 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005010AA | 5/29/18 | $32.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001944AA | 5/29/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001888AA | 5/29/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001889AA | 5/29/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001923AA | 5/29/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001958AA | 5/29/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001918AA | 5/29/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001914AA | 5/29/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001866AA | 5/29/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001892AA | 5/29/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001968AA | 5/29/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001964AA | 5/29/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001913AA | 5/29/18 | $24.80 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001945AA | 5/29/18 | $23.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005006AA | 5/29/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001933AA | 5/29/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001939AA | 5/29/18 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001947AA | 5/29/18 | $20.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001917AA | 5/29/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001938AA | 5/29/18 | $17.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005008AA | 5/29/18 | $16.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001912AA | 5/29/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005015AA | 5/29/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001959AA | 5/29/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001870AA | 5/29/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005009AA | 5/29/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001865AA | 5/29/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001941AA | 5/29/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001937AA | 5/29/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005016AA | 5/29/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001961AA | 5/29/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001932AA | 5/29/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001952AA | 5/29/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005004AA | 5/29/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001966AA | 5/29/18 | $14.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001927AA | 5/29/18 | $11.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001896AA | 5/29/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001891AA | 5/29/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001921AA | 5/29/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001919AA | 5/29/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001960AA | 5/29/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001916AA | 5/29/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001928AA | 5/29/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001887AA | 5/29/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001894AA | 5/29/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001935AA | 5/29/18 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001930AA | 5/29/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001929AA | 5/29/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001871AA | 5/29/18 | $9.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001872AA | 5/29/18 | $9.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001943AA | 5/29/18 | $9.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001969AA | 5/29/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001926AA | 5/29/18 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001893AA | 5/29/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001955AA | 5/29/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001967AA | 5/29/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001951AA | 5/29/18 | $7.90 |

