| | |
|---|---|
| Defendant: | **Neil Kravitz Group Sales, Inc.** |
| Bankruptcy Case | **Sears Holding Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6509075000-1 | 6/11/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6531085000-1 | 6/11/18 | $32.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6491995000-1 | 6/11/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6515675000-1 | 6/11/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6505825000-1 | 6/11/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6544345000-1 | 6/12/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6544895000-1 | 6/12/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6549675000-1 | 6/13/18 | $32.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6550485000-1 | 6/13/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6550055000-1 | 6/13/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6565565000-1 | 6/14/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6564745000-1 | 6/14/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62082678 | $323.01 | 7/10/18 | 6571875000-1 | 6/15/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6598915000-1 | 6/18/18 | $58.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6607075000-1 | 6/18/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6590905000-1 | 6/18/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6611745000-1 | 6/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6603685000-1 | 6/18/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6606075000-1 | 6/18/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6629785000-1 | 6/20/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6639545000-1 | 6/21/18 | $32.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6645895000-1 | 6/21/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6642135000-1 | 6/21/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6638665000-1 | 6/22/18 | $161.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6656495000-1 | 6/22/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6642985000-1 | 6/22/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 6650855000-1 | 6/22/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083268 | $249.27 | 7/17/18 | 8361D006304859 | 6/27/18 | -$248.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6670495000-1 | 6/25/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6683705000-1 | 6/25/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6671395000-1 | 6/25/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6679605000-1 | 6/25/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6687705000-1 | 6/25/18 | $13.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6687545000-1 | 6/25/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6685165000-1 | 6/25/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6676535000-1 | 6/25/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6699185000-1 | 6/26/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6697425000-1 | 6/26/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6690545000-1 | 6/26/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6700105000-1 | 6/26/18 | $14.06 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6703805000-1 | 6/27/18 | $41.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6706535000-1 | 6/27/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6719255000-1 | 6/28/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6712695000-1 | 6/28/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6723475000-1 | 6/28/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6714815000-1 | 6/28/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6736525000-1 | 6/29/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6737025000-1 | 6/29/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6733335000-1 | 6/29/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62083583 | $489.06 | 7/24/18 | 6728865000-1 | 6/29/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6771455000-1 | 7/2/18 | $128.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6735925000-1 | 7/2/18 | $70.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6746135000-1 | 7/2/18 | $39.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6772225000-1 | 7/2/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6758835000-1 | 7/2/18 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6765005000-1 | 7/2/18 | $21.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6755525000-1 | 7/2/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6758335000-1 | 7/2/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6755665000-1 | 7/2/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6770145000-1 | 7/2/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6755105000-1 | 7/2/18 | $13.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6753655000-1 | 7/2/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6736665000-1 | 7/2/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6767815000-1 | 7/2/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6775135000-1 | 7/3/18 | $86.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6776765000-1 | 7/3/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6777165000-1 | 7/3/18 | $39.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6776315000-1 | 7/3/18 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6768005000-1 | 7/3/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6768005000-2 | 7/3/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6778325000-1 | 7/3/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6795555000-1 | 7/5/18 | $106.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6788315000-1 | 7/5/18 | $38.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6809085000-1 | 7/5/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6780995000-1 | 7/5/18 | $27.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6782495000-1 | 7/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6798145000-1 | 7/5/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6795685000-1 | 7/5/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6793325000-1 | 7/5/18 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6786125000-1 | 7/5/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6793205000-1 | 7/5/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6800415000-1 | 7/5/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6796955000-1 | 7/5/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6811055000-1 | 7/6/18 | $18.87 |

Neil Kravitz Group Sales, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 6816885000-1 | 7/6/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | 5376445000-1 | 7/13/18 | -$22.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084036 | $1,014.49 | 7/31/18 | MA18199715384 | 7/18/18 | -$21.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6856695000-1 | 7/9/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6839875000-1 | 7/9/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6832215000-1 | 7/9/18 | $32.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6845695000-1 | 7/9/18 | $21.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6819605000-1 | 7/9/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6826145000-1 | 7/9/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6831415000-1 | 7/9/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6834545000-1 | 7/9/18 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6838205000-1 | 7/9/18 | $8.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6866045000-1 | 7/10/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6873165000-1 | 7/11/18 | $38.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6874395000-1 | 7/11/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6881025000-1 | 7/11/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 6892905000-1 | 7/13/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084388 | $213.17 | 8/9/18 | 8361D006344801 | 7/18/18 | -$92.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 93002309855 | 7/16/18 | $253.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6936715000-1 | 7/16/18 | $39.