Defendant: **Neway International Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $71.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $62.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $12.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169538 | $1,189.64 | 7/24/18 | 00000537AA | 4/16/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $103.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $75.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $42.50 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $23.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169566 | $606.75 | 7/24/18 | 00000537AA | 4/17/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Transfers | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169598 | $396.00 | 7/24/18 | 00000537AA | 4/18/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169655 | $324.39 | 7/24/18 | 00000537AA | 4/19/18 | $12.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169655 | $324.39 | 7/24/18 | 00000537AA | 4/20/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169655 | $324.39 | 7/24/18 | 00000537AA | 4/20/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169655 | $324.39 | 7/24/18 | 00000537AA | 4/20/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169655 | $324.39 | 7/24/18 | 00000537AA | 4/20/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169655 | $324.39 | 7/24/18 | 00000537AA | 4/20/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169655 | $324.39 | 7/24/18 | 00000537AA | 4/20/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169655 | $324.39 | 7/24/18 | 00000537AA | 4/20/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169655 | $324.39 | 7/24/18 | 00000537AA | 4/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169655 | $324.39 | 7/24/18 | 00000537AA | 4/20/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170166 | $267.75 | 7/24/18 | 00000572AA | 4/23/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170166 | $267.75 | 7/24/18 | 00000572AA | 4/23/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170166 | $267.75 | 7/24/18 | 00000572AA | 4/23/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170166 | $267.75 | 7/24/18 | 00000572AA | 4/23/18 | $39.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170166 | $267.75 | 7/24/18 | 00000572AA | 4/23/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170166 | $267.75 | 7/24/18 | 00000572AA | 4/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170166 | $267.75 | 7/24/18 | 00000572AA | 4/23/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170166 | $267.75 | 7/24/18 | 00000572AA | 4/23/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170166 | $267.75 | 7/24/18 | 00000572AA | 4/23/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170620 | $332.75 | 7/24/18 | 00000572AA | 4/24/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170620 | $332.75 | 7/24/18 | 00000572AA | 4/24/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170620 | $332.75 | 7/24/18 | 00000572AA | 4/24/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170620 | $332.75 | 7/24/18 | 00000572AA | 4/24/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170620 | $332.75 | 7/24/18 | 00000572AA | 4/24/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170620 | $332.75 | 7/24/18 | 00000572AA | 4/24/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170620 | $332.75 | 7/24/18 | 00000572AA | 4/24/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170620 | $332.75 | 7/24/18 | 00000572AA | 4/24/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170620 | $332.75 | 7/24/18 | 00000572AA | 4/24/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170620 | $332.75 | 7/24/18 | 00000572AA | 4/24/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170645 | $327.50 | 7/24/18 | 00000572AA | 4/25/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | Transfers | $327.50 | 7/24/18 | 00000572AA | 4/25/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170645 | $327.50 | 7/24/18 | 00000572AA | 4/25/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170645 | $327.50 | 7/24/18 | 00000572AA | 4/25/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170645 | $327.50 | 7/24/18 | 00000572AA | 4/25/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170645 | $327.50 | 7/24/18 | 00000572AA | 4/25/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170645 | $327.50 | 7/24/18 | 00000572AA | 4/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170645 | $327.50 | 7/24/18 | 00000572AA | 4/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170645 | $327.50 | 7/24/18 | 00000572AA | 4/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170645 | $327.50 | 7/24/18 | 00000572AA | 4/25/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/26/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/26/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/26/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/26/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/26/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/26/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/26/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/27/18 | $190.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/27/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/27/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/27/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/27/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/27/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/27/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/27/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/27/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/27/18 | $21.00 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170674 | $773.00 | 7/24/18 | 00000572AA | 4/27/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00001USDAA | 4/30/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170714 | $1,166.00 | 7/24/18 | 00000607AA | 4/30/18 | $6.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170747 | $406.00 | 7/24/18 | 00000607AA | 5/1/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170747 | $406.00 | 7/24/18 | 00000607AA | 5/1/18 | $70.