| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Defendant: | **Teczia It Services LLC** | | | | | | |
| Bankruptcy Case | **Sears Holding Corporation, et al.** | | | | | | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | | | | | | |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZC | 7/4/18 | $201.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZ3 | 7/4/18 | $99.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NNBO | 7/4/18 | $95.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZ5 | 7/4/18 | $95.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZB | 7/4/18 | $81.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NNBQ | 7/4/18 | $74.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZ7 | 7/4/18 | $70.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NNBN | 7/4/18 | $56.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZD | 7/4/18 | $50.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZ4 | 7/4/18 | $38.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZA | 7/4/18 | $37.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZ9 | 7/4/18 | $35.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZ6 | 7/4/18 | $25.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NNBP | 7/4/18 | $24.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZE | 7/4/18 | $21.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 000007NMZ8 | 7/4/18 | $20.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589398 | 7/12/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589318 | 7/12/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589320 | 7/12/18 | -$13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589322 | 7/12/18 | -$88.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589397 | 7/12/18 | -$158.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589764 | 7/13/18 | -$2.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589760 | 7/13/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589766 | 7/13/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589762 | 7/13/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589765 | 7/13/18 | -$36.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589763 | 7/13/18 | -$51.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589759 | 7/13/18 | -$94.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E89899 | $417.57 | 7/17/18 | 0000589761 | 7/13/18 | -$143.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAY | 7/5/18 | $280.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NP2N | 7/5/18 | $107.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NO1A | 7/5/18 | $106.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAP | 7/5/18 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NO1G | 7/5/18 | $78.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAZ | 7/5/18 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAX | 7/5/18 | $56.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAS | 7/5/18 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NP2O | 7/5/18 | $41.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAN | 7/5/18 | $38.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAT | 7/5/18 | $35.68 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAO | 7/5/18 | $34.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAR | 7/5/18 | $34.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAU | 7/5/18 | $31.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NO1E | 7/5/18 | $24.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NO1H | 7/5/18 | $23.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NO1F | 7/5/18 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAQ | 7/5/18 | $20.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAW | 7/5/18 | $20.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NO1D | 7/5/18 | $19.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NO1B | 7/5/18 | $14.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NSAV | 7/5/18 | $14.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 000007NO1C | 7/5/18 | $11.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 0000590092 | 7/14/18 | -$9.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90344 | $1,077.16 | 7/18/18 | 0000590091 | 7/14/18 | -$118.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAX | 7/6/18 | $308.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAT | 7/6/18 | $95.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAN | 7/6/18 | $85.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NU0O | 7/6/18 | $84.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAW | 7/6/18 | $75.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAQ | 7/6/18 | $50.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NU0P | 7/6/18 | $42.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NU0N | 7/6/18 | $39.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAU | 7/6/18 | $38.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAO | 7/6/18 | $38.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAP | 7/6/18 | $28.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAR | 7/6/18 | $27.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAS | 7/6/18 | $26.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NU0L | 7/6/18 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAY | 7/6/18 | $21.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NU0M | 7/6/18 | $15.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 000007NVAV | 7/6/18 | $13.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 0000590524 | 7/16/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 0000590523 | 7/16/18 | -$7.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91259 | $927.87 | 7/19/18 | 0000590525 | 7/16/18 | -$75.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92046 | $1,164.34 | 7/20/18 | 000007NVY8 | 7/7/18 | $308.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92046 | $1,164.34 | 7/20/18 | 000007NVYC | 7/7/18 | $247.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92046 | $1,164.34 | 7/20/18 | 000007NVYA | 7/7/18 | $209.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92046 | $1,164.34 | 7/20/18 | 000007NVY6 | 7/7/18 | $179.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92046 | $1,164.34 | 7/20/18 | 000007NVYD | 7/7/18 | $148.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92046 | $1,164.34 | 7/20/18 | 000007NVY7 | 7/7/18 | $49.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92046 | $1,164.34 | 7/20/18 | 000007NVYB | 7/7/18 | $11.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92046 | $1,164.34 | 7/20/18 | 000007NVY9 | 7/7/18 | $9.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NWAN | 7/8/18 | $225.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NWAM | 7/8/18 | $135.51 |