Mogi Branding LLC

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001925AA | 5/29/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001953AA | 5/29/18 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001956AA | 5/29/18 | $6.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001931AA | 5/29/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001940AA | 5/29/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001890AA | 5/29/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001946AA | 5/29/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001868AA | 5/29/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001920AA | 5/29/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001910AA | 5/29/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001957AA | 5/29/18 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001965AA | 5/29/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001895AA | 5/29/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001942AA | 5/29/18 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005011AA | 5/29/18 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001869AA | 5/29/18 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001924AA | 5/29/18 | $4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001911AA | 5/29/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001948AA | 5/29/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005013AA | 5/29/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001949AA | 5/29/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001962AA | 5/29/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001915AA | 5/29/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001936AA | 5/29/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001867AA | 5/29/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001922AA | 5/29/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001873AA | 5/29/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005012AA | 5/29/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00005007AA | 5/29/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001963AA | 5/29/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 00001954AA | 5/29/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99683 | $1,334.32 | 8/2/18 | 0000594873 | 7/30/18 | -$29.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005461AA | 5/31/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006914AA | 5/31/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005445AA | 5/31/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006909AA | 5/31/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006899AA | 5/31/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005443AA | 5/31/18 | $28.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005441AA | 5/31/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005446AA | 5/31/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006889AA | 5/31/18 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006896AA | 5/31/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006895AA | 5/31/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006881AA | 5/31/18 | $24.80 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006907AA | 5/31/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006908AA | 5/31/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005438AA | 5/31/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005453AA | 5/31/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006906AA | 5/31/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005455AA | 5/31/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005460AA | 5/31/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006884AA | 5/31/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005451AA | 5/31/18 | $15.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005436AA | 5/31/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006880AA | 5/31/18 | $12.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005442AA | 5/31/18 | $12.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005450AA | 5/31/18 | $11.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006892AA | 5/31/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005439AA | 5/31/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006887AA | 5/31/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005456AA | 5/31/18 | $11.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005458AA | 5/31/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005449AA | 5/31/18 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006911AA | 5/31/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005448AA | 5/31/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005459AA | 5/31/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006900AA | 5/31/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006905AA | 5/31/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006891AA | 5/31/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006910AA | 5/31/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006898AA | 5/31/18 | $6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005437AA | 5/31/18 | $6.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006913AA | 5/31/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005440AA | 5/31/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006883AA | 5/31/18 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006893AA | 5/31/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005454AA | 5/31/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005452AA | 5/31/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006904AA | 5/31/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005444AA | 5/31/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006903AA | 5/31/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006882AA | 5/31/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006885AA | 5/31/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006886AA | 5/31/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006902AA | 5/31/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006897AA | 5/31/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006894AA | 5/31/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00006888AA | 5/31/18 | $4.20 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005457AA | 5/31/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00005447AA | 5/31/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001584AA | 6/1/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001583AA | 6/1/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001577AA | 6/1/18 | $30.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001580AA | 6/1/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001575AA | 6/1/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001578AA | 6/1/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001585AA | 6/1/18 | $11.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001586AA | 6/1/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001582AA | 6/1/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001587AA | 6/1/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001581AA | 6/1/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001576AA | 6/1/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001579AA | 6/1/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001589AA | 6/1/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01189 | $980.23 | 8/6/18 | 00001588AA | 6/1/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000671AA | 6/4/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000640AA | 6/4/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000693AA | 6/4/18 | $31.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000648AA | 6/4/18 | $31.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000647AA | 6/4/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000583AA | 6/4/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000641AA | 6/4/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000575AA | 6/4/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000673AA | 6/4/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000677AA | 6/4/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000568AA | 6/4/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000576AA | 6/4/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000571AA | 6/4/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000676AA | 6/4/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000580AA | 6/4/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000578AA | 6/4/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000581AA | 6/4/18 | $23.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000602AA | 6/4/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000645AA | 6/4/18 | $20.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000566AA | 6/4/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000606AA | 6/4/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000569AA | 6/4/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000567AA | 6/4/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000565AA | 6/4/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000601AA | 6/4/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000639AA | 6/4/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000642AA | 6/4/18 | $12.07 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000579AA | 6/4/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000646AA | 6/4/18 | $11.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000603AA | 6/4/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000582AA | 6/4/18 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000679AA | 6/4/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000597AA | 6/4/18 | $9.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000600AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000584AA | 6/4/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000574AA | 6/4/18 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000675AA | 6/4/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000599AA | 6/4/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000577AA | 6/4/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000672AA | 6/4/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000644AA | 6/4/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000570AA | 6/4/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000670AA | 6/4/18 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000696AA | 6/4/18 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000674AA | 6/4/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000605AA | 6/4/18 | $4.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000598AA | 6/4/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000694AA | 6/4/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000643AA | 6/4/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000678AA | 6/4/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000604AA | 6/4/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000695AA | 6/4/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000573AA | 6/4/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000692AA | 6/4/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 00000572AA | 6/4/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 0000493341 | 8/3/18 | -$17.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02752 | $976.94 | 8/8/18 | 0003329824 | 8/3/18 | -$100.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006628AA | 6/5/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006630AA | 6/5/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006632AA | 6/5/18 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006636AA | 6/5/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006621AA | 6/5/18 | $24.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006637AA | 6/5/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006629AA | 6/5/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006634AA | 6/5/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006620AA | 6/5/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006631AA | 6/5/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006633AA | 6/5/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006627AA | 6/5/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006622AA | 6/5/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006625AA | 6/5/18 | $5.40 |