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6909355000-1 | 7/16/18 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6938605000-1 | 7/16/18 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6937545000-1 | 7/16/18 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6918885000-1 | 7/16/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6932225000-1 | 7/16/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6912655000-1 | 7/16/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6928545000-1 | 7/16/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6920075000-1 | 7/16/18 | $13.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6913395000-1 | 7/16/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 93002420350 | 7/17/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 93002428416 | 7/17/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6953045000-1 | 7/17/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6945355000-1 | 7/17/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6945775000-1 | 7/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6942945000-1 | 7/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6939575000-1 | 7/17/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6939625000-1 | 7/17/18 | $21.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6946425000-1 | 7/17/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6947765000-1 | 7/17/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6965385000-1 | 7/18/18 | $86.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 93002492199 | 7/18/18 | $61.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6958825000-1 | 7/18/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6963075000-1 | 7/18/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6967335000-1 | 7/18/18 | $24.25 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6962835000-1 | 7/18/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6954895000-1 | 7/18/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6956375000-1 | 7/18/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6955445000-1 | 7/18/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6969275000-1 | 7/18/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6973855000-1 | 7/19/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6979365000-1 | 7/19/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6974495000-1 | 7/19/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6972315000-1 | 7/19/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6972515000-1 | 7/19/18 | $21.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6975835000-1 | 7/19/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6983145000-1 | 7/19/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6990925000-1 | 7/20/18 | $54.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6994495000-1 | 7/20/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6991435000-1 | 7/20/18 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6982945000-1 | 7/20/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6990385000-1 | 7/20/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 62084945 | $1,333.98 | 8/16/18 | 6983575000-1 | 7/20/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003241316 | 7/23/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003240852 | 7/23/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003294039 | 7/24/18 | $165.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003264498 | 7/24/18 | $143.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003266925 | 7/24/18 | $82.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003288227 | 7/24/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003292172 | 7/24/18 | $66.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003286213 | 7/24/18 | $58.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003290790 | 7/24/18 | $51.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003269287 | 7/24/18 | $49.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 7031985000-1 | 7/24/18 | $36.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003281907 | 7/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003288241 | 7/24/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003255755 | 7/24/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003293219 | 7/24/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 7033905000-1 | 7/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003356905 | 7/25/18 | $150.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 7060665000-1 | 7/25/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003306908 | 7/25/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003367136 | 7/26/18 | $229.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003369395 | 7/26/18 | $77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003385364 | 7/26/18 | $55.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 7062455000-1 | 7/26/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003406598 | 7/26/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003367937 | 7/26/18 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003363403 | 7/26/18 | $44.62 |

Neil Kravitz Group Sales, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020 — Exhibit A — P. 4

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003404718 | 7/26/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 7066745000-1 | 7/26/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 93003408189 | 7/27/18 | $308.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 7076665000-1 | 7/27/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997862 | $1,930.38 | 8/23/18 | 5386525000-1 | 8/8/18 | -$40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002165787 | 7/13/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002250037 | 7/14/18 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002220196 | 7/14/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002251315 | 7/14/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002262150 | 7/15/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002281834 | 7/15/18 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002287497 | 7/15/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002264158 | 7/15/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002268799 | 7/15/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002255233 | 7/15/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002281724 | 7/15/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002434568 | 7/17/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002457215 | 7/17/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002495736 | 7/18/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002593756 | 7/19/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 6980715000-1 | 7/19/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93002590379 | 7/19/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003022589 | 7/19/18 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003029910 | 7/20/18 | $39.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003030426 | 7/20/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003063426 | 7/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003109866 | 7/21/18 | $34.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003079396 | 7/21/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003086500 | 7/21/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003170064 | 7/22/18 | $65.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003159908 | 7/22/18 | $36.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003159619 | 7/22/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7001155000-1 | 7/23/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7016535000-1 | 7/23/18 | $39.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7013535000-1 | 7/23/18 | $37.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7004825000-1 | 7/23/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7004155000-1 | 7/23/18 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7027255000-1 | 7/23/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 6997635000-1 | 7/23/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003242218 | 7/23/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003287982 | 7/24/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7042745000-1 | 7/25/18 | $53.