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170747 | $406.00 | 7/24/18 | 00000607AA | 5/1/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170747 | $406.00 | 7/24/18 | 00000607AA | 5/1/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170747 | $406.00 | 7/24/18 | 00000607AA | 5/1/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170747 | $406.00 | 7/24/18 | 00000607AA | 5/1/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170747 | $406.00 | 7/24/18 | 00000607AA | 5/1/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170747 | $406.00 | 7/24/18 | 00000607AA | 5/1/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170747 | $406.00 | 7/24/18 | 00000607AA | 5/1/18 | $20.00 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170747 | $406.00 | 7/24/18 | 00000607AA | 5/1/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170747 | $406.00 | 7/24/18 | 00000607AA | 5/1/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170771 | $317.89 | 7/24/18 | 00000607AA | 5/2/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170771 | $317.89 | 7/24/18 | 00000607AA | 5/2/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170771 | $317.89 | 7/24/18 | 00000607AA | 5/2/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170771 | $317.89 | 7/24/18 | 00000607AA | 5/2/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170771 | $317.89 | 7/24/18 | 00000607AA | 5/2/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170771 | $317.89 | 7/24/18 | 00000607AA | 5/2/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170771 | $317.89 | 7/24/18 | 00000607AA | 5/2/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170771 | $317.89 | 7/24/18 | 00000607AA | 5/2/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170771 | $317.89 | 7/24/18 | 00000607AA | 5/2/18 | $12.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170771 | $317.89 | 7/24/18 | 00000607AA | 5/2/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170805 | $486.00 | 7/24/18 | 00000607AA | 5/3/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170875 | $257.50 | 7/24/18 | 00000607AA | 5/7/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170875 | $257.50 | 7/24/18 | 00000607AA | 5/7/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170875 | $257.50 | 7/24/18 | 00000607AA | 5/7/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170875 | $257.50 | 7/24/18 | 00000607AA | 5/7/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170875 | $257.50 | 7/24/18 | 00000607AA | 5/7/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170875 | $257.50 | 7/24/18 | 00000607AA | 5/7/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170875 | $257.50 | 7/24/18 | 00000607AA | 5/7/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170875 | $257.50 | 7/24/18 | 00000607AA | 5/7/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170875 | $257.50 | 7/24/18 | 00000607AA | 5/7/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170875 | $257.50 | 7/24/18 | 00000607AA | 5/7/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 169655 | $324.39 | 7/24/18 | 0000582102 | 6/20/18 | -$39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $140.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $83.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $42.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170903 | $1,175.71 | 8/7/18 | 00000640AA | 5/8/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170925 | $112.89 | 8/7/18 | 00000640AA | 5/9/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170925 | $112.89 | 8/7/18 | 00000640AA | 5/9/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170925 | $112.89 | 8/7/18 | 00000640AA | 5/9/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170925 | $112.89 | 8/7/18 | 00000640AA | 5/9/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170925 | $112.89 | 8/7/18 | 00000640AA | 5/9/18 | $12.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/10/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/10/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/10/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/10/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/10/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/10/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/10/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/10/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/10/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/11/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/11/18 | $42.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/11/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/11/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/11/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/11/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/11/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/11/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/11/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 00000640AA | 5/11/18 | $12.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $140.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171021 | $1,034.65 | 8/7/18 | 00000670AA | 5/14/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $31.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $21.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 00000670AA | 5/15/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $66.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171079 | $579.00 | 8/7/18 | 00000670AA | 5/16/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/17/18 | $79.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/17/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/17/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/17/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/17/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/17/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/17/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/17/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 0000744071 | 5/17/18 | -$39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $51.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $39.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171118 | $1,081.50 | 8/7/18 | 00000670AA | 5/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 170963 | $532.30 | 8/7/18 | 0000480265 | 7/11/18 | -$51.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171053 | $287.95 | 8/7/18 | 0000484489 | 7/16/18 | -$19.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $85.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171198 | $885.00 | 8/27/18 | 00000710AA | 5/21/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171229 | $296.00 | 8/27/18 | 00000710AA | 5/22/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171229 | $296.00 | 8/27/18 | 00000710AA | 5/22/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171229 | $296.00 | 8/27/18 | 00000710AA | 5/22/18 | $40.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171229 | $296.00 | 8/27/18 | 00000710AA | 5/22/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171229 | $296.00 | 8/27/18 | 00000710AA | 5/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171229 | $296.00 | 8/27/18 | 00000710AA | 5/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171229 | $296.00 | 8/27/18 | 00000710AA | 5/22/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171229 | $296.00 | 8/27/18 | 00000710AA | 5/22/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171229 | $296.00 | 8/27/18 | 00000710AA | 5/22/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171250 | $237.25 | 8/27/18 | 00000710AA | 5/23/18 | $42.