Teczia It Services LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NWAO | 7/8/18 | $58.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NWAU | 7/8/18 | $39.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NWAS | 7/8/18 | $37.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NWAT | 7/8/18 | $30.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NWAR | 7/8/18 | $29.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NWAP | 7/8/18 | $23.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NWAQ | 7/8/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NXDI | 7/9/18 | $176.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NXDL | 7/9/18 | $58.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NXDO | 7/9/18 | $46.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NXDH | 7/9/18 | $34.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NXDM | 7/9/18 | $29.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NXDK | 7/9/18 | $22.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NXDN | 7/9/18 | $20.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NXDP | 7/9/18 | $19.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007NXDJ | 7/9/18 | $12.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007O32O | 7/10/18 | $205.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007O31F | 7/10/18 | $59.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007O31B | 7/10/18 | $56.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007O31A | 7/10/18 | $48.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007O31C | 7/10/18 | $41.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007O31D | 7/10/18 | $29.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007O319 | 7/10/18 | $27.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007O31E | 7/10/18 | $25.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007O31G | 7/10/18 | $21.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007O32N | 7/10/18 | $20.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92637 | $1,574.02 | 7/23/18 | 000007O318 | 7/10/18 | $18.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 000007O7H5 | 7/11/18 | $265.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 000007O6G9 | 7/11/18 | $162.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 000007O7H1 | 7/11/18 | $81.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 000007O7GY | 7/11/18 | $81.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 000007O7H0 | 7/11/18 | $31.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 000007O7H3 | 7/11/18 | $30.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 000007O7GZ | 7/11/18 | $29.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 000007O7H4 | 7/11/18 | $16.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 000007O6G8 | 7/11/18 | $16.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 000007O7H2 | 7/11/18 | $15.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 0000592136 | 7/20/18 | -$2.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 0000592119 | 7/20/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 0000592124 | 7/20/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 0000592135 | 7/20/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 0000592137 | 7/20/18 | -$7.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 0000592123 | 7/20/18 | -$10.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 0000592118 | 7/20/18 | -$39.28 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 0000592142 | 7/20/18 | -$119.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93854 | $310.20 | 7/24/18 | 0000592134 | 7/20/18 | -$228.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9ZF | 7/12/18 | $235.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9YD | 7/12/18 | $163.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9ZD | 7/12/18 | $152.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9ZE | 7/12/18 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9ZC | 7/12/18 | $99.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9ZA | 7/12/18 | $75.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9TP | 7/12/18 | $70.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9ZB | 7/12/18 | $59.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9ZH | 7/12/18 | $56.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9TR | 7/12/18 | $54.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9ZI | 7/12/18 | $54.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9TT | 7/12/18 | $42.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9ZJ | 7/12/18 | $39.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9TQ | 7/12/18 | $36.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9TS | 7/12/18 | $31.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94552 | $1,315.95 | 7/25/18 | 000007O9ZG | 7/12/18 | $14.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95386 | $700.81 | 7/26/18 | 000007OCYA | 7/13/18 | $235.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95386 | $700.81 | 7/26/18 | 000007OCYC | 7/13/18 | $106.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95386 | $700.81 | 7/26/18 | 000007OCYD | 7/13/18 | $103.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95386 | $700.81 | 7/26/18 | 000007OCY8 | 7/13/18 | $94.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95386 | $700.81 | 7/26/18 | 000007OCSH | 7/13/18 | $47.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95386 | $700.81 | 7/26/18 | 000007OCYB | 7/13/18 | $41.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95386 | $700.81 | 7/26/18 | 000007OCYF | 7/13/18 | $38.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95386 | $700.81 | 7/26/18 | 000007OCY9 | 7/13/18 | $22.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95386 | $700.81 | 7/26/18 | 000007OCYE | 7/13/18 | $10.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OFG1 | 7/14/18 | $163.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OFG2 | 7/14/18 | $114.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPL8 | 7/17/18 | $135.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPLH | 7/17/18 | $124.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPLA | 7/17/18 | $65.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPLJ | 7/17/18 | $44.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPLD | 7/17/18 | $30.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPLF | 7/17/18 | $26.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPL9 | 7/17/18 | $25.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPLB | 7/17/18 | $25.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPLG | 7/17/18 | $24.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPLE | 7/17/18 | $13.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPLI | 7/17/18 | $13.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OPLC | 7/17/18 | $12.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OXE9 | 7/20/18 | $209.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OXE8 | 7/20/18 | $168.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OXEA | 7/20/18 | $163.52 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OX3X | 7/20/18 | $131.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OX3Z | 7/20/18 | $73.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OX41 | 7/20/18 | $73.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OXEB | 7/20/18 | $59.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OX42 | 7/20/18 | $58.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OYZ2 | 7/20/18 | $54.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OYZ3 | 7/20/18 | $54.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OX3W | 7/20/18 | $53.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OX40 | 7/20/18 | $48.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OX3Y | 7/20/18 | $37.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OXE7 | 7/20/18 | $27.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OZ3G | 7/21/18 | $69.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007OZ3H | 7/21/18 | $69.