Mogi Branding LLC

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006635AA | 6/5/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006626AA | 6/5/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006624AA | 6/5/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03532 | $245.46 | 8/9/18 | 00006623AA | 6/5/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002308AA | 6/6/18 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002324AA | 6/6/18 | $49.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002331AA | 6/6/18 | $47.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002307AA | 6/6/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002300AA | 6/6/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002330AA | 6/6/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002328AA | 6/6/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002336AA | 6/6/18 | $23.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002322AA | 6/6/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002302AA | 6/6/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002332AA | 6/6/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002323AA | 6/6/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002301AA | 6/6/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002299AA | 6/6/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002329AA | 6/6/18 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002319AA | 6/6/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002320AA | 6/6/18 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002304AA | 6/6/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002318AA | 6/6/18 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002327AA | 6/6/18 | $5.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002325AA | 6/6/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002306AA | 6/6/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002321AA | 6/6/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002303AA | 6/6/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002334AA | 6/6/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002335AA | 6/6/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002333AA | 6/6/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002326AA | 6/6/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04142 | $610.66 | 8/10/18 | 00002305AA | 6/6/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004233AA | 6/7/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004234AA | 6/7/18 | $95.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004249AA | 6/7/18 | $43.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004219AA | 6/7/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004235AA | 6/7/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004232AA | 6/7/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004231AA | 6/7/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004229AA | 6/7/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004224AA | 6/7/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004220AA | 6/7/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004214AA | 6/7/18 | $31.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004212AA | 6/7/18 | $27.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004211AA | 6/7/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004247AA | 6/7/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004226AA | 6/7/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004210AA | 6/7/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004221AA | 6/7/18 | $20.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004250AA | 6/7/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004227AA | 6/7/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004217AA | 6/7/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004216AA | 6/7/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004213AA | 6/7/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004228AA | 6/7/18 | $8.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004251AA | 6/7/18 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004209AA | 6/7/18 | $6.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004218AA | 6/7/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004236AA | 6/7/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004215AA | 6/7/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004208AA | 6/7/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004223AA | 6/7/18 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004222AA | 6/7/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004230AA | 6/7/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004225AA | 6/7/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004248AA | 6/7/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00004207AA | 6/7/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009975AA | 6/9/18 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009968AA | 6/9/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009969AA | 6/9/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009967AA | 6/9/18 | $31.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009961AA | 6/9/18 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009972AA | 6/9/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009971AA | 6/9/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009966AA | 6/9/18 | $9.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009974AA | 6/9/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009964AA | 6/9/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009962AA | 6/9/18 | $6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009963AA | 6/9/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009973AA | 6/9/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009960AA | 6/9/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05042 | $1,298.56 | 8/13/18 | 00009965AA | 6/9/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005446AA | 6/11/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005485AA | 6/11/18 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005486AA | 6/11/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005470AA | 6/11/18 | $47.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005469AA | 6/11/18 | $31.50 |

Mogi Branding LLC

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005460AA | 6/11/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005441AA | 6/11/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005478AA | 6/11/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005430AA | 6/11/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005432AA | 6/11/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005445AA | 6/11/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005473AA | 6/11/18 | $31.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005488AA | 6/11/18 | $31.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005435AA | 6/11/18 | $28.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005459AA | 6/11/18 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005481AA | 6/11/18 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005415AA | 6/11/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005490AA | 6/11/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005434AA | 6/11/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005412AA | 6/11/18 | $23.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005456AA | 6/11/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005411AA | 6/11/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005429AA | 6/11/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005474AA | 6/11/18 | $16.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005417AA | 6/11/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005413AA | 6/11/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005431AA | 6/11/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005444AA | 6/11/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005450AA | 6/11/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005457AA | 6/11/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005463AA | 6/11/18 | $13.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005455AA | 6/11/18 | $11.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005479AA | 6/11/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005477AA | 6/11/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005471AA | 6/11/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005443AA | 6/11/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005448AA | 6/11/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005458AA | 6/11/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005447AA | 6/11/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005454AA | 6/11/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005483AA | 6/11/18 | $8.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005449AA | 6/11/18 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005484AA | 6/11/18 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005475AA | 6/11/18 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005480AA | 6/11/18 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005414AA | 6/11/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005433AA | 6/11/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005410AA | 6/11/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005492AA | 6/11/18 | $7.90 |