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7056255000-1 | 7/25/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7045985000-1 | 7/25/18 | $32.01 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7044845000-1 | 7/25/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7045555000-1 | 7/25/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003299974 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003430561 | 7/27/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003413198 | 7/27/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003438274 | 7/27/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003441707 | 7/27/18 | $10.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003414989 | 7/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003583700 | 7/29/18 | $51.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003574273 | 7/29/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003547282 | 7/29/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7119735000-1 | 7/30/18 | $113.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7114035000-1 | 7/30/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7107785000-1 | 7/30/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7089905000-1 | 7/30/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7109925000-1 | 7/30/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7119055000-1 | 7/30/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7109415000-1 | 7/30/18 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7107275000-1 | 7/30/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7100925000-1 | 7/30/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7098935000-1 | 7/30/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93003588489 | 7/30/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7112775000-1 | 7/30/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000011666 | 7/30/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7125435000-1 | 7/31/18 | $52.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000031074 | 7/31/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000062989 | 7/31/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000048540 | 7/31/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7146295000-1 | 8/1/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7148775000-1 | 8/1/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7155565000-1 | 8/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000168046 | 8/2/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000243467 | 8/3/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000205256 | 8/3/18 | $35.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93120778222 | 8/3/18 | $30.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000232974 | 8/3/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000202293 | 8/3/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000224343 | 8/3/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 7163275000-1 | 8/3/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000241496 | 8/3/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 93000244082 | 8/3/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 5395095000-1 | 8/9/18 | -$40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001280 | $1,970.57 | 9/3/18 | 5394555000-1 | 8/15/18 | -$13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002165787 | 7/13/18 | $24.25 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002250037 | 7/14/18 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002220196 | 7/14/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002251315 | 7/14/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002262150 | 7/15/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002303587 | 7/15/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002290387 | 7/15/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002281834 | 7/15/18 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002291615 | 7/15/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002287497 | 7/15/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002264158 | 7/15/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002268799 | 7/15/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002255233 | 7/15/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002281724 | 7/15/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002387805 | 7/16/18 | $39.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002371153 | 7/16/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002370034 | 7/16/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002379235 | 7/16/18 | $7.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002434568 | 7/17/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002457981 | 7/17/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002457215 | 7/17/18 | $20.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002463032 | 7/17/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002490359 | 7/18/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002495736 | 7/18/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002545794 | 7/18/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002492199 | 7/18/18 | -$42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002593756 | 7/19/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 6980715000-1 | 7/19/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93002590379 | 7/19/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003022589 | 7/19/18 | $18.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003029910 | 7/20/18 | $39.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003030426 | 7/20/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003063426 | 7/20/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003109866 | 7/21/18 | $34.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003079396 | 7/21/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003086500 | 7/21/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003170064 | 7/22/18 | $65.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003159908 | 7/22/18 | $36.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003159619 | 7/22/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7001155000-1 | 7/23/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7016535000-1 | 7/23/18 | $39.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7013535000-1 | 7/23/18 | $37.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7004825000-1 | 7/23/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7004155000-1 | 7/23/18 | $20.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003241316 | 7/23/18 | $15.52 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003240852 | 7/23/18 | $13.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7027255000-1 | 7/23/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003242218 | 7/23/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 6997635000-1 | 7/23/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003294039 | 7/24/18 | $165.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003264498 | 7/24/18 | $143.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003266925 | 7/24/18 | $82.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003288227 | 7/24/18 | $69.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003292172 | 7/24/18 | $66.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003286213 | 7/24/18 | $58.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003290790 | 7/24/18 | $51.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003269287 | 7/24/18 | $49.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7031985000-1 | 7/24/18 | $36.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003281907 | 7/24/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003287982 | 7/24/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003288241 | 7/24/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003293219 | 7/24/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003255755 | 7/24/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7033905000-1 | 7/24/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003356905 | 7/25/18 | $150.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7042745000-1 | 7/25/18 | $53.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7056255000-1 | 7/25/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7045985000-1 | 7/25/18 | $32.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7060665000-1 | 7/25/18 | $30.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003306908 | 7/25/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7044845000-1 | 7/25/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7045555000-1 | 7/25/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003299974 | 7/25/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003269287 | 7/25/18 | -$25.