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171250 | $237.25 | 8/27/18 | 00000710AA | 5/23/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171250 | $237.25 | 8/27/18 | 00000710AA | 5/23/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171250 | $237.25 | 8/27/18 | 00000710AA | 5/23/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171250 | $237.25 | 8/27/18 | 00000710AA | 5/23/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171250 | $237.25 | 8/27/18 | 00000710AA | 5/23/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171250 | $237.25 | 8/27/18 | 00000710AA | 5/23/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/24/18 | $83.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/24/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/24/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/24/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/24/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/24/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/24/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/24/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/24/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/25/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/25/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/25/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/25/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/25/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/25/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/25/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 171721 | $646.06 | 8/27/18 | 00000710AA | 5/25/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $21.00 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 00000736AA | 5/29/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $44.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 5/31/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 6/1/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 6/1/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 6/1/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 6/1/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 6/1/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 6/1/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 6/1/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 6/1/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 6/1/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172243 | $888.50 | 8/27/18 | 00000736AA | 6/1/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $23.00 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172297 | $613.25 | 8/27/18 | 00000768AA | 6/4/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172323 | $74.50 | 8/27/18 | 00000768AA | 6/5/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172323 | $74.50 | 8/27/18 | 00000768AA | 6/5/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172342 | $219.00 | 8/27/18 | 00000768AA | 6/6/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172342 | $219.00 | 8/27/18 | 00000768AA | 6/6/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172342 | $219.00 | 8/27/18 | 00000768AA | 6/6/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172342 | $219.00 | 8/27/18 | 00000768AA | 6/6/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172342 | $219.00 | 8/27/18 | 00000768AA | 6/6/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172342 | $219.00 | 8/27/18 | 00000768AA | 6/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/7/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/7/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/7/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/7/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/7/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/7/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/7/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/7/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/7/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/7/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/8/18 | $190.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/8/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/8/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/8/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/8/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172381 | $657.00 | 8/27/18 | 00000768AA | 6/8/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810EAA | 6/11/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810CAA | 6/11/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810DAA | 6/11/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810FAA | 6/11/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810KAA | 6/11/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810NAA | 6/11/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810GAA | 6/11/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810BAA | 6/11/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810MAA | 6/11/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810LAA | 6/11/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810HAA | 6/11/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810IAA | 6/11/18 | $21.00 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 00000810AA | 6/11/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810AAA | 6/11/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810OAA | 6/11/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172436 | $473.75 | 8/27/18 | 0000810JAA | 6/11/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172465 | $273.00 | 8/27/18 | 0000823FAA | 6/12/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172465 | $273.00 | 8/27/18 | 0000823AAA | 6/12/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172465 | $273.00 | 8/27/18 | 0000823DAA | 6/12/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172465 | $273.00 | 8/27/18 | 0000823GAA | 6/12/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172465 | $273.00 | 8/27/18 | 0000823BAA | 6/12/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172465 | $273.00 | 8/27/18 | 00000823AA | 6/12/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172465 | $273.00 | 8/27/18 | 0000823EAA | 6/12/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172465 | $273.00 | 8/27/18 | 0000823CAA | 6/12/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 0000594321 | 7/27/18 | -$27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172184 | $725.00 | 8/27/18 | 0000594322 | 7/27/18 | -$39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000905EAA | 6/28/18 | $73.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000905HAA | 6/28/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 00000905AA | 6/28/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000905FAA | 6/28/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000905IAA | 6/28/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000905GAA | 6/28/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000905BAA | 6/28/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000905CAA | 6/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000905AAA | 6/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000905DAA | 6/28/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000911DAA | 6/29/18 | $66.