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000592451 | 7/21/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000592455 | 7/21/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000592453 | 7/21/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000592454 | 7/21/18 | -$94.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000592450 | 7/21/18 | -$158.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000592452 | 7/21/18 | -$164.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000592535 | 7/22/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000592505 | 7/22/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000592507 | 7/22/18 | -$51.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000592534 | 7/22/18 | -$205.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007P58A | 7/23/18 | $100.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007P589 | 7/23/18 | $59.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007P58C | 7/23/18 | $41.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007P58B | 7/23/18 | $27.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007P58D | 7/23/18 | $20.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007P7FY | 7/24/18 | $234.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007P6AW | 7/24/18 | $41.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 000007P6AX | 7/24/18 | $33.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593209 | 7/24/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593210 | 7/24/18 | -$76.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593609 | 7/25/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593610 | 7/25/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593602 | 7/25/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593544 | 7/25/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593600 | 7/25/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593601 | 7/25/18 | -$5.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593612 | 7/25/18 | -$17.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593599 | 7/25/18 | -$44.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593608 | 7/25/18 | -$201.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593543 | 7/25/18 | -$230.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594033 | 7/26/18 | -$4.70 |

Teczia It Services LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593980 | 7/26/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594035 | 7/26/18 | -$9.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594031 | 7/26/18 | -$10.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594032 | 7/26/18 | -$10.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594030 | 7/26/18 | -$43.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594034 | 7/26/18 | -$71.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000593979 | 7/26/18 | -$90.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594440 | 7/27/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594439 | 7/27/18 | -$321.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594737 | 7/28/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594764 | 7/28/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594738 | 7/28/18 | -$36.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000594763 | 7/28/18 | -$182.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000595493 | 7/31/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000595496 | 7/31/18 | -$9.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000595497 | 7/31/18 | -$54.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00662 | $468.98 | 8/6/18 | 0000595495 | 7/31/18 | -$94.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 000007P9VZ | 7/25/18 | $242.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 000007P9CG | 7/25/18 | $95.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 000007P8GZ | 7/25/18 | $45.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 000007P8GY | 7/25/18 | $41.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 000007P8H0 | 7/25/18 | $41.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 000007P8GX | 7/25/18 | $22.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 0000596207 | 8/2/18 | -$1.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 0000596210 | 8/2/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 0000596201 | 8/2/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 0000596202 | 8/2/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 0000596200 | 8/2/18 | -$5.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 0000596206 | 8/2/18 | -$10.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 0000596209 | 8/2/18 | -$36.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01791 | $419.27 | 8/7/18 | 0000596729 | 8/3/18 | -$0.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02443 | $21.54 | 8/8/18 | 000007PB66 | 7/26/18 | $47.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02443 | $21.54 | 8/8/18 | 000007PB64 | 7/26/18 | $23.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02443 | $21.54 | 8/8/18 | 000007PB65 | 7/26/18 | $22.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02443 | $21.54 | 8/8/18 | 0000596871 | 8/4/18 | -$72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03192 | $363.15 | 8/9/18 | 000007PDQX | 7/27/18 | $229.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03192 | $363.15 | 8/9/18 | 000007PDT8 | 7/27/18 | $44.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03192 | $363.15 | 8/9/18 | 000007PDQY | 7/27/18 | $39.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03192 | $363.15 | 8/9/18 | 000007PDT7 | 7/27/18 | $34.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03192 | $363.15 | 8/9/18 | 000007PDT9 | 7/27/18 | $14.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03930 | $116.78 | 8/10/18 | 000007PGCA | 7/28/18 | $268.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03930 | $116.78 | 8/10/18 | 000007PGC9 | 7/28/18 | $19.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03930 | $116.78 | 8/10/18 | 0000597544 | 8/7/18 | -$0.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03930 | $116.78 | 8/10/18 | 0000597540 | 8/7/18 | -$4.70 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03930 | $116.78 | 8/10/18 | 0000597542 | 8/7/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03930 | $116.78 | 8/10/18 | 0000597438 | 8/7/18 | -$9.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03930 | $116.78 | 8/10/18 | 0000597437 | 8/7/18 | -$24.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03930 | $116.78 | 8/10/18 | 0000597541 | 8/7/18 | -$41.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03930 | $116.78 | 8/10/18 | 0000597539 | 8/7/18 | -$84.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04508 | $294.55 | 8/13/18 | 000007PN23 | 7/31/18 | $103.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04508 | $294.55 | 8/13/18 | 000007PMXF | 7/31/18 | $50.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04508 | $294.55 | 8/13/18 | 000007PN22 | 7/31/18 | $48.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04508 | $294.55 | 8/13/18 | 000007PMXH | 7/31/18 | $45.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04508 | $294.55 | 8/13/18 | 000007PMXE | 7/31/18 | $19.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04508 | $294.55 | 8/13/18 | 000007PMXI | 7/31/18 | $14.