Mogi Branding LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005426AA | 6/11/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005487AA | 6/11/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005409AA | 6/11/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005442AA | 6/11/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005489AA | 6/11/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005482AA | 6/11/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005472AA | 6/11/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005464AA | 6/11/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005427AA | 6/11/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005467AA | 6/11/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005468AA | 6/11/18 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005491AA | 6/11/18 | $4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005428AA | 6/11/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005465AA | 6/11/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005462AA | 6/11/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005461AA | 6/11/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005466AA | 6/11/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005416AA | 6/11/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005476AA | 6/11/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06679 | $1,457.63 | 8/15/18 | 00005408AA | 6/11/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000081AA | 6/12/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000098AA | 6/12/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000089AA | 6/12/18 | $31.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000092AA | 6/12/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000094AA | 6/12/18 | $24.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000097AA | 6/12/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000088AA | 6/12/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000087AA | 6/12/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000086AA | 6/12/18 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000080AA | 6/12/18 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000084AA | 6/12/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000091AA | 6/12/18 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000095AA | 6/12/18 | $6.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000090AA | 6/12/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000096AA | 6/12/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000085AA | 6/12/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000082AA | 6/12/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000093AA | 6/12/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07518 | $280.50 | 8/16/18 | 00000083AA | 6/12/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009103AA | 6/13/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009084AA | 6/13/18 | $53.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009099AA | 6/13/18 | $37.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009078AA | 6/13/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009086AA | 6/13/18 | $31.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009077AA | 6/13/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009089AA | 6/13/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009085AA | 6/13/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009088AA | 6/13/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009094AA | 6/13/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009079AA | 6/13/18 | $23.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009074AA | 6/13/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009076AA | 6/13/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009080AA | 6/13/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009087AA | 6/13/18 | $16.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009081AA | 6/13/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009106AA | 6/13/18 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009107AA | 6/13/18 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009083AA | 6/13/18 | $9.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009100AA | 6/13/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009104AA | 6/13/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009098AA | 6/13/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009108AA | 6/13/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009092AA | 6/13/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009082AA | 6/13/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009097AA | 6/13/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009075AA | 6/13/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009102AA | 6/13/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009091AA | 6/13/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009101AA | 6/13/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009109AA | 6/13/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009095AA | 6/13/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009090AA | 6/13/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009096AA | 6/13/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009093AA | 6/13/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08131 | $600.53 | 8/17/18 | 00009105AA | 6/13/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004265AA | 6/14/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004275AA | 6/14/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004261AA | 6/14/18 | $29.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004379AA | 6/14/18 | $28.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004273AA | 6/14/18 | $25.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004259AA | 6/14/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004380AA | 6/14/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004269AA | 6/14/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004274AA | 6/14/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004272AA | 6/14/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004263AA | 6/14/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004267AA | 6/14/18 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004258AA | 6/14/18 | $7.90 |