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003266925 | 7/25/18 | -$28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003288227 | 7/25/18 | -$36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003294039 | 7/25/18 | -$57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003367136 | 7/26/18 | $229.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003369395 | 7/26/18 | $77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003385364 | 7/26/18 | $55.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7062455000-1 | 7/26/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003406598 | 7/26/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003367937 | 7/26/18 | $44.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003363403 | 7/26/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003404718 | 7/26/18 | $35.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7066745000-1 | 7/26/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003367937 | 7/26/18 | -$36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003369395 | 7/26/18 | -$64.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003356905 | 7/26/18 | -$72.00 |

Neil Kravitz Group Sales, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003264498 | 7/26/18 | -$111.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003367136 | 7/26/18 | -$158.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003408189 | 7/27/18 | $308.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003430561 | 7/27/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7076665000-1 | 7/27/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003413198 | 7/27/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003438274 | 7/27/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003441707 | 7/27/18 | $10.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003414989 | 7/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003404718 | 7/27/18 | -$12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003406598 | 7/27/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003385364 | 7/27/18 | -$38.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003408189 | 7/27/18 | -$159.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003583700 | 7/29/18 | $51.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003574273 | 7/29/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003547282 | 7/29/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7119735000-1 | 7/30/18 | $113.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7114035000-1 | 7/30/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7107785000-1 | 7/30/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7089905000-1 | 7/30/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7109925000-1 | 7/30/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7119055000-1 | 7/30/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7109415000-1 | 7/30/18 | $15.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7100925000-1 | 7/30/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7107275000-1 | 7/30/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7098935000-1 | 7/30/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93003588489 | 7/30/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7112775000-1 | 7/30/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000011666 | 7/30/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7125435000-1 | 7/31/18 | $52.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000031074 | 7/31/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000062989 | 7/31/18 | $17.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000048540 | 7/31/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000107693 | 8/1/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000107491 | 8/1/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000151839 | 8/1/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7146295000-1 | 8/1/18 | $15.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7148775000-1 | 8/1/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000162109 | 8/2/18 | $31.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7155565000-1 | 8/2/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000168046 | 8/2/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000243467 | 8/3/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000205256 | 8/3/18 | $35.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93120778222 | 8/3/18 | $30.36 |

Neil Kravitz Group Sales, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000232974 | 8/3/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000202293 | 8/3/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000224343 | 8/3/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7163275000-1 | 8/3/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000241496 | 8/3/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000244082 | 8/3/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93120777896 | 8/4/18 | $39.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000260244 | 8/4/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000281023 | 8/4/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000282515 | 8/4/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000285544 | 8/4/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000317933 | 8/5/18 | $55.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000301027 | 8/5/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000373334 | 8/6/18 | $55.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93120778365 | 8/6/18 | $40.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7172495000-1 | 8/6/18 | $39.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7181205000-1 | 8/6/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7164865000-1 | 8/6/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7168775000-1 | 8/6/18 | $26.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7175295000-2 | 8/6/18 | $22.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000385517 | 8/6/18 | $21.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7168815000-1 | 8/6/18 | $16.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7175295000-3 | 8/6/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000365376 | 8/6/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000383970 | 8/6/18 | $12.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7168595000-1 | 8/6/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7175295000-1 | 8/6/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7173175000-1 | 8/6/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000428736 | 8/7/18 | $49.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93120778536 | 8/7/18 | $39.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000419980 | 8/7/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7183505000-1 | 8/7/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000438620 | 8/7/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000415074 | 8/7/18 | $6.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000383970OP | 8/7/18 | -$6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000469528 | 8/8/18 | $37.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000459850 | 8/8/18 | $36.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000469558 | 8/8/18 | $25.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7193585000-1 | 8/8/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7193435000-1 | 8/8/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000498645 | 8/8/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7185955000-1 | 8/8/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000446358 | 8/8/18 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000419980OP | 8/8/18 | -$6.65 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000428736OP | 8/8/18 | -$17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 5386525000-1 | 8/8/18 | -$40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7199565000-1 | 8/9/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93000533424 | 8/9/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7195615000-1 | 8/9/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 5395095000-1 | 8/9/18 | -$40.