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000911AAA | 6/29/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 00000911AA | 6/29/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000911CAA | 6/29/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000911EAA | 6/29/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173623 | $550.50 | 9/4/18 | 0000911BAA | 6/29/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926TAA | 7/2/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926QAA | 7/2/18 | $83.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926EAA | 7/2/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926OAA | 7/2/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926LAA | 7/2/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926VAA | 7/2/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926SAA | 7/2/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926UAA | 7/2/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926AAA | 7/2/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 000026ADAA | 7/2/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926YAA | 7/2/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926ZAA | 7/2/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926GAA | 7/2/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 000026AAAA | 7/2/18 | $27.00 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 000026ACAA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926JAA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926XAA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926FAA | 7/2/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926MAA | 7/2/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926HAA | 7/2/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926RAA | 7/2/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 00000926AA | 7/2/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 000026ABAA | 7/2/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926WAA | 7/2/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926CAA | 7/2/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926IAA | 7/2/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926PAA | 7/2/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926NAA | 7/2/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926BAA | 7/2/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926KAA | 7/2/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173655 | $1,015.81 | 9/5/18 | 0000926DAA | 7/2/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173678 | $308.75 | 9/6/18 | 00000930AA | 7/3/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173678 | $308.75 | 9/6/18 | 0000930EAA | 7/3/18 | $86.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173678 | $308.75 | 9/6/18 | 0000930AAA | 7/3/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173678 | $308.75 | 9/6/18 | 0000930DAA | 7/3/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173678 | $308.75 | 9/6/18 | 0000930FAA | 7/3/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173678 | $308.75 | 9/6/18 | 0000930BAA | 7/3/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173678 | $308.75 | 9/6/18 | 0000930CAA | 7/3/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172482 | $220.00 | 9/10/18 | 0000829BAA | 6/13/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172482 | $220.00 | 9/10/18 | 0000829EAA | 6/13/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172482 | $220.00 | 9/10/18 | 0000829CAA | 6/13/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172482 | $220.00 | 9/10/18 | 0000829AAA | 6/13/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172482 | $220.00 | 9/10/18 | 0000829DAA | 6/13/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172482 | $220.00 | 9/10/18 | 00000829AA | 6/13/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834DAA | 6/14/18 | $95.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834AAA | 6/14/18 | $58.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834IAA | 6/14/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 00000834AA | 6/14/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834JAA | 6/14/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834LAA | 6/14/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834BAA | 6/14/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834FAA | 6/14/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834GAA | 6/14/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834EAA | 6/14/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834KAA | 6/14/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834HAA | 6/14/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000834CAA | 6/14/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000845FAA | 6/15/18 | $42.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000845DAA | 6/15/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000845BAA | 6/15/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000845EAA | 6/15/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000845CAA | 6/15/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000845AAA | 6/15/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 00000845AA | 6/15/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853SAA | 6/18/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853LAA | 6/18/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853CAA | 6/18/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853EAA | 6/18/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853QAA | 6/18/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853IAA | 6/18/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853DAA | 6/18/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853UAA | 6/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853PAA | 6/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853AAA | 6/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853HAA | 6/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853FAA | 6/18/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853JAA | 6/18/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853NAA | 6/18/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853KAA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853MAA | 6/18/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 00000853AA | 6/18/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853OAA | 6/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853BAA | 6/18/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853GAA | 6/18/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853VAA | 6/18/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853RAA | 6/18/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172553 | $722.50 | 9/10/18 | 0000853TAA | 6/18/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860CAA | 6/19/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860JAA | 6/19/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860GAA | 6/19/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860HAA | 6/19/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860BAA | 6/19/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860IAA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860DAA | 6/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860FAA | 6/19/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860AAA | 6/19/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860EAA | 6/19/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860LAA | 6/19/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000860KAA | 6/19/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 00000860AA | 6/19/18 | $12.