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04508 | $294.55 | 8/13/18 | 000007PMXG | 7/31/18 | $13.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PT2V | 8/2/18 | $124.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PT2W | 8/2/18 | $120.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PUK1 | 8/2/18 | $44.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PT2S | 8/2/18 | $43.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PUK2 | 8/2/18 | $40.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PT2U | 8/2/18 | $28.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PUK3 | 8/2/18 | $20.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PT2T | 8/2/18 | $19.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PX9A | 8/3/18 | $131.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PXCF | 8/3/18 | $81.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PXCE | 8/3/18 | $72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PYNN | 8/3/18 | $70.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PX9B | 8/3/18 | $53.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PYNO | 8/3/18 | $28.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PX98 | 8/3/18 | $18.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 000007PX99 | 8/3/18 | $17.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 0000599074 | 8/11/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 0000599073 | 8/11/18 | -$93.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 0000599162 | 8/12/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 0000599164 | 8/12/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 0000599094 | 8/12/18 | -$6.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 0000599095 | 8/12/18 | -$31.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 0000599165 | 8/12/18 | -$37.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 0000599161 | 8/12/18 | -$158.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07170 | $268.57 | 8/16/18 | 0000599163 | 8/12/18 | -$304.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07916 | $655.89 | 8/17/18 | 000007PZ5U | 8/4/18 | $309.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07916 | $655.89 | 8/17/18 | 000007PZ5S | 8/4/18 | $209.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07916 | $655.89 | 8/17/18 | 000007PZ5T | 8/4/18 | $98.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07916 | $655.89 | 8/17/18 | 000007PZ5V | 8/4/18 | $38.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007PZFE | 8/5/18 | $211.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007PZFG | 8/5/18 | $93.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007PZFH | 8/5/18 | $26.91 |

Teczia It Services LLC

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007PZFF | 8/5/18 | $15.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q0EV | 8/6/18 | $120.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q0ET | 8/6/18 | $54.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q0EU | 8/6/18 | $19.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5R1 | 8/7/18 | $762.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5RG | 8/7/18 | $182.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5RF | 8/7/18 | $72.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5R2 | 8/7/18 | $59.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5RB | 8/7/18 | $51.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5R9 | 8/7/18 | $49.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5R3 | 8/7/18 | $46.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5RD | 8/7/18 | $45.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5RE | 8/7/18 | $38.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5R8 | 8/7/18 | $33.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5R4 | 8/7/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5RA | 8/7/18 | $24.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5RC | 8/7/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5RH | 8/7/18 | $18.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5R6 | 8/7/18 | $17.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5R5 | 8/7/18 | $15.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 000007Q5R7 | 8/7/18 | $15.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 0000599801 | 8/14/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 0000599806 | 8/14/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 0000599799 | 8/14/18 | -$6.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 0000599798 | 8/14/18 | -$42.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08509 | $1,876.46 | 8/20/18 | 0000599805 | 8/14/18 | -$90.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9D1 | 8/8/18 | $762.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CR | 8/8/18 | $170.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9D2 | 8/8/18 | $168.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CY | 8/8/18 | $150.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CV | 8/8/18 | $134.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9D4 | 8/8/18 | $116.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9D8 | 8/8/18 | $114.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CX | 8/8/18 | $85.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9D3 | 8/8/18 | $70.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CM | 8/8/18 | $67.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CP | 8/8/18 | $52.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CZ | 8/8/18 | $49.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9D7 | 8/8/18 | $43.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9D0 | 8/8/18 | $42.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CT | 8/8/18 | $42.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CW | 8/8/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CN | 8/8/18 | $36.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CQ | 8/8/18 | $35.04 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CU | 8/8/18 | $20.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CQ | 8/8/18 | $19.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CS | 8/8/18 | $19.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CK | 8/8/18 | $16.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9CL | 8/8/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9D6 | 8/8/18 | $13.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 000007Q9D5 | 8/8/18 | $13.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000600658 | 8/16/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000600663 | 8/16/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000600660 | 8/16/18 | -$4.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000600662 | 8/16/18 | -$16.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000600659 | 8/16/18 | -$72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000600657 | 8/16/18 | -$205.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000601030 | 8/17/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000601032 | 8/17/18 | -$4.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000601028 | 8/17/18 | -$4.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000601029 | 8/17/18 | -$10.