Mogi Branding LLC

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004276AA | 6/14/18 | $7.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004270AA | 6/14/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004266AA | 6/14/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004262AA | 6/14/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004260AA | 6/14/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004257AA | 6/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004268AA | 6/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004264AA | 6/14/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004378AA | 6/14/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004271AA | 6/14/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004795AA | 6/15/18 | $86.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004739AA | 6/15/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004792AA | 6/15/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004791AA | 6/15/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004789AA | 6/15/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004743AA | 6/15/18 | $19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004741AA | 6/15/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004794AA | 6/15/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004786AA | 6/15/18 | $11.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004738AA | 6/15/18 | $9.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004788AA | 6/15/18 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004735AA | 6/15/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004785AA | 6/15/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004787AA | 6/15/18 | $7.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004740AA | 6/15/18 | $6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004736AA | 6/15/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004744AA | 6/15/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004742AA | 6/15/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004790AA | 6/15/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004793AA | 6/15/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09046 | $639.15 | 8/20/18 | 00004737AA | 6/15/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001360AA | 6/18/18 | $54.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001342AA | 6/18/18 | $47.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001382AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001316AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001352AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001306AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001308AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001292AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001358AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001364AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001367AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001380AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001305AA | 6/18/18 | $31.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001295AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001363AA | 6/18/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001320AA | 6/18/18 | $31.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001296AA | 6/18/18 | $31.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001317AA | 6/18/18 | $28.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001322AA | 6/18/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001338AA | 6/18/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001287AA | 6/18/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001346AA | 6/18/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001325AA | 6/18/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001310AA | 6/18/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001365AA | 6/18/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001312AA | 6/18/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001381AA | 6/18/18 | $21.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001297AA | 6/18/18 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001321AA | 6/18/18 | $20.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001355AA | 6/18/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001337AA | 6/18/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001299AA | 6/18/18 | $15.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001379AA | 6/18/18 | $15.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001304AA | 6/18/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001302AA | 6/18/18 | $13.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001293AA | 6/18/18 | $12.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001313AA | 6/18/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001326AA | 6/18/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001315AA | 6/18/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001311AA | 6/18/18 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001356AA | 6/18/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001345AA | 6/18/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001303AA | 6/18/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001344AA | 6/18/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001288AA | 6/18/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001351AA | 6/18/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001350AA | 6/18/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001294AA | 6/18/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001362AA | 6/18/18 | $9.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001298AA | 6/18/18 | $8.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001323AA | 6/18/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001300AA | 6/18/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001301AA | 6/18/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001343AA | 6/18/18 | $7.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001290AA | 6/18/18 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001354AA | 6/18/18 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001361AA | 6/18/18 | $5.62 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001366AA | 6/18/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001291AA | 6/18/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001339AA | 6/18/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001319AA | 6/18/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001314AA | 6/18/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001340AA | 6/18/18 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001357AA | 6/18/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001341AA | 6/18/18 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001353AA | 6/18/18 | $4.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001348AA | 6/18/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001359AA | 6/18/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001349AA | 6/18/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001309AA | 6/18/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001318AA | 6/18/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001324AA | 6/18/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001307AA | 6/18/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001289AA | 6/18/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 00001378AA | 6/18/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10738 | $1,239.87 | 8/22/18 | 0005507425 | 8/17/18 | -$5.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009564AA | 6/19/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009557AA | 6/19/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009537AA | 6/19/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009536AA | 6/19/18 | $53.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009560AA | 6/19/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009552AA | 6/19/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009559AA | 6/19/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009561AA | 6/19/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009563AA | 6/19/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009534AA | 6/19/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009545AA | 6/19/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009555AA | 6/19/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009538AA | 6/19/18 | $20.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009539AA | 6/19/18 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009547AA | 6/19/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009546AA | 6/19/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009550AA | 6/19/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009535AA | 6/19/18 | $9.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009551AA | 6/19/18 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009553AA | 6/19/18 | $8.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009548AA | 6/19/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009556AA | 6/19/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009558AA | 6/19/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009541AA | 6/19/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009562AA | 6/19/18 | $7.31 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009549AA | 6/19/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009554AA | 6/19/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009540AA | 6/19/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009542AA | 6/19/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11470 | $947.46 | 8/23/18 | 00009543AA | 6/19/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006983AA | 6/20/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006980AA | 6/20/18 | $23.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006974AA | 6/20/18 | $23.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006982AA | 6/20/18 | $21.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006976AA | 6/20/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006988AA | 6/20/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006981AA | 6/20/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006989AA | 6/20/18 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006973AA | 6/20/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006984AA | 6/20/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006979AA | 6/20/18 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006977AA | 6/20/18 | $4.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006972AA | 6/20/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006987AA | 6/20/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006978AA | 6/20/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006975AA | 6/20/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006985AA | 6/20/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12081 | $186.75 | 8/24/18 | 00006986AA | 6/20/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004090AA | 6/21/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004106AA | 6/21/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004110AA | 6/21/18 | $94.