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7212305000-1 | 8/10/18 | $46.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7211395000-1 | 8/10/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7218495000-1 | 8/10/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7218505000-1 | 8/10/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001086569 | 8/11/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001091114 | 8/11/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001072024 | 8/11/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001039335 | 8/11/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001102377 | 8/12/18 | $39.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001141627 | 8/12/18 | $18.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001174152 | 8/12/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7228475000-1 | 8/13/18 | $65.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7231215000-1 | 8/13/18 | $52.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7238775000-1 | 8/13/18 | $36.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7237645000-1 | 8/13/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7237895000-1 | 8/13/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7243145000-1 | 8/13/18 | $35.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7235695000-1 | 8/13/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7224525000-1 | 8/13/18 | $19.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7243075000-1 | 8/13/18 | $17.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001208160 | 8/13/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7235245000-1 | 8/13/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7237405000-1 | 8/13/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001201449 | 8/13/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001239832 | 8/13/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001223021 | 8/13/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7219365000-1 | 8/13/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7230145000-1 | 8/13/18 | $11.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7242375000-2 | 8/13/18 | $10.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7242375000-1 | 8/13/18 | $10.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7242535000-1 | 8/13/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7238185000-1 | 8/13/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7225285000-1 | 8/13/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7221965000-1 | 8/13/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7240875000-1 | 8/14/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001280414 | 8/14/18 | $55.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001257481 | 8/14/18 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7254225000-1 | 8/14/18 | $32.38 |

Neil Kravitz Group Sales, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7247395000-1 | 8/14/18 | $32.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7246355000-1 | 8/14/18 | $32.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001262674 | 8/14/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001306388 | 8/14/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001256457 | 8/14/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001260782 | 8/14/18 | $12.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001298248 | 8/14/18 | $10.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001350900 | 8/15/18 | $51.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7254925000-1 | 8/15/18 | $32.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001319057 | 8/15/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7256735000-1 | 8/15/18 | $16.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001381108 | 8/15/18 | $13.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001357718 | 8/15/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7252585000-1 | 8/15/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 5394555000-1 | 8/15/18 | -$13.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7271635000-1 | 8/16/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7262645000-1 | 8/16/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7268155000-1 | 8/16/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7263845000-1 | 8/16/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001389804 | 8/16/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001418001 | 8/16/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7261875000-1 | 8/16/18 | $17.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001404366 | 8/16/18 | $16.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001403540 | 8/16/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001419057 | 8/16/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001385877 | 8/16/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001382033 | 8/16/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001407198 | 8/16/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001410418 | 8/16/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001421237 | 8/16/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001425931 | 8/16/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001433601 | 8/17/18 | $79.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001436584 | 8/17/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7273825000-1 | 8/17/18 | $35.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7274645000-1 | 8/17/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7276335000-1 | 8/17/18 | $26.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001463360 | 8/17/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001431338 | 8/17/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001429417 | 8/17/18 | $23.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7276595000-1 | 8/17/18 | $21.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7281455000-1 | 8/17/18 | $21.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001460598 | 8/17/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7272745000-1 | 8/17/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7282315000-1 | 8/17/18 | $17.34 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001447835 | 8/17/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7280255000-1 | 8/17/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 7278155000-1 | 8/17/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001462715 | 8/17/18 | $11.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001430027 | 8/17/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001446797 | 8/17/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008238 | $6,265.06 | 9/17/18 | 93001434251 | 8/17/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002307592 | 7/15/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002492199OC | 7/18/18 | $42.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003240852 | 7/23/18 | $32.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003269287OC | 7/25/18 | -$16.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003288227OC | 7/25/18 | -$24.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003266925OC | 7/25/18 | -$28.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003294039OC | 7/25/18 | -$57.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003367136OC | 7/26/18 | -$14.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003356905OC | 7/26/18 | -$48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003444012 | 7/27/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003444723 | 7/27/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003439777 | 7/27/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003404718OC | 7/27/18 | -$12.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003406598OC | 7/27/18 | -$16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003408189OC | 7/27/18 | -$106.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003492507 | 7/28/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93003495993 | 7/28/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000010060 | 7/30/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7130675000-1 | 7/31/18 | $32.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000086137 | 7/31/18 | $28.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000065936 | 7/31/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000039197 | 7/31/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000084606 | 7/31/18 | $16.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000074131 | 7/31/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000046158 | 7/31/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000086690 | 7/31/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7152385000-1 | 8/1/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000383970OC | 8/7/18 | $6.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000419980OC | 8/8/18 | -$6.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000428736OC | 8/8/18 | -$17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000591280 | 8/10/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93000593128 | 8/10/18 | $25.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93120779461 | 8/12/18 | $21.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93001534858 | 8/18/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93001537513 | 8/18/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93001541841 | 8/18/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93001492038 | 8/18/18 | $18.45 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93001587791 | 8/19/18 | $55.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93001591139 | 8/19/18 | $52.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002020829 | 8/19/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002019010 | 8/19/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93001593073 | 8/19/18 | $21.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002018982 | 8/19/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002018550 | 8/19/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93001599059 | 8/19/18 | $11.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002017560 | 8/19/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002015057 | 8/19/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7294165000-1 | 8/20/18 | $52.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002026052 | 8/20/18 | $36.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7309355000-1 | 8/20/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7289765000-1 | 8/20/18 | $21.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7283865000-1 | 8/20/18 | $17.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002063460 | 8/20/18 | $17.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7298685000-1 | 8/20/18 | $16.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002027793 | 8/20/18 | $16.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002044107 | 8/20/18 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7294145000-1 | 8/20/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7303885000-1 | 8/20/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7306485000-1 | 8/20/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7300125000-1 | 8/20/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002043379 | 8/20/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7300385000-1 | 8/20/18 | $14.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002045307 | 8/20/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7293745000-1 | 8/20/18 | $14.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002021685 | 8/20/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002032620 | 8/20/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7286805000-1 | 8/20/18 | $10.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7302945000-1 | 8/20/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002024698 | 8/20/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7298655000-1 | 8/20/18 | $6.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002083078 | 8/21/18 | $45.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7312715000-1 | 8/21/18 | $32.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002091241 | 8/21/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7316585000-1 | 8/21/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002090277 | 8/21/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7319025000-1 | 8/21/18 | $19.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002080031 | 8/21/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002076208 | 8/21/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002075962 | 8/21/18 | $11.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002092372 | 8/21/18 | $10.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7318365000-1 | 8/21/18 | $10.17 |

Neil Kravitz Group Sales, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7317095000-1 | 8/21/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7313365000-1 | 8/21/18 | $8.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002109249 | 8/21/18 | $8.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002178812 | 8/22/18 | $411.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002164909 | 8/22/18 | $91.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002159064 | 8/22/18 | $51.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002168208 | 8/22/18 | $42.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002156413 | 8/22/18 | $42.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7328105000-1 | 8/22/18 | $37.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7314905000-1 | 8/22/18 | $28.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002177864 | 8/22/18 | $24.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002200874 | 8/22/18 | $17.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93120791005 | 8/22/18 | $15.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7327535000-1 | 8/22/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7314865000-1 | 8/22/18 | $15.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002162491 | 8/22/18 | $14.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7319895000-1 | 8/22/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002184326 | 8/22/18 | $12.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002184336 | 8/22/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002181725 | 8/22/18 | $9.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002176697 | 8/22/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002169649 | 8/22/18 | $8.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002220580 | 8/23/18 | $113.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002247525 | 8/23/18 | $55.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002244665 | 8/23/18 | $24.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7323085000-1 | 8/23/18 | $11.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7332525000-1 | 8/23/18 | $9.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002249442 | 8/23/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7328575000-1 | 8/23/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7323085000-2 | 8/23/18 | $8.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002248081 | 8/23/18 | $8.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002308127 | 8/24/18 | $79.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002285415 | 8/24/18 | $52.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002307018 | 8/24/18 | $44.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002293499 | 8/24/18 | $40.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002291614 | 8/24/18 | $33.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002283944 | 8/24/18 | $32.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002294402 | 8/24/18 | $32.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93120791205 | 8/24/18 | $23.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7346295000-1 | 8/24/18 | $23.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7344055000-1 | 8/24/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7338635000-1 | 8/24/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002304828 | 8/24/18 | $21.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 93002305789 | 8/24/18 | $16.25 |

Neil Kravitz Group Sales, Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7337835000-1 | 8/24/18 | $12.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7341305000-1 | 8/24/18 | $10.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012286 | $2,759.81 | 9/24/18 | 7342875000-1 | 8/24/18 | $6.79 |

**Totals:    10 transfer(s),  $16,548.80**