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172605 | $297.39 | 9/10/18 | 0000867DAA | 6/20/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172605 | $297.39 | 9/10/18 | 00000867AA | 6/20/18 | $42.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172605 | $297.39 | 9/10/18 | 0000867CAA | 6/20/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172605 | $297.39 | 9/10/18 | 0000867FAA | 6/20/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172605 | $297.39 | 9/10/18 | 0000867EAA | 6/20/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172605 | $297.39 | 9/10/18 | 0000867IAA | 6/20/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172605 | $297.39 | 9/10/18 | 0000867HAA | 6/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172605 | $297.39 | 9/10/18 | 0000867GAA | 6/20/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172605 | $297.39 | 9/10/18 | 0000867BAA | 6/20/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172605 | $297.39 | 9/10/18 | 0000867AAA | 6/20/18 | $12.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000871BAA | 6/21/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 00000871AA | 6/21/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000871GAA | 6/21/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000871DAA | 6/21/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000871CAA | 6/21/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000871AAA | 6/21/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000871EAA | 6/21/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881AAA | 6/22/18 | $79.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881KAA | 6/22/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881LAA | 6/22/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881CAA | 6/22/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881DAA | 6/22/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881BAA | 6/22/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881JAA | 6/22/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881IAA | 6/22/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881EAA | 6/22/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881FAA | 6/22/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 00000881AA | 6/22/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881HAA | 6/22/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000881GAA | 6/22/18 | $12.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893HAA | 6/25/18 | $83.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893FAA | 6/25/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893NAA | 6/25/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893PAA | 6/25/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893QAA | 6/25/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893VAA | 6/25/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893OAA | 6/25/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893AAA | 6/25/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893KAA | 6/25/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893GAA | 6/25/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893XAA | 6/25/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 00000893AA | 6/25/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893LAA | 6/25/18 | $27.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893RAA | 6/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893EAA | 6/25/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893BAA | 6/25/18 | $21.00 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893JAA | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893TAA | 6/25/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893UAA | 6/25/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893IAA | 6/25/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893SAA | 6/25/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893DAA | 6/25/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893WAA | 6/25/18 | $12.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893CAA | 6/25/18 | $12.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173539 | $748.09 | 9/10/18 | 0000893MAA | 6/25/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173571 | $324.00 | 9/10/18 | 00000895AA | 6/26/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173571 | $324.00 | 9/10/18 | 0000895FAA | 6/26/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173571 | $324.00 | 9/10/18 | 0000895BAA | 6/26/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173571 | $324.00 | 9/10/18 | 0000895AAA | 6/26/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173571 | $324.00 | 9/10/18 | 0000895HAA | 6/26/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173571 | $324.00 | 9/10/18 | 0000895EAA | 6/26/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173571 | $324.00 | 9/10/18 | 0000895GAA | 6/26/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173571 | $324.00 | 9/10/18 | 0000895CAA | 6/26/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173571 | $324.00 | 9/10/18 | 0000895DAA | 6/26/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173591 | $300.50 | 9/10/18 | 0000901HAA | 6/27/18 | $50.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173591 | $300.50 | 9/10/18 | 0000901DAA | 6/27/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173591 | $300.50 | 9/10/18 | 0000901BAA | 6/27/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173591 | $300.50 | 9/10/18 | 0000901AAA | 6/27/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173591 | $300.50 | 9/10/18 | 0000901CAA | 6/27/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173591 | $300.50 | 9/10/18 | 00000901AA | 6/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173591 | $300.50 | 9/10/18 | 0000901FAA | 6/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173591 | $300.50 | 9/10/18 | 0000901GAA | 6/27/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173591 | $300.50 | 9/10/18 | 0000901EAA | 6/27/18 | $11.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172508 | $760.75 | 9/10/18 | 0000599646 | 8/14/18 | -$20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172582 | $272.89 | 9/10/18 | 0000601519 | 8/20/18 | -$21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 172652 | $514.49 | 9/10/18 | 0000514653 | 8/22/18 | -$48.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174446 | $204.00 | 9/27/18 | 0000048CAA | 7/24/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174446 | $204.00 | 9/27/18 | 00001048AA | 7/24/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174446 | $204.00 | 9/27/18 | 0000048DAA | 7/24/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174446 | $204.00 | 9/27/18 | 0000048BAA | 7/24/18 | $32.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174446 | $204.00 | 9/27/18 | 0000048EAA | 7/24/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174446 | $204.00 | 9/27/18 | 0000048AAA | 7/24/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052EAA | 7/25/18 | $140.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052GAA | 7/25/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052AAA | 7/25/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052CAA | 7/25/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052IAA | 7/25/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 00001052AA | 7/25/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052RAA | 7/25/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052QAA | 7/25/18 | $39.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 1, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052OAA | 7/25/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052MAA | 7/25/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052FAA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052SAA | 7/25/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052BAA | 7/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052PAA | 7/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052LAA | 7/25/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052DAA | 7/25/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052HAA | 7/25/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052NAA | 7/25/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052KAA | 7/25/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174853 | $687.65 | 9/28/18 | 0000052JAA | 7/25/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000058EAA | 7/26/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000058AAA | 7/26/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 00001058AA | 7/26/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000058DAA | 7/26/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000058CAA | 7/26/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000058BAA | 7/26/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000058GAA | 7/26/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000058FAA | 7/26/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067IAA | 7/27/18 | $79.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067KAA | 7/27/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067FAA | 7/27/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067EAA | 7/27/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067AAA | 7/27/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067GAA | 7/27/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067BAA | 7/27/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067DAA | 7/27/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067HAA | 7/27/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067JAA | 7/27/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067MAA | 7/27/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067CAA | 7/27/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 0000067LAA | 7/27/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174876 | $844.75 | 10/1/18 | 00001067AA | 7/27/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080DAA | 7/30/18 | $190.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080RAA | 7/30/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080BAA | 7/30/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080EAA | 7/30/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080GAA | 7/30/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080KAA | 7/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080PAA | 7/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080MAA | 7/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080SAA | 7/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080AAA | 7/30/18 | $39.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 00001080AA | 7/30/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080NAA | 7/30/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080VAA | 7/30/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080ZAA | 7/30/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 000080AAAA | 7/30/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080OAA | 7/30/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080HAA | 7/30/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080FAA | 7/30/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080QAA | 7/30/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 000080ABAA | 7/30/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080UAA | 7/30/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080CAA | 7/30/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080YAA | 7/30/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080LAA | 7/30/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080WAA | 7/30/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080XAA | 7/30/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080TAA | 7/30/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080JAA | 7/30/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000080IAA | 7/30/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000612854 | 9/27/18 | -$29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174914 | $897.70 | 10/3/18 | 0000538865 | 9/27/18 | -$63.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082KAA | 7/31/18 | $45.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082MAA | 7/31/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082NAA | 7/31/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082OAA | 7/31/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082IAA | 7/31/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082FAA | 7/31/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082DAA | 7/31/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082CAA | 7/31/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082HAA | 7/31/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082LAA | 7/31/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082GAA | 7/31/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082JAA | 7/31/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082EAA | 7/31/18 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082AAA | 7/31/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 0000082BAA | 7/31/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174931 | $460.25 | 10/4/18 | 00001082AA | 7/31/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174943 | $142.05 | 10/5/18 | 0000086EAA | 8/1/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174943 | $142.05 | 10/5/18 | 0000086BAA | 8/1/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174943 | $142.05 | 10/5/18 | 0000086DAA | 8/1/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174943 | $142.05 | 10/5/18 | 0000086CAA | 8/1/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174943 | $142.05 | 10/5/18 | 00001086AA | 8/1/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174943 | $142.05 | 10/5/18 | 0000086AAA | 8/1/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174943 | $142.05 | 10/5/18 | 0000541157 | 10/2/18 | -$43.45 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000934GAA | 7/5/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000934BAA | 7/5/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000934CAA | 7/5/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000934JAA | 7/5/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000934EAA | 7/5/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000934DAA | 7/5/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000934FAA | 7/5/18 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 00000934AA | 7/5/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000934IAA | 7/5/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000934AAA | 7/5/18 | $17.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000934HAA | 7/5/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000934KAA | 7/5/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000939GAA | 7/6/18 | $140.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 00000939AA | 7/6/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000939EAA | 7/6/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000939AAA | 7/6/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000939DAA | 7/6/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000939FAA | 7/6/18 | $35.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000939CAA | 7/6/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000939BAA | 7/6/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173712 | $756.15 | 10/11/18 | 0000939HAA | 7/6/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 00000965AA | 7/9/18 | $180.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965MAA | 7/9/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965NAA | 7/9/18 | $41.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965EAA | 7/9/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965FAA | 7/9/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965DAA | 7/9/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965LAA | 7/9/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965CAA | 7/9/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965GAA | 7/9/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965IAA | 7/9/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965HAA | 7/9/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965KAA | 7/9/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965AAA | 7/9/18 | $19.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965JAA | 7/9/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173763 | $582.00 | 10/11/18 | 0000965BAA | 7/9/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173793 | $285.25 | 10/11/18 | 0000969AAA | 7/10/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173793 | $285.25 | 10/11/18 | 0000969BAA | 7/10/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173793 | $285.25 | 10/11/18 | 00000969AA | 7/10/18 | $42.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173793 | $285.25 | 10/11/18 | 0000969CAA | 7/10/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173793 | $285.25 | 10/11/18 | 0000969DAA | 7/10/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173793 | $285.25 | 10/11/18 | 0000969FAA | 7/10/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173793 | $285.25 | 10/11/18 | 0000969EAA | 7/10/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173818 | $69.50 | 10/11/18 | 00000972AA | 7/11/18 | $42.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173818 | $69.50 | 10/11/18 | 0000972AAA | 7/11/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 0000977AAA | 7/12/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 0000977CAA | 7/12/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 0000977FAA | 7/12/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 0000977BAA | 7/12/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 0000977EAA | 7/12/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 0000977DAA | 7/12/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 00000977AA | 7/12/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 00000993AA | 7/13/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 0000993CAA | 7/13/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 000093BDAA | 7/13/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 0000993AAA | 7/13/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 0000993BAA | 7/13/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000014AAA | 7/16/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011SAA | 7/16/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011OAA | 7/16/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000014DAA | 7/16/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011WAA | 7/16/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011UAA | 7/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011TAA | 7/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011PAA | 7/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011NAA | 7/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011IAA | 7/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011DAA | 7/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011BAA | 7/16/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011GAA | 7/16/18 | $34.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000014BAA | 7/16/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011FAA | 7/16/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 00001014AA | 7/16/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 00001011AA | 7/16/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000014CAA | 7/16/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000014EAA | 7/16/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011EAA | 7/16/18 | $25.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011AAA | 7/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011QAA | 7/16/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011MAA | 7/16/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011RAA | 7/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011VAA | 7/16/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011CAA | 7/16/18 | $20.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011LAA | 7/16/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011HAA | 7/16/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011JAA | 7/16/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000011KAA | 7/16/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173897 | $218.25 | 10/11/18 | 0000014MAA | 7/17/18 | $42.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173897 | $218.25 | 10/11/18 | 0000014NAA | 7/17/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173897 | $218.25 | 10/11/18 | 0000014JAA | 7/17/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173897 | $218.25 | 10/11/18 | 0000014LAA | 7/17/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173897 | $218.25 | 10/11/18 | 0000014HAA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173897 | $218.25 | 10/11/18 | 0000014KAA | 7/17/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173897 | $218.25 | 10/11/18 | 0000014MAA | 7/17/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173897 | $218.25 | 10/11/18 | 0000014IAA | 7/17/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173897 | $218.25 | 10/11/18 | 0000014GAA | 7/17/18 | $8.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018IAA | 7/18/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018LAA | 7/18/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018FAA | 7/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018HAA | 7/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018KAA | 7/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018JAA | 7/18/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018CAA | 7/18/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 00001018AA | 7/18/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018AAA | 7/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018GAA | 7/18/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018BAA | 7/18/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018DAA | 7/18/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173916 | $387.50 | 10/11/18 | 0000018EAA | 7/18/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026DAA | 7/19/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026MAA | 7/19/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026LAA | 7/19/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026BAA | 7/19/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026KAA | 7/19/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026GAA | 7/19/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026AAA | 7/19/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026OAA | 7/19/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026PAA | 7/19/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026FAA | 7/19/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026CAA | 7/19/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 00001026AA | 7/19/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026NAA | 7/19/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026JAA | 7/19/18 | $14.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026HAA | 7/19/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026IAA | 7/19/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000026EAA | 7/19/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000028IAA | 7/20/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000028FAA | 7/20/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000028GAA | 7/20/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000028AAA | 7/20/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000028DAA | 7/20/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000028HAA | 7/20/18 | $38.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 00001028AA | 7/20/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000028EAA | 7/20/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000028BAA | 7/20/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000028CAA | 7/20/18 | $13.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046ZAA | 7/23/18 | $105.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046HAA | 7/23/18 | $80.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046DAA | 7/23/18 | $51.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046IAA | 7/23/18 | $47.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046YAA | 7/23/18 | $44.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046NAA | 7/23/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046UAA | 7/23/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 000046ACAA | 7/23/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046CAA | 7/23/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046KAA | 7/23/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046XAA | 7/23/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046BAA | 7/23/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 000046AFAA | 7/23/18 | $42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046OAA | 7/23/18 | $40.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046RAA | 7/23/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046SAA | 7/23/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046TAA | 7/23/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 000046ADAA | 7/23/18 | $39.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046AAA | 7/23/18 | $38.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046PAA | 7/23/18 | $29.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046FAA | 7/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046EAA | 7/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 000046AVAA | 7/23/18 | $27.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046VAA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 00001046AA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046MAA | 7/23/18 | $23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046QAA | 7/23/18 | $21.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046JAA | 7/23/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 000046AAAA | 7/23/18 | $21.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046LAA | 7/23/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046WAA | 7/23/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 000046ABAA | 7/23/18 | $20.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000046GAA | 7/23/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 0000529865 | 9/12/18 | -$14.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173837 | $243.10 | 10/11/18 | 0000528880 | 9/12/18 | -$25.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173881 | $860.25 | 10/11/18 | 0000608732 | 9/13/18 | -$42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173897 | $218.25 | 10/11/18 | 0000609690 | 9/17/18 | -$23.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 173944 | $812.50 | 10/11/18 | 0000610486 | 9/19/18 | -$42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000610816 | 9/20/18 | -$42.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | 174000 | $1,167.50 | 10/11/18 | 0000611186 | 9/21/18 | -$14.50 |

Neway International Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| **Totals:** | **60 transfer(s),  $32,297.55** | | | | | | |