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000601031 | 8/17/18 | -$72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09671 | $1,828.36 | 8/21/18 | 0000601027 | 8/17/18 | -$72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 000007QCQU | 8/9/18 | $123.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 000007QCDY | 8/9/18 | $58.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 000007QCDV | 8/9/18 | $56.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 000007QCE1 | 8/9/18 | $55.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 000007QCQW | 8/9/18 | $48.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 000007QCDZ | 8/9/18 | $41.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 000007QCDW | 8/9/18 | $25.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 000007QCDX | 8/9/18 | $19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 000007QCE0 | 8/9/18 | $16.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 000007QCQV | 8/9/18 | $15.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 0000601377 | 8/18/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10371 | $436.32 | 8/22/18 | 0000601376 | 8/18/18 | -$19.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8G | 8/11/18 | $631.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8C | 8/11/18 | $619.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI93 | 8/11/18 | $481.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8L | 8/11/18 | $330.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8W | 8/11/18 | $286.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8X | 8/11/18 | $203.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8E | 8/11/18 | $153.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8F | 8/11/18 | $97.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8H | 8/11/18 | $76.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8I | 8/11/18 | $76.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8J | 8/11/18 | $76.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8S | 8/11/18 | $72.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8R | 8/11/18 | $72.71 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8Z | 8/11/18 | $70.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8D | 8/11/18 | $69.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8V | 8/11/18 | $53.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI96 | 8/11/18 | $52.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8K | 8/11/18 | $43.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8B | 8/11/18 | $41.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8M | 8/11/18 | $40.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8U | 8/11/18 | $38.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8Q | 8/11/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8T | 8/11/18 | $37.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8P | 8/11/18 | $33.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8A | 8/11/18 | $32.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8O | 8/11/18 | $31.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI92 | 8/11/18 | $28.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8N | 8/11/18 | $27.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI91 | 8/11/18 | $26.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI90 | 8/11/18 | $21.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI98 | 8/11/18 | $21.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI95 | 8/11/18 | $19.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI97 | 8/11/18 | $17.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI8Y | 8/11/18 | $15.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 000007QI94 | 8/11/18 | $14.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 0000601782 | 8/20/18 | -$4.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11823 | $3,878.74 | 8/24/18 | 0000601781 | 8/20/18 | -$72.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QIWI | 8/12/18 | $85.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QIWJ | 8/12/18 | $71.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QIWK | 8/12/18 | $40.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QIWH | 8/12/18 | $39.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QIWF | 8/12/18 | $27.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QIWG | 8/12/18 | $17.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QIWE | 8/12/18 | $17.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QIWL | 8/12/18 | $16.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYU | 8/14/18 | $871.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYP | 8/14/18 | $794.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYG | 8/14/18 | $492.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYK | 8/14/18 | $200.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTG9 | 8/14/18 | $195.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGK | 8/14/18 | $103.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYL | 8/14/18 | $82.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYC | 8/14/18 | $76.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYJ | 8/14/18 | $76.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGD | 8/14/18 | $73.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYI | 8/14/18 | $58.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGH | 8/14/18 | $52.70 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGC | 8/14/18 | $50.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYY | 8/14/18 | $50.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGF | 8/14/18 | $50.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYS | 8/14/18 | $50.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGI | 8/14/18 | $49.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYB | 8/14/18 | $42.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYD | 8/14/18 | $41.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYR | 8/14/18 | $37.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYT | 8/14/18 | $36.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYM | 8/14/18 | $28.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYN | 8/14/18 | $26.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYW | 8/14/18 | $26.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYO | 8/14/18 | $26.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGL | 8/14/18 | $26.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYV | 8/14/18 | $24.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYX | 8/14/18 | $23.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYF | 8/14/18 | $23.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYE | 8/14/18 | $21.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGB | 8/14/18 | $18.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYH | 8/14/18 | $17.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGJ | 8/14/18 | $17.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGG | 8/14/18 | $16.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QPYQ | 8/14/18 | $15.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGE | 8/14/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 000007QTGA | 8/14/18 | $12.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 0000602553 | 8/22/18 | -$4.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 0000602552 | 8/22/18 | -$205.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12540 | $3,717.75 | 8/27/18 | 0000602549 | 8/22/18 | -$216.00 |

Totals:    21 transfer(s),  $21,834.28