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004094AA | 6/21/18 | $43.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004097AA | 6/21/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004089AA | 6/21/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004112AA | 6/21/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004113AA | 6/21/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004093AA | 6/21/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004101AA | 6/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004102AA | 6/21/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004107AA | 6/21/18 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004096AA | 6/21/18 | $12.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004098AA | 6/21/18 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004109AA | 6/21/18 | $10.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004082AA | 6/21/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004091AA | 6/21/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004099AA | 6/21/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004088AA | 6/21/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004083AA | 6/21/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004084AA | 6/21/18 | $7.90 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004095AA | 6/21/18 | $7.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004085AA | 6/21/18 | $6.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004114AA | 6/21/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004108AA | 6/21/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004111AA | 6/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004100AA | 6/21/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004087AA | 6/21/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00004086AA | 6/21/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002246AA | 6/22/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002240AA | 6/22/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002241AA | 6/22/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002255AA | 6/22/18 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002244AA | 6/22/18 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002252AA | 6/22/18 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002245AA | 6/22/18 | $23.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002247AA | 6/22/18 | $18.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002249AA | 6/22/18 | $16.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002253AA | 6/22/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002239AA | 6/22/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002250AA | 6/22/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002242AA | 6/22/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002254AA | 6/22/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002238AA | 6/22/18 | $11.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002243AA | 6/22/18 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002237AA | 6/22/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002248AA | 6/22/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002256AA | 6/22/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13084 | $1,245.65 | 8/27/18 | 00002251AA | 6/22/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000428AA | 6/25/18 | $524.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000449AA | 6/25/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000325AA | 6/25/18 | $219.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000455AA | 6/25/18 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000323AA | 6/25/18 | $62.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000317AA | 6/25/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000447AA | 6/25/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000437AA | 6/25/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000434AA | 6/25/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000431AA | 6/25/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000461AA | 6/25/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000319AA | 6/25/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000443AA | 6/25/18 | $31.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000315AA | 6/25/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000327AA | 6/25/18 | $26.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000329AA | 6/25/18 | $26.30 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000391AA | 6/25/18 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000324AA | 6/25/18 | $24.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000452AA | 6/25/18 | $23.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000450AA | 6/25/18 | $23.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000435AA | 6/25/18 | $22.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000436AA | 6/25/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000441AA | 6/25/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000326AA | 6/25/18 | $20.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000427AA | 6/25/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000394AA | 6/25/18 | $16.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000331AA | 6/25/18 | $16.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000451AA | 6/25/18 | $16.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000398AA | 6/25/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000328AA | 6/25/18 | $15.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000464AA | 6/25/18 | $12.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000313AA | 6/25/18 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000470AA | 6/25/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000429AA | 6/25/18 | $12.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000460AA | 6/25/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000439AA | 6/25/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000438AA | 6/25/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000456AA | 6/25/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000463AA | 6/25/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000444AA | 6/25/18 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000425AA | 6/25/18 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000446AA | 6/25/18 | $11.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000330AA | 6/25/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000397AA | 6/25/18 | $9.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000440AA | 6/25/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000322AA | 6/25/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000332AA | 6/25/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000458AA | 6/25/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000453AA | 6/25/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000314AA | 6/25/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000426AA | 6/25/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000318AA | 6/25/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000457AA | 6/25/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000454AA | 6/25/18 | $7.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000430AA | 6/25/18 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000321AA | 6/25/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000395AA | 6/25/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000432AA | 6/25/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000320AA | 6/25/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000396AA | 6/25/18 | $5.60 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000393AA | 6/25/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000462AA | 6/25/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000389AA | 6/25/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000465AA | 6/25/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000390AA | 6/25/18 | $5.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000445AA | 6/25/18 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000469AA | 6/25/18 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000433AA | 6/25/18 | $4.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000459AA | 6/25/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000467AA | 6/25/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000466AA | 6/25/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000316AA | 6/25/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000448AA | 6/25/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000468AA | 6/25/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000442AA | 6/25/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 00000392AA | 6/25/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14772 | $2,191.03 | 8/29/18 | 0000515181 | 8/24/18 | -$4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002327AA | 6/26/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002349AA | 6/26/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002340AA | 6/26/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002331AA | 6/26/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002337AA | 6/26/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002339AA | 6/26/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002326AA | 6/26/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002347AA | 6/26/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002338AA | 6/26/18 | $18.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002341AA | 6/26/18 | $15.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002336AA | 6/26/18 | $14.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002330AA | 6/26/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002335AA | 6/26/18 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002344AA | 6/26/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002342AA | 6/26/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002333AA | 6/26/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002346AA | 6/26/18 | $9.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002325AA | 6/26/18 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002329AA | 6/26/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002332AA | 6/26/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002334AA | 6/26/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002348AA | 6/26/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002345AA | 6/26/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002328AA | 6/26/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15564 | $409.20 | 8/30/18 | 00002343AA | 6/26/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004800AA | 6/27/18 | $31.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004793AA | 6/27/18 | $31.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004786AA | 6/27/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004788AA | 6/27/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004790AA | 6/27/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004783AA | 6/27/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004781AA | 6/27/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004782AA | 6/27/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004798AA | 6/27/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004802AA | 6/27/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004784AA | 6/27/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004789AA | 6/27/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004799AA | 6/27/18 | $11.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004801AA | 6/27/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004785AA | 6/27/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004792AA | 6/27/18 | $7.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004796AA | 6/27/18 | $6.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004791AA | 6/27/18 | $4.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004795AA | 6/27/18 | $4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004787AA | 6/27/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004794AA | 6/27/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16134 | $344.40 | 8/31/18 | 00004797AA | 6/27/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004398AA | 6/28/18 | $189.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004407AA | 6/28/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004410AA | 6/28/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004399AA | 6/28/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004394AA | 6/28/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004392AA | 6/28/18 | $31.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004412AA | 6/28/18 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004396AA | 6/28/18 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004413AA | 6/28/18 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004397AA | 6/28/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004411AA | 6/28/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004408AA | 6/28/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004401AA | 6/28/18 | $9.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004400AA | 6/28/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004406AA | 6/28/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004393AA | 6/28/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004395AA | 6/28/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00004409AA | 6/28/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008510AA | 6/29/18 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008515AA | 6/29/18 | $38.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008524AA | 6/29/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008512AA | 6/29/18 | $30.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008519AA | 6/29/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008521AA | 6/29/18 | $12.80 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008517AA | 6/29/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008522AA | 6/29/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008523AA | 6/29/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008516AA | 6/29/18 | $11.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008511AA | 6/29/18 | $9.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008513AA | 6/29/18 | $5.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008520AA | 6/29/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008514AA | 6/29/18 | $4.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17081 | $896.12 | 9/4/18 | 00008518AA | 6/29/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008345AA | 7/2/18 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008311AA | 7/2/18 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008362AA | 7/2/18 | $199.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008356AA | 7/2/18 | $94.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008347AA | 7/2/18 | $63.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008312AA | 7/2/18 | $52.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008288AA | 7/2/18 | $49.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008330AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008366AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008329AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008333AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008306AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008305AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008302AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008328AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008359AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008349AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008351AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008300AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008285AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008292AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008348AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008287AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008290AA | 7/2/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008316AA | 7/2/18 | $31.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008354AA | 7/2/18 | $31.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008361AA | 7/2/18 | $31.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008344AA | 7/2/18 | $28.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008318AA | 7/2/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008353AA | 7/2/18 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008346AA | 7/2/18 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008301AA | 7/2/18 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008334AA | 7/2/18 | $26.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008299AA | 7/2/18 | $21.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008286AA | 7/2/18 | $21.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008304AA | 7/2/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008289AA | 7/2/18 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008307AA | 7/2/18 | $20.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008295AA | 7/2/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008364AA | 7/2/18 | $16.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008327AA | 7/2/18 | $16.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008357AA | 7/2/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008320AA | 7/2/18 | $15.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008297AA | 7/2/18 | $15.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008355AA | 7/2/18 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008350AA | 7/2/18 | $12.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008363AA | 7/2/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008331AA | 7/2/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008322AA | 7/2/18 | $11.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008319AA | 7/2/18 | $11.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008367AA | 7/2/18 | $11.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008324AA | 7/2/18 | $10.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008323AA | 7/2/18 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008332AA | 7/2/18 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008294AA | 7/2/18 | $9.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008298AA | 7/2/18 | $9.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008303AA | 7/2/18 | $8.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008296AA | 7/2/18 | $8.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008310AA | 7/2/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008336AA | 7/2/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008314AA | 7/2/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008313AA | 7/2/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008321AA | 7/2/18 | $7.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008315AA | 7/2/18 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008368AA | 7/2/18 | $7.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008358AA | 7/2/18 | $6.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008317AA | 7/2/18 | $6.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008365AA | 7/2/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008335AA | 7/2/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008308AA | 7/2/18 | $5.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008309AA | 7/2/18 | $4.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008293AA | 7/2/18 | $4.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008360AA | 7/2/18 | $4.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008291AA | 7/2/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008352AA | 7/2/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18049 | $2,110.52 | 9/5/18 | 00008343AA | 7/2/18 | $3.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004245AA | 7/3/18 | $94.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004257AA | 7/3/18 | $31.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004260AA | 7/3/18 | $31.50 |

Mogi Branding LLC

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004259AA | 7/3/18 | $30.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004253AA | 7/3/18 | $26.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004258AA | 7/3/18 | $23.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004262AA | 7/3/18 | $16.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004250AA | 7/3/18 | $16.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004249AA | 7/3/18 | $14.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004244AA | 7/3/18 | $12.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004251AA | 7/3/18 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004261AA | 7/3/18 | $12.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004252AA | 7/3/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004248AA | 7/3/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004246AA | 7/3/18 | $12.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004256AA | 7/3/18 | $10.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18794 | $378.90 | 9/6/18 | 00004247AA | 7/3/18 | $7.90 |

Totals:      28 transfer(s),  $24,441.12

Mogi Branding LLC

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A