**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
| | : | |
|---|---|---|
| **In re** | : | |
| | : | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : | |
| | : | **Case No. 18-23538 (RDD)** |
| | : | |
| Debtors.* | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**FIFTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP**
**FOR COMPENSATION FOR SERVICES RENDERED AND**
**REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR**
<u>**DEBTORS FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**</u>

---

\* The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP,<br>Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | December 1, 2019 through December 31, 2019 |
| **Monthly Fees Incurred:** | $1,573,524.50 |
| **Less 20% Holdback:** | $314,704.90 |
| **Monthly Expenses Incurred:** | $25,208.48 |
| **Total Fees and Expenses Due:** | $1,284,028.08 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97360385\3\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT[†] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Hoenig, Mark | TAX | 1982 | $1,575.00 | 4.80 | $7,560.00 |
| Marcus, Jacqueline | BFR | 1983 | $1,450.00 | 58.20 | $84,390.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 10.20 | $17,289.00 |
| Genender, Paul R. | LIT | 1994 | $1,250.00 | 37.60 | $47,000.00 |
| Silbert, Gregory | LIT | 2000 | $1,225.00 | 31.40 | $38,465.00 |
| Fail, Garrett A. | BFR | 2004 | $1,400.00 | 82.30 | $114,520.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 56.70 | $66,840.00 |
| Singh, Sunny | BFR | 2007 | $1,300.00 | 34.20 | $44,460.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,125.00 | 9.80 | $11,025.00 |
| Shulzhenko, Oleksandr (Counsel) | CORP | 2000 | $1,100.00 | 4.10 | $4,510.00 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 8.90 | $9,790.00 |
| **Total Partners and Counsel:** | | | | **338.20** | **$445,849.00** |

---

[†] BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97360385\3\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $625.00 | 8.00 | $5,000.00 |
| Seales, Jannelle Marie | CORP | 2009 | $1,050.00 | 21.80 | $22,890.00 |
| Fliman, Ariel | CORP | 2009 | $980.00 | 7.50 | $7,350.00 |
| Choi, Erin Marie | LIT | 2011 (TX) | $1,050.00 | 63.40 | $66,570.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 6.60 | $6,930.00 |
| Remijan, Eric D. | TAX | 2012 | $1,050.00 | 14.70 | $15,435.00 |
| Leslie, Harold David | LIT | 2013 | $1,010.00 | 6.10 | $6,161.00 |
| Descovich, Kaitlin | CORP | 2014 | $1,050.00 | 10.70 | $11,235.00 |
| Hwangpo, Natasha | BFR | 2014 | $1,050.00 | 30.00 | $31,500.00 |
| Gage, Richard | LIT | 2015 | $1,050.00 | 44.40 | $46,620.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,010.00 | 129.10 | $130,391.00 |
| Peshko, Olga F. | BFR | 2015 | $1,010.00 | 41.20 | $41,612.00 |
| Kaneko, Erika Grace | CORP | 2015 | $980.00 | 8.20 | $8,036.00 |
| Rutherford, Jake Ryan | LIT | 2016 | $930.00 | 60.10 | $55,893.00 |
| Podzius, Bryan R. | BFR | 2017 | $980.00 | 106.90 | $104,762.00 |
| Van Groll, Paloma | BFR | 2017 | $980.00 | 18.90 | $18,522.00 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $845.00 | 65.90 | $55,685.50 |
| Namerow, Derek | CORP | 2018 | $845.00 | 55.40 | $46,813.00 |
| Godio, Joseph C. | CORP | 2018 | $845.00 | 2.90 | $2,450.50 |
| Barron, Shira | CORP | 2018 | $730.00 | 10.70 | $7,811.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $730.00 | 16.40 | $11,972.00 |
| Litz, Dominic | BFR | 2018 | $730.00 | 49.60 | $36,208.00 |
| Simmons, Kevin Michael | LIT | 2018 | $730.00 | 78.30 | $57,159.00 |
| Berger, Ryan Alexander | BFR | 2019 | $845.00 | 79.00 | $66,755.00 |
| Buschmann, Michael | BFR | 2019 | $730.00 | 111.90 | $81,687.00 |
| DiDonato, Philip | BFR | 2019 | $730.00 | 74.90 | $54,202.50 |
| Featherston, Robin Elaine | LIT | 2019 | $595.00 | 79.70 | $47,421.50 |
| **Total Associates:** | | | | **1,202.30** | **$1,047,072.00** |

---

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

4

| NAME OF PARAPROFESSIONALS | DEPARTMENT§ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | BFR | $420.00 | 97.40 | $40,774.50 |
| Ellsworth, John A. | CORP | $400.00 | 7.30 | $2,920.00 |
| Cameau, Elayne J. | LIT | $390.00 | 29.10 | $11,349.00 |
| Morris, Sharron | LIT | $390.00 | 29.00 | $11,310.00 |
| Altman-Desole, Jacob | BFR | $250.00 | 8.20 | $2,050.00 |
| Peene, Travis J. | BFR | $250.00 | 48.80 | $12,200.00 |
| **Total Paraprofessionals:** | | | **219.80** | **$80,603.50** |

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,318.30 | 338.20 | $445,849.00 |
| Associates | $870.89 | 1,202.30 | $1,047,072.00 |
| Paraprofessionals | $366.71 | 219.80 | $80,603.50 |
| **Blended Attorney Rate** | **$969.11** | | |
| **Total Fees Incurred:** | | **1,760.30** | **$1,573,524.50** |

---

§ BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation

WEIL:\97360385\3\73217.0004

## COMPENSATION BY WORK TASK CODE FOR
## SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
## FOR THE PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 659.50 | $610,083.00 |
| 002 | Adversary Proceedings | 60.80 | $54,837.50 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 235.80 | $226,148.50 |
| 004 | Automatic Stay | 69.60 | $62,025.00 |
| 007 | Case Administration | 23.50 | $14,945.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 154.40 | $123,961.50 |
| 010 | Corporate Governance | 42.90 | $41,348.00 |
| 015 | Employee Issues (including Pension and CBA) | 14.10 | $13,717.00 |
| 017 | Executory Contracts/ Lease Issues (excluding Real Property) | 10.80 | $9,071.50 |
| 018 | General Case Strategy | 26.70 | $30,004.50 |
| 019 | Hearings and Court Matters | 109.00 | $66,099.50 |
| 020 | Insurance and Workers Compensation Issues | 20.90 | $19,326.50 |
| 022 | Non-Working Travel | 3.00 | $1,900.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 104.10 | $91,828.50 |
| 024 | Reclamation/ 503(b)(9) Claims | 34.70 | $27,289.00 |
| 025 | Regulatory/ Environmental Issues | 8.90 | $9,790.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 6.50 | $5159.00 |
| 027 | Retention/ Fee Application: Other Professionals | 34.00 | $21,182.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 60.30 | $42,738.00 |
| 031 | Tax Issues | 34.20 | $46,567.00 |
| 033 | U.S. Trustee issues/ Meetings/ Communications/ Monthly Operating | 3.60 | $3,636.00 |
| 034 | Utility Issues/ Adequate Assurance | 3.70 | $3,293.00 |
| 037 | KCD | 39.00 | $48,139.50 |
| 038 | Non-Debtor Affiliates (Other) | 0.30 | $435.00 |
| **Total:** | | **1,760.30** | **$1,573,524.50** |

WEIL:\97360385\3\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $17,587.91 |
| Corporation Services | $422.95 |
| CourtCall | $88.00 |
| Duplicating | $4,395.70 |
| Local Transportation | $1,060.63 |
| Mail/Messenger | $353.03 |
| Meals | $958.35 |
| Travel | $341.91 |
| **Total Expenses Requested:** | **$25,208.48** |

WEIL:\97360385\3\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:  Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:  Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:  Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:  Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:  Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 10/30/19 | Stauble, Christopher A. | 0.30 | 126.00 | 001 | 58049854 |
| | ASSIST WITH REVIEW OF CLAIM OBJECTIONS AND PREPARE SUMMARY FOR A. LEWITT. | | | | |
| 11/04/19 | Stauble, Christopher A. | 0.40 | 168.00 | 001 | 58019794 |
| | REVIEW CLAIM OBJECTIONS AND ASSIST WITH PREPARATION OF SUMMARY SCHEDULE FOR A. LEWITT. | | | | |
| 12/01/19 | Silbert, Gregory | 6.10 | 7,472.50 | 001 | 57955420 |
| | REVIEW AND REVISE 507(B) APPEAL BRIEF. | | | | |
| 12/01/19 | Genender, Paul R. | 0.80 | 1,000.00 | 001 | 57920296 |
| | REVIEW COMMENTS TO 507B APPELLATE RESPONSE BRIEF, INCLUDING FROM AKIN (.5); WORK ON DOCUMENT AND EMAILS RE: SAME (.3). | | | | |
| 12/01/19 | Gage, Richard | 0.50 | 525.00 | 001 | 57921373 |
| | REVIEW AND REVISE 507(B) OPPOSITION BRIEF. | | | | |
| 12/02/19 | Silbert, Gregory | 1.90 | 2,327.50 | 001 | 57955478 |
| | REVIEW AND REVISE DRAFT 507(B) APPEAL BRIEF (1.0); CONFER WITH R. GAGE RE DRAFT 507(B) APPEAL BRIEF (.9). | | | | |
| 12/02/19 | Genender, Paul R. | 1.80 | 2,250.00 | 001 | 57962181 |
| | REVIEW ANND REVISE 507B APPELLATE RESPONSE BRIEF. | | | | |
| 12/02/19 | Gage, Richard | 2.90 | 3,045.00 | 001 | 57942754 |
| | CONFERENCE WITH G. SILBERT RE: 507(B) OPPOSITION BRIEF (.9); TELEPHONE CONFERENCE WITH E. CHOI AND J. RUTHERFORD RE: OPPOSITION BRIEF (.2); TELEPHONE CONFERENCES WITH E. CHOI RE: OPPOSITION BRIEF (.3); REVIEW AND REVISE OPPOSITION BRIEF (1.5). | | | | |
| 12/02/19 | Simmons, Kevin Michael | 0.50 | 365.00 | 001 | 57962506 |
| | REVISE 507(B) APPELLATE BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | DiDonato, Philip | 1.70 | 1,241.00 | 001 | 57960061 |

CORRESPOND WITH S. KESLER AT PRIME CLERK RE NOTICING ADMIN CLAIMANTS (.4); DRAFT NOTICE RE INITITAL DISTRIBUTION DATE (.5); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | Podzius, Bryan R. | 3.60 | 3,528.00 | 001 | 58129682 |

CALL WITH B. MURPHY RE: ADMINISTRATIVE CLAIMS (1.0) AND CONFER WITH G. FAIL RE: SAME (.5); DRAFT WORLD IMPORTS REPLY (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | Podzius, Bryan R. | 0.70 | 686.00 | 001 | 58129683 |

CALL WITH VENDOR COUNSEL (.2); EMAIL CREDITORS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | Hwang, Angeline Joong-Hui | 1.30 | 1,098.50 | 001 | 57975204 |

PARTICIPATE IN M-III CALL RE: ADMIN CONSENT PROGRAM (.7); EXCHANGE EMAILS RE: NOTICE OF INITIAL DISTRIBUTION (.1); REVIEW AND RESPOND TO INQUIRIES RE: ADMIN CONSENT PROGRAM (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | Rutherford, Jake Ryan | 4.80 | 4,464.00 | 001 | 57921069 |

REVISE AND SUPPLEMENT 507(B) RESPONSE BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | Featherston, Robin Elaine | 4.60 | 2,737.00 | 001 | 57920366 |

CITE CHECK 507(B) RESPONSE BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | Choi, Erin Marie | 4.50 | 4,725.00 | 001 | 57956400 |

REVIEW 507(B) APPEAL BRIEF (0.5); CALL WITH R. GAGE AND J. RUTHERFORD REGARDING BRIEF EDITS (0.3); REVIEW AND REVISE 507(B) APPEAL BRIEF PER SAME (3.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | Buschmann, Michael | 1.60 | 1,168.00 | 001 | 57961753 |

COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM TO RESPOND TO INQUIRIES RECEIVED ABOUT THE CONSENT PROGRAM (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | Morris, Sharron | 8.50 | 3,315.00 | 001 | 57959935 |

CONTINUE WORK ON SEARS 507(B) BRIEF (7.6); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.9).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/19 | Silbert, Gregory | 1.00 | 1,225.00 | 001 | 57955317 |

REVIEW REVISED 507(B) APPEAL BRIEF (.5); CONF. WITH R. GAGE RE 507(B) APPEAL (.5).

| 12/03/19 | Singh, Sunny | 2.40 | 3,120.00 | 001 | 57930011 |

CALLS WITH MIII RE: CONSENT PROGRAM (1.0); CALL WITH E. MORBIDO RE: SAME (.4); CALL RE: MIII RE: SAME (1.0).

| 12/03/19 | Fail, Garrett | 3.20 | 4,480.00 | 001 | 57950962 |

CALL WITH S. SINGH AND W. MURPHY (1); AND CONFER WITH R. SCHROCK AND S. SINGH AND CALL WITH FOLEY (.7); EMAILS WITH W. MURPHY RE SAME (.1); CLAIMS ANALYSIS AND CONFER WITH B. PODZIUS AND A. HWANG RE SAME (.8); CALL WITH M-III RE RECONCILIATION ISSUES (PARTIAL) (.3); EMAILS RE SAME (.3).

| 12/03/19 | Genender, Paul R. | 2.10 | 2,625.00 | 001 | 57962328 |

WORK ON RESPONSE TO 507B APPEAL.

| 12/03/19 | Podzius, Bryan R. | 6.40 | 6,272.00 | 001 | 57963718 |

CALLS AND EMAILS WITH ADMINISTRATIVE CLAIM CREDITOR RE: OMNIBUS OBJECTION (.2); REVIEW AGENDA (.2); REVIEW FORM SETTLEMENT (.2); CONFER WITH M. BUSCHMAN RE: AGENDA (.2); PARTICIPATE IN MULTIPLE CALLS WITH S. SINGH, G. FAIL AND B. MURPHY (MIII) RE: ADMINISISTRATIVE CLAIMS CONSENT PROGRAM (1.8); REVISE ADMINISTRATIVE CLAIMS SETTLEMENT STIPULATIONS (1.0); REVIEW VMI COMPLAINT (.5) AND EMAIL J. FRIEDMANN AND LITIGATION TEAM RE: SAME (.3); REVIEW 10TH OMNIBUS REPLY (2.0).

| 12/03/19 | Hwang, Angeline Joong-Hui | 1.60 | 1,352.00 | 001 | 57975278 |

PARTICIPATE ON CALLS WITH M-III RE: ADMIN CONSENT PROGRAM AND INITIAL DISTRIBUTION.

| 12/03/19 | Rutherford, Jake Ryan | 0.60 | 558.00 | 001 | 57926990 |

CALL WITH SEARS APPEALS TEAM AND M-III RE: 507(B) APPEAL (.6).

| 12/03/19 | Choi, Erin Marie | 0.70 | 735.00 | 001 | 57956013 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III REGARDING 507(B) APPEAL BRIEF (0.4); CALL WITH R. GAGE REGARDING 507(B) APPEAL BRIEF (0.3). | | | | |
| 12/03/19 | Buschmann, Michael | 2.20 | 1,606.00 | 001 | 57961242 |
| | COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM TO RESPOND TO INQUIRIES RECEIVED ABOUT THE PROGRAM (1.5); ATTEND CALL WITH THE MIII TEAM RESERVE (.7). | | | | |
| 12/04/19 | Marcus, Jacqueline | 0.30 | 435.00 | 001 | 57951190 |
| | TELEPHONE CALL WITH W. MURPHY REGARDING SECURIAN CLAIM (.1); EMAIL FOLLOW UP REGARDING SAME (.2). | | | | |
| 12/04/19 | Silbert, Gregory | 3.80 | 4,655.00 | 001 | 57955530 |
| | DRAFT 507(B) APPEAL BRIEF. | | | | |
| 12/04/19 | Singh, Sunny | 2.20 | 2,860.00 | 001 | 57929424 |
| | CALL WITH J. FRIEDMANN RE: LITIGATION UPDATE (.3); CALL WITH J. SORKIN RE: LITIGATION ISSUES (.2); CALL WITH MIII RE: ADMINISTRATIVE CONSENT PROGRAM (1.5); CALLS RE: SAME WITH B. MURPHY (.2). | | | | |
| 12/04/19 | Fail, Garrett | 2.40 | 3,360.00 | 001 | 57950405 |
| | CLAIMS CALLS WITH M-III RE RECONCILIATION (1.7); CALL WITH B. PODZIUS RE T. ARNOLD EMAIL (.3); AND EMAIL RE SAME (.2); EMAILS RE OTHER CLAIMS RECONCILIATION ISSUES WITH M-III (.2). | | | | |
| 12/04/19 | Genender, Paul R. | 1.80 | 2,250.00 | 001 | 58132035 |
| | WORK ON 507B APPELLATE REPLY BRIEF (1.7); WORK SESSION ON VMI ADVERSARY COMPLAINT (.1). | | | | |
| 12/04/19 | Gage, Richard | 0.70 | 735.00 | 001 | 57942826 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: OPPOSITION BRIEF AND APPENDIX (.4); REVIEW AKIN GUMP COMMENTS TO OPPOSITION BRIEF (.3). | | | | |
| 12/04/19 | Podzius, Bryan R. | 8.30 | 8,134.00 | 001 | 57963673 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT 10TH OMNIBUS REPLY (5.8); CONFER WITH D. LITZ RE: CASE UPDATE AND CLAIMS PROCESS (.5); REVIEW AND SEND EMAILS WITH VAROIUS CLAIMANTS RE: OMNIBUS CLAIMS OBJECTION (.9); PARTICIPATE IN ADMIN CLAIMS UPDATE CALL WITH A. HWANG (1.1). | | | | |
| 12/04/19 | Hwang, Angeline Joong-Hui | 2.10 | 1,774.50 | 001 | 58086100 |
| | PARTICIPATE IN DAILY M-III CALL RE: ADMINISTRATIVE EXPENSE CLAIMS (.6); REVIEW AND RESPOND TO EMAILS FROM M-III AND CREDITORS RE: ADMINISTRATIVE EXPENSE CLAIMS (1.5). | | | | |
| 12/04/19 | Buschmann, Michael | 0.30 | 219.00 | 001 | 57961252 |
| | EMAIL RELATING TO ADMIN CLAIMS PROGRAM (.1). DISCUSS VRI COMPLAINT WITH B. PODZIUS AND ISSUES PERTAINING TO THIS ADMIN CLAIMANTS COMPLAINT (.2). | | | | |
| 12/04/19 | Litz, Dominic | 0.80 | 584.00 | 001 | 57928545 |
| | PREPARE NEW ADJOURNMENT NOTICE FOR CLAIM OBJECTIONS. | | | | |
| 12/04/19 | Cameau, Elayne J. | 0.30 | 117.00 | 001 | 57963034 |
| | CREATE DRAFT OF LETTER BRIEF REQUESTING ADDITIONAL WORDS FOR RESPONSE BRIEF IN 7660 APPEAL. | | | | |
| 12/05/19 | Silbert, Gregory | 3.00 | 3,675.00 | 001 | 57955552 |
| | REVIEW AND REVISE 507(B) APPEAL BRIEF (1.5); CONF. WITH WEIL TEAM RE 507(B) APPEAL BRIEF (.7); CONF. WITH UCC COUNSEL RE 507(B) BRIEF (.8). | | | | |
| 12/05/19 | Genender, Paul R. | 3.50 | 4,375.00 | 001 | 58131842 |
| | LIT TEAM CALL ABOUT DRAFT 507B APPELLATE RESPONSE (.7); WORK ON 507B APPELLATE RESPONSE BRIEF (2.8). | | | | |
| 12/05/19 | Podzius, Bryan R. | 6.30 | 6,174.00 | 001 | 57963571 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MCLANE STIPULATION (1.0); REVIEW AND REVISE NOTICES OF ADJOURNMENT (2.1); EMAILS WITH B. MURPHY RE: GROUPBY (.2); CONFER WITH B. MURPHY RE: SAME (.3); CALL WITH C. HEMRICK RE: SAME (.3); REVISE STIPULATION RE: SAME (.3); CONFER WITH M. BRAGG RE: 6TH OMNIBUS CLAIM OBJECTION (.3) AND REVIEW RELATED DOCUMENTS (.3); REVIEW LETTER FROM D. WANDER (.2) AND CALL WITH G. FAIL RE: SAME (.2); REVIEW AND REVISE DISBURSING AGENT AGREEMENTS (.5); REVIEW AND REVISE SHINN FU STIUPULATION (.6). | | | | |
| 12/05/19 | Podzius, Bryan R. <br> CALL WITH B. MURPHY RE: ADMIN CLAIMS. | 0.30 | 294.00 | 001 | 58142453 |
| 12/05/19 | Hwang, Angeline Joong-Hui <br> REVIEW EMAILS RE: ADMIN CONSENT PROGRAM FROM M-III. | 0.10 | 84.50 | 001 | 58086665 |
| 12/05/19 | Rutherford, Jake Ryan <br> REVISE AND SUPPLEMENT 507(B) RESPONSE BRIEF (1.9); GATHER AND ORGANIZE DOCUMENTS FOR EXAMINER (2.2); ATTEND CALL WITH LITIGATION TEAM RE: 507(B) RESPONSE BRIEF (.6); ATTEND STATUS CALLS WITH E. CHOI AND R. GAGE RE: 507(B) RESPONSE BRIEF (.7). | 5.40 | 5,022.00 | 001 | 57942786 |
| 12/05/19 | Featherston, Robin Elaine <br> REVIEW AKIN GUMP EDITS TO DRAFT 507(B) RESPONSE BRIEF (0.8); MEETING WITH E. CHOI AND OTHER MEMBERS OF THE TEAM TO DISCUSS AKIN GUMP EDITS TO DRAFT 507(B) RESPONSE BRIEF (1.0); CITE CHECK SELECT PAGES OF 507(B) RESPONSE BRIEF (12.0). | 13.80 | 8,211.00 | 001 | 57950629 |
| 12/05/19 | Hwangpo, Natasha <br> TELEPHONE CONFERENCE WITH AKIN RE OPT-IN DISTRIBUTION (.2); CORRESPOND WITH WEIL TEAM RE SAME (.2). | 0.40 | 420.00 | 001 | 57944283 |
| 12/05/19 | Hwangpo, Natasha <br> TELEPHONE CONFERENCES WITH WEIL TEAM RE APPEAL BRIEF. | 0.30 | 315.00 | 001 | 57944348 |
| 12/05/19 | Choi, Erin Marie <br> REVIEW AND REVISE 507(B) RESPONSE APPEAL BRIEF AND PROVIDE INSTRUCTIONS TO TEAM IN CONNECTION THEREWITH. | 8.80 | 9,240.00 | 001 | 57955993 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/05/19 | Cameau, Elayne J. | 2.70 | 1,053.00 | 001 | 57962894 |

WORK ON 507(B) APPEAL BRIEF (1.9); DOCKET RESEARCH FOR J. RUTHERFORD (.4); DRAFT AND PREP OF APPENDIX AND RELATED DOCUMENTS (.4).

| 12/06/19 | Singh, Sunny | 0.80 | 1,040.00 | 001 | 57956953 |

CALLS RE: ADMINISTRATIVE CONSENT PROGRAM.

| 12/06/19 | Fail, Garrett | 0.60 | 840.00 | 001 | 57950821 |

CALL WITH FOLEY (PARTIAL) RE ADMIN CONSENT PROGRAM (.3) EMAILS WITH WEIL AND M-III TEAMS RE ADMIN CLAIMS RECONCILIATION (.3).

| 12/06/19 | Genender, Paul R. | 0.90 | 1,125.00 | 001 | 57962350 |

WORK ON 507B APPELLATE RESPONSE BRIEF.

| 12/06/19 | Shulzhenko, Oleksandr | 0.90 | 990.00 | 001 | 57953719 |

REVIEW CORRESPONDENCE WITH WEIL LITIGATORS RE 507(B) LC APPEAL (0.5); CORRESPOND WITH R. GAGE AND N. HWANGPO RE SAME (0.4).

| 12/06/19 | Gage, Richard | 5.50 | 5,775.00 | 001 | 57944098 |

TELEPHONE CONFERENCE WITH E. CHOI AND J. RUTHERFORD RE: OPPOSITION BRIEF (.8); TELEPHONE CONFERENCES WITH E. CHOI RE: OPPOSITION BRIEF (1.6); REVIEW AND REVISE OPPOSITION BRIEF (3.1).

| 12/06/19 | Simmons, Kevin Michael | 10.10 | 7,373.00 | 001 | 57963146 |

CITE CHECK RESPONSE BRIEF OF APPELLANTS (5.0); MEET WITH E. CHOI AND R. FEATHERSTON REGARDING ASSIGNMENT TO DRAFT STATEMENT OF CASE (0.5); ASSIST DRAFTING RESPONSE BRIEF OF APPELLANTS (4.6).

| 12/06/19 | Podzius, Bryan R. | 3.50 | 3,430.00 | 001 | 57963749 |

EMAILS WITH S. SINGH RE: VARIOUS ADMINSITRATIVE CLAIMS ISSUE (.4); MULTIPLE CALLS WITH B. MURPHY RE: ADMIN CLAIMS (.6); REVIEW AND REVISE GOKALDAS SETTLEMENT (.2); REVIEW AND REVIES OTHER ADMIN CLAIMS SETTLEMENTS (.5); REVIEW NOTICES OF ADJOURNMENT (1.2); CALLS WITH T. DISCHINGER (.3) AND C. HEMRICK RE: ADMIN CLAIMS (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/19 | Rutherford, Jake Ryan | 6.00 | 5,580.00 | 001 | 58132916 |

REVISE AND SUPPLEMENT 507(B) RESPONSE BRIEF (3.4); CORRESPONDENCE WITH K. SIMMONS, E. CHOI, AND R. FEATHERSTONE RE: FACTS SECTION OF 507(B) RESPONSE BRIEF (1.4); COORDINATE MATERIALS TO INCLUDE IN SUPPLEMENTAL APPENDIX FOR 507(B) RESPONSE BRIEF (.8); REVIEW FEDERAL RULES RE: FORM, LENGTH, AND CONTENTS OF BRIEF TO ENSURE COMPLIANCE IN ANTICIPATION OF FILING 507(B) RESPONSE BRIEF (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/19 | Featherston, Robin Elaine | 9.20 | 5,474.00 | 001 | 57955860 |

GATHER RECORD CITATIONS AND CITE CHECK 507(B) RESPONSE BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/19 | Hwangpo, Natasha | 1.10 | 1,155.00 | 001 | 57944284 |

CORRESPOND WITH WEIL TEAM RE 507(B) APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/19 | Choi, Erin Marie | 13.70 | 14,385.00 | 001 | 57955962 |

REVIEW AND REVISE 507(B) RESPONSE APPEAL BRIEF WITH A FOCUS ON STATEMENT OF THE CASE SECTION, SEND DRAFT OF THE SAME TO TEAM, AND CONFER WITH AND PROVIDE INSTRUCTIONS TO TEAM REGARDING SAME (9.2); REVIEW AND REVISE 507(B) RESPONSE APPEAL BRIEF WITH A FOCUS ON STATEMENT OF THE CASE SECTION, SEND DRAFT OF THE SAME TO TEAM, AND CONFER WITH AND PROVIDE INSTRUCTIONS TO TEAM REGARDING SAME (4.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/19 | Buschmann, Michael | 0.20 | 146.00 | 001 | 58108499 |

COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM TO RESPOND TO INQUIRIES RECEIVED ABOUT THE PROGRAM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/19 | Stauble, Christopher A. | 0.60 | 252.00 | 001 | 58014319 |

ASSIST WITH COORDINATION OF PREFERENCE ACTIONS WITH PREFERENCE COUNSEL AND COURT RE: WAVE TWO OF COMPLAINTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/06/19 | Cameau, Elayne J. | 2.70 | 1,053.00 | 001 | 58027440 |

PRELIMINARY REVISIONS AND CITE CHECKING OF RESPONSE BRIEF IN 7760 APPEALS CASE (1.9); RESEARCH FOR AND PREPARE CASH-IN-TRANSIT DOCUMENTS FOR J. RUTHERFORD (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/07/19 | Silbert, Gregory | 4.30 | 5,267.50 | 001 | 57955335 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE 507(B) APPEAL BRIEF. | | | | |
| 12/07/19 | Genender, Paul R. | 5.20 | 6,500.00 | 001 | 57962332 |
| | EXTENSIVE WORK SESSION ON 507B APPELLATE RESPONSE BRIEF. | | | | |
| 12/07/19 | Shulzhenko, Oleksandr | 2.40 | 2,640.00 | 001 | 57953400 |
| | REVIEW APPELANT'S BRIEF RE 507(B) LC APPEAL (0.8); REVIEW TRANSFORM APA AND CYRUS COMMITMENT LETTER RE TREATMENT OF $271M LC FACILITY (0.7); CONF CALL WITH E. CHOI, R. GAGE AND N. WHANGPO RE 507(B) LC APPEAL (0.9). | | | | |
| 12/07/19 | Simmons, Kevin Michael | 7.70 | 5,621.00 | 001 | 57962920 |
| | DISCUSS CITE CHECK WITH R. FEATHERSTON (0.2); CITE CHECK RESPONSE BRIEF OF APPELLANTS (7.5). | | | | |
| 12/07/19 | Podzius, Bryan R. | 1.00 | 980.00 | 001 | 57963694 |
| | DRAFT DISTRIBUTION NOTICE. | | | | |
| 12/07/19 | Rutherford, Jake Ryan | 6.20 | 5,766.00 | 001 | 57962878 |
| | ATTEND CALL WITH LITIGATION TEAM, N. HWANGPO, AND S. SHULZHENKO RE: LETTERS OF CREDIT ISSUE IN 507(B) RESPONSE BRIEF (1.0); REVISE AND SUPPLEMENT 507(B) RESPONSE BRIEF (5.2). | | | | |
| 12/07/19 | Featherston, Robin Elaine | 9.30 | 5,533.50 | 001 | 57955968 |
| | CITE CHECK SELECT PAGES OF 507(B) RESPONSE BRIEF. | | | | |
| 12/07/19 | Hwangpo, Natasha | 1.10 | 1,155.00 | 001 | 57944309 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE 507(B) APPEAL. | | | | |
| 12/07/19 | Choi, Erin Marie | 1.90 | 1,995.00 | 001 | 57956478 |
| | REVIEW AND REVISE 507(B) RESPONSE APPEAL BRIEF AND CONFER WITH LITIGATION AND BANKRUPTCY TEAMS REGARDING SAME, INCLUDING CALL TO DISCUSS LETTERS OF CREDIT ISSUE. | | | | |
| 12/08/19 | Silbert, Gregory | 4.40 | 5,390.00 | 001 | 58002620 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE 507(B) BRIEF. | | | | |
| 12/08/19 | Singh, Sunny | 0.50 | 650.00 | 001 | 57955324 |
| | CALLS WITH B. MURPHY RE: CONSENT PROGRAM (.5). | | | | |
| 12/08/19 | Fail, Garrett | 0.70 | 980.00 | 001 | 57950300 |
| | CALL WITH LITIGATION TEAM AND S. SINGH RE PENDING APPEAL SCHEDULE (.5); EMAILS RE ADMINISTRATIVE CLAIMS WITH M-III AND WEIL TEAM (0.2). | | | | |
| 12/08/19 | Genender, Paul R. | 6.20 | 7,750.00 | 001 | 58133367 |
| | EXTENSIVE WORK SESSIONS ON 507B APPELLATE RESPONSE BRIEF. | | | | |
| 12/08/19 | Simmons, Kevin Michael | 2.40 | 1,752.00 | 001 | 57962994 |
| | CITE CHECK RESPONSE BRIEF OF APPELLANTS. | | | | |
| 12/08/19 | Rutherford, Jake Ryan | 9.80 | 9,114.00 | 001 | 57963155 |
| | ATTEND CALL WITH G. FAIL, S. SINGH, P. GENENDER, AND E. CHOI RE: SEARS APPEALS (.4); REVIEW AND COLLECT EXHIBITS CITED FOR SUPPLEMENTAL APPENDIX (1.3); REVISE AND SUPPLEMENT 507(B) RESPONSE BRIEF (8.1). | | | | |
| 12/08/19 | Featherston, Robin Elaine | 3.50 | 2,082.50 | 001 | 57956033 |
| | REVIEW AND PREPARE 507(B) RESPONSE BRIEF. | | | | |
| 12/08/19 | Hwangpo, Natasha | 2.20 | 2,310.00 | 001 | 57944294 |
| | REVIEW, REVISE 507(B) APPEAL BRIEF (2.0); CORRESPOND WITH WEIL TEAM RE SAME (.2). | | | | |
| 12/08/19 | Choi, Erin Marie | 8.70 | 9,135.00 | 001 | 58133723 |
| | REVIEW AND REVISE 507(B) APPEAL RESPONSE BRIEF AND CONFER WITH TEAM REGARDING SAME. | | | | |
| 12/08/19 | Morris, Sharron | 0.80 | 312.00 | 001 | 57960299 |
| | CONTINUE WORK ON REPLY BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/08/19 | Cameau, Elayne J. | 7.50 | 2,925.00 | 001 | 58027686 |
| | WORK ON RESPONSE BRIEF FOR 7660 APPEAL CASE. | | | | |
| 12/09/19 | Silbert, Gregory | 3.80 | 4,655.00 | 001 | 58002608 |
| | REVIEW AND REVISE 507(B) APPEAL BRIEF (3.0); CONF. WITH R. GAGE RE 507(B) APPEAL BRIEF (.8). | | | | |
| 12/09/19 | Singh, Sunny | 3.00 | 3,900.00 | 001 | 58011224 |
| | REVIEW 507(B) APPELLATE BRIEF. | | | | |
| 12/09/19 | Singh, Sunny | 2.30 | 2,990.00 | 001 | 58011327 |
| | CALL WITH B. MURPHY RE: ADMIN CONSENT PROGRAM (.3); CALLS WITH FOLEY RE: SAME (1.0); REVIEW ADMIN CONSENT PROGRAM NOTICE (.3); CALL WITH S. BRAUNER RE: APA DISPUTE (.3); CALL WITH MIII RE: CONSENT PROGRAM (.4). | | | | |
| 12/09/19 | Fail, Garrett | 1.30 | 1,820.00 | 001 | 58020019 |
| | CALL WITH S. SINGH AND W. MURPHY RE RECONCILIATION FOR FIRST DISTRIBUTION (.2) CALL WITH SAME AND FOLEY RE SAME (.6).  CALL WITH M-III AND WEIL TEAM RE RECONCILIATION AND 1ST DISTRIBUTION (.5). | | | | |
| 12/09/19 | Genender, Paul R. | 6.80 | 8,500.00 | 001 | 58022941 |
| | WORK SESSIONS ON 507B APPELLATE RESPONSE BRIEF, INCLUDING REVIEW OF MULTIPLE DRAFTS AND FINAL REVIEWS (6.4); EMAILS WITH AKIN ABOUT SAME (.2); EMAILS WITH M-III ABOUT SAME (.2). | | | | |
| 12/09/19 | DiDonato, Philip | 0.80 | 584.00 | 001 | 58061358 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 12/09/19 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 58039753 |
| | EMAILS WITH TEAM RE: RECONCILIATIONS OF ADMIN CLAIMS (.4); CALL WITH MIII RE: ADMIN CLAIM RECONCILATION. (.5). | | | | |
| 12/09/19 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 58112729 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN DAILY M-III CALL RE: ADMIN CONSENT PROGRAM (.3); REVIEW AND RESPOND TO EMAILS INQUIRIES RE: ADMIN CLAIMS (.4). | | | | |
| 12/09/19 | Rutherford, Jake Ryan | 9.10 | 8,463.00 | 001 | 57975068 |
| | REVISE AND SUPPLEMENT 507(B) RESPONSE BRIEF (4.1); DRAFT CORPORATE DISCLOSURE STATEMENT IN 507(B) RESPONSE BRIEF (1.3); PAGE-TURN AND PROOFREAD 507(B) RESPONSE BRIEF (2.1); CORRESPONDENSE WITH PARALEGAL TEAM RE: FILING REQUIREMENTS FOR 507(B) RESPONSE BRIEF (.5); FINALIZE SUPPLEMENTAL APPENDIX AND INDEX FOR 507(B) RESPONSE BRIEF (1.1). | | | | |
| 12/09/19 | Featherston, Robin Elaine | 4.50 | 2,677.50 | 001 | 57982603 |
| | REVIEW AND PREPARE 507(B) RESPONSE BRIEF. | | | | |
| 12/09/19 | Hwangpo, Natasha | 2.40 | 2,520.00 | 001 | 58003146 |
| | REVIEW, REVISE 507(B) APPEAL BRIEF (1.6); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (.8). | | | | |
| 12/09/19 | Choi, Erin Marie | 8.80 | 9,240.00 | 001 | 58012165 |
| | REVIEW, REVISE, AND FINALIZE 507(B) RESPONSE BRIEF FOR FILING IN APPEAL. | | | | |
| 12/09/19 | Buschmann, Michael | 1.20 | 876.00 | 001 | 58025074 |
| | COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM TO RESPOND TO INQUIRIES RECEIVED ABOUT THE PROGRAM (1.2). | | | | |
| 12/09/19 | Stauble, Christopher A. | 0.30 | 126.00 | 001 | 58014083 |
| | ASSIST WITH COORDINATION OF PREFERENCE ACTIONS WITH PREFERENCE COUNSEL AND COURT RE: WAVE TWO OF COMPLAINTS. | | | | |
| 12/09/19 | Morris, Sharron | 13.40 | 5,226.00 | 001 | 58009117 |
| | EXTENSIVE REVIEW AND REVISIONS TO 507(B) RESPONSE BRIEF, INCLUDING PROOFING AND CITE CHECKING (11.3); MULTIPLE WORK SESSIONS AND EMAILS WITH TEAM REGARDING SAME AND FILING (2.1). | | | | |
| 12/10/19 | Singh, Sunny | 0.50 | 650.00 | 001 | 58011273 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS RE: CONSENT PROGRAM (.5). | | | | |
| 12/10/19 | Fail, Garrett | 2.40 | 3,360.00 | 001 | 58019927 |
| | PRE-CALL RE APEX WITH M-III AND ASK AND WEIL TEAM.  (.5) CALL WITH GALLARDI RE SAME (.2) CALL WITH M-III AND B. PODZIUS AND M. BUSCHMANN RE SAME (.8) CONFER WITH S. SINGH RE DISTRIBUTION NOTICE. (.2) CALL WITH M. KORYCKI AND W. MURPHY RE RECONCILIATION. (.5) EMAILS RE SAME (.2). | | | | |
| 12/10/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 001 | 58010916 |
| | MEET WITH D. NAMEROW RE: NICHOLS PARTNERSHIP (.3). EMAILS AND CALLS RE: NICHOLS PARTNERSHIP (.7). | | | | |
| 12/10/19 | DiDonato, Philip | 0.60 | 438.00 | 001 | 58061316 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 12/10/19 | Podzius, Bryan R. | 2.20 | 2,156.00 | 001 | 58127058 |
| | PARTICIPATE IN PRECALL RE: APEX TOOL CLAIMS (.6); PARTICIPATE IN CALL WITH G. GALARADI RE: APEX (.3); FOLLOWUP CALL WITH CLIENT AND ASK RE: THE SAME (.8); REVIEW AND RECONCILE ADMIN CLAIMS (.5). | | | | |
| 12/10/19 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 58112734 |
| | PARTICIPATE IN DAILY M-III CALL RE: ADMIN CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS INQUIRIES RE: ADMIN CLAIMS (.2). | | | | |
| 12/10/19 | Rutherford, Jake Ryan | 0.80 | 744.00 | 001 | 57981366 |
| | CORRESPONDENCE WITH PREFERENCE FIRMS RE: DISCOVERY VENDOR. | | | | |
| 12/10/19 | Buschmann, Michael | 1.80 | 1,314.00 | 001 | 58025003 |
| | RESPOND TO ADMIN CLAIMS QUESTIONS (.9). ATTEND DAILY ADMIN CLAIMS MEETING (.6). DISCUSS ONGOING ISSUES WITH ASSOCIATES (.3). | | | | |
| 12/10/19 | Stauble, Christopher A. | 0.20 | 84.00 | 001 | 58016768 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH COORDINATION OF PREFERENCE ACTIONS WITH PREFERENCE COUNSEL AND COURT RE: WAVE TWO OF COMPLAINTS. | | | | |
| 12/11/19 | Singh, Sunny | 1.90 | 2,470.00 | 001 | 58013101 |
| | REVIEW DOCUMENTS RELATED TO ADMINISTRATIVE CONSENT PROGRAM (.8); CALLS WITH B. MURPHY RE: SAME (.2); TEAM MEETING RE: CONSENT PROGRAM (.5); EMAIL TO UCC RE: SAME (.4). | | | | |
| 12/11/19 | Fail, Garrett | 2.00 | 2,800.00 | 001 | 58019988 |
| | CALL WITH W. MURPHY RE ADMIN CLAIMS (.1) CALL WITH CREDITOR RE 6TH OMNIBUS OBJECTION (.2) CLAIMS RECONCILIATION AND DISTRIBUTION MEETING WITH S. SINGH, A. HWANG, B. PODZIUS (.9) EMAILS WITH AKIN AND ANALYSIS RE CONSENT PROGRAM AND INITIAL DISTRIBUTION (.5) CALL WITH WEIL AND M-III CLAIMS TEAMS RE SAME (.3). | | | | |
| 12/11/19 | Seales, Jannelle Marie | 2.00 | 2,100.00 | 001 | 58011446 |
| | EMAILS AND CALLS RE: PERSONAL PROPERTY AT MEMPHIS PROPERTY (1.0). EMAILS RE: MEMPHIS CLOSING (1.0). | | | | |
| 12/11/19 | DiDonato, Philip | 0.70 | 511.00 | 001 | 58061328 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 12/11/19 | Podzius, Bryan R. | 3.30 | 3,234.00 | 001 | 58003407 |
| | CALL WITH J. BROOKS RE: APPEALS (.2); CONFER WITH S. SINGH AND G. FAIL RE: ADMIN CLAIMS (1.1); CONFER WITH J. BROOKS AND J. FRIEDMAN RE: VMI ADVERSARY (.5); EMAILS TO J. FRIEDMAN RE: APPEALS (.6); PARTICIPATE IN ADMIN CLAIMS CALL WITH MIII AND G. FAIL RE: ADMIN CLAIMS (.9). | | | | |
| 12/11/19 | Hwang, Angeline Joong-Hui | 3.30 | 2,788.50 | 001 | 58112740 |
| | PARTICIPATE IN CALL WITH AKIN RE: INITIAL DISTRIBUTION (.5); PARTICIPATE IN DAILY M-III RE: ADMIN CONSENT PROGRAM (.9); EXCHANGE EMAILS RE: NOTICE RE: INITIAL DISTRIBUTION AND COORDINATE FILING (.5); REVISE AND FINALIZE NOTICE RE: INITIAL DISTRIBUTION (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.9). | | | | |
| 12/11/19 | Buschmann, Michael | 1.20 | 876.00 | 001 | 58024730 |
| | DRAFT POWERPOINT FOR ADMIN CLAIMS PROCESS TO AID PARTNER IN 12/13 OMNIBUS HEARING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Buschmann, Michael | 1.80 | 1,314.00 | 001 | 58025061 |

ATTEND DAILY ADMIN CLAIMS PHONE CALL (.5). WORK WITH ADMIN CLAIMS TEAM TO RESPOND TO CLAIMANTS CALLING OR EMAILING REGARDING CLAIMS (1.0). PREPARE RED LINES OF SETTLEMENT AGREEMENTS AND SENT TO ASSOCIATED FOR PARTNER REVIEW (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Peene, Travis J. | 0.50 | 125.00 | 001 | 58035740 |

ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE REGARDING INITIAL DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/19 | Fail, Garrett | 6.30 | 8,820.00 | 001 | 58020147 |

EMAILS WITH WEIL TEAM AND M-III AND CREDITORS RE FIRST INTERIM ADMIN DISTRIBUTION (1.5) CALLS WITH S. SINGH AND WEIL TEAM RE SAME. (.6) CALL WITH FRED GLASS RE OBJECTION TO DISTRIBUTION (.4) EMAILS WITH M-III AND WEIL TEAM RE HEARING PREP (.2) EMAILS TO OBJECTING AND INQUIRING CREDITORS RE INTERIM DISTRIBUTION (2.8) CALL WITH OBJECTING CREDITORS (CRAVATH, CALIFORNIA) (.2) CALL WITH EVERLAST (.5) AND EMAIL RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/19 | DiDonato, Philip | 0.70 | 511.00 | 001 | 58061254 |

CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/19 | DiDonato, Philip | 0.80 | 584.00 | 001 | 58061267 |

CORRESPONDENCE WITH VARIOUS ADMIN CLAIMANTS RE RECONICLIATION PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/19 | Podzius, Bryan R. | 3.50 | 3,430.00 | 001 | 58127228 |

CONFER WITH E. CHOI RE: APPEAL (.5); CONFER WITH A. HWANG RE: ADMIN CLAIMS (.6); CALL WITH MIII RE: 503(B)(9) CLAIMS (.2); REVISE 10TH OMNIBUS REPLY (1.2); REVIEW AND RECONCILE ADMIN CLAIMS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/19 | Peshko, Olga F. | 0.10 | 101.00 | 001 | 58234952 |

CORRESPOND REGARDING ADMIN CONSENT PROGRAM REQUEST (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/19 | Hwang, Angeline Joong-Hui | 4.50 | 3,802.50 | 001 | 58112702 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN DAILY M-III CALL RE: ADMIN PROGRAM (.8); REVIEW DECK RE: ADMIN CONSENT PROGRAM AND INITIAL DISTRIBUTION FOR 12/13 HEARING (1.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN PROGRAM (1.5); DISCUSS WITH B. PODZIUS AND M. BUSCHMANN RE: DECK (.7). | | | | |
| 12/12/19 | Rutherford, Jake Ryan | 1.10 | 1,023.00 | 001 | 58001962 |
| | CORRESPONDENCE WITH PREFERENCE FIRMS AND XACT RE: TRANSFER OF DOCUMENT REVIEW DATABASE (1.1). | | | | |
| 12/12/19 | Buschmann, Michael | 5.70 | 4,161.00 | 001 | 58024443 |
| | MEET WITH TEAM TO DISCUSS THE RESPONSES TO NOTICE OF INITIAL DISTRIBUTION FILED ON DOCKET (.8); DAILY MEETING WITH MIII (.6); PREPARE CHART FOR MIII TO POPULATE AND FOLLOW UP ON EMAILS (1.3); DRAFT PRESENTATION FOR ADMIN CLAIMS PROCESS FOR 12/13 OMNIBUS HEARING (3.0). | | | | |
| 12/13/19 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 58135070 |
| | CONFER WITH R. SCHROCK RE ADMININSTRATIVE CLAIM SETTLEMENT (.3) CALL WITH B. PODZIUS RE NEXT STEPS BASED ON COURT RESOLUTION (.2) EMAILS WITH M-III RE SAME (.3). | | | | |
| 12/13/19 | DiDonato, Philip | 2.00 | 1,460.00 | 001 | 58061297 |
| | TEAM CALL RE ADMIN EXPENSE CLAIMS CONSENT PROGRAM (1.0); PRE-HEARING CALL TO DISCUSS ADMIN CONSENT PROGRAM (1.0). | | | | |
| 12/13/19 | Hwang, Angeline Joong-Hui | 1.80 | 1,521.00 | 001 | 58112971 |
| | PARTICIPATE ON CALLS RE: ADMIN PROGRAM WITH AKIN, FOLEY, AND M-III. | | | | |
| 12/13/19 | Buschmann, Michael | 1.70 | 1,241.00 | 001 | 58025292 |
| | UPDATE CHART OF ALL CLAIMANTS WHO HAD REACHED OUT SINCE THE POSTING OF THE NOTICE (1.0). RESPOND TO G. FAIL'S EMAIL RE: EMAIL NOTICE SENT TO CLAIMANTS POST-12/13 HEARING (.1). PRE-TRIAL PHONE CONFERENCE WITH TEAM (.6). | | | | |
| 12/14/19 | Singh, Sunny | 1.40 | 1,820.00 | 001 | 58014561 |
| | CALL WITH WEIL AND MIII TEAM RE: ADMIN CONSENT PROGRAM (1.1); FOLLOW UP INTERNAL CALLS RE: SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/19 | Fail, Garrett | 3.10 | 4,340.00 | 001 | 58020181 |

CALL WITH M-III AND WEIL TEAM RE ADMIN CONSENT PROGRAM SECOND ROUND RECONCILIATION
(1).  CALL WITH S. SINGH AND B. PODZIUS RE SAME (.3) CALL WITH WEIL TEAM RE PLANNING AND
RESPONSES TO CREDITOR INQUIRIES.  (.8) DRAFT FORM EMAILS FOR CONTACT WITH CREDITORS.  (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/19 | Berger, Ryan Alexander | 1.40 | 1,183.00 | 001 | 58002234 |

CONFER WITH B. PODZIUS RE ADMINISTRATIVE EXPENSE CLAIMS WORKSTREAM (.1); REVIEW AND
RESPOND TO CASE CORRESPONDENCE RE SAME (.2); CATCHUP CALL WITH G. FAIL, B. PODZIUS, AND
ADMIN EXPENSE CLAIMS TEAM RE STATUS AND NEXT STEPS (.8); REVIEW AND CONSIDER ADMIN
CLAIMS DILIGENCE/DATA (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/19 | Podzius, Bryan R. | 6.00 | 5,880.00 | 001 | 58003361 |

CALL WITH MIII AND S. SINGH RE: ADMINISTRATIVE CLAIMS (1.0); CALL WITH G. FAIL AND S. SINGH RE:
NEXT STEPS (.2); REVISE WORLD IMPORTS OBJECTION (4.0); CALL WITH G. FAIL AND A. HWANG RE:
CLAIMS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/19 | Hwang, Angeline Joong-Hui | 2.30 | 1,943.50 | 001 | 58086141 |

PARTICIPATE IN CALL WITH M-III RE: 12/13 HEARING AND ADMIN CLAIMS RECONCILIATION PROCESS
(1.5); REVIEW AND RESPOND TO EMAILS RE: RECONCILIATION PROCESS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/14/19 | Buschmann, Michael | 1.20 | 876.00 | 001 | 58024422 |

ADMIN EXPENSE CALL TO FOLLOW UP ON PROCESS POST-12/13 HEARING (1). RESPOND TO VARIOUS
EMAILS TO COORDINATE WEIL STRATEGY RELATING TO RECONCILIATIONS TO TAKE PLACE THE
FOLLOWING WEEK (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/19 | Singh, Sunny | 0.30 | 390.00 | 001 | 58019023 |

EMAILS RE: ADMIN CONSENT PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/19 | Fail, Garrett | 0.40 | 560.00 | 001 | 58020029 |

EMAILS WITH WEIL AND M-III TEAMS RE CLAIMS RECONCILIATION AND COMMUNICATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/15/19 | Berger, Ryan Alexander | 1.00 | 845.00 | 001 | 58003725 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO CASE CORRESPONDENCE (.2); CONFER WITH B. PODZIUS RE REPLY BRIEF TO BE DRAFTED (.2); REVIEW AND CATCHUP ON DILIGENCE RE ADMINISTRATIVE EXPENSE CLAIMS WORK STREAM (.2); REVIEW AND CONSIDER OMNIBUS OBJECTION, RESPONSES THERETO, AND BACKGROUND SUPPORTING CASE LAW FOR PREPARATION OF REPLY BRIEF (.1); REVIEW CORRESPONDENCE WITH INTRALINKS COUNSEL AND SUPPORTING DOCUMENTATION PROVIDED THERETO RE ADMINISTRATIVE EXPENSE CLAIM (.3). | | | | |
| 12/15/19 | Podzius, Bryan R. | 3.50 | 3,430.00 | 001 | 58110847 |
| | CALL WITH B. MURPHY RE: ADMIN CLAIMS (.3); DRAFT 10TH OMNIBUS REPLY (3.2). | | | | |
| 12/15/19 | Buschmann, Michael | 0.20 | 146.00 | 001 | 58108477 |
| | COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM AND M-III TO RESPOND TO VARIOUS INQUIRIES REGARDING THE ADMIN CLAIMS CONSENT PROGRAM. | | | | |
| 12/16/19 | Marcus, Jacqueline | 0.50 | 725.00 | 001 | 58050579 |
| | CONFERENCE CALL WITH A. HWANG, W. MURPHY AND W. GALLAGHER REGARDING REAL ESTATE RELATED ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 12/16/19 | Fail, Garrett | 2.80 | 3,920.00 | 001 | 58070660 |
| | CALL WITH M-III RE EMAILS OUT TO ALL ROUND 1.5 CREDITORS. (1.2) CALL WITH M. MEGHJI AND B. GRIFFITH RE SAME (.2) EMAILS TO CREDITORS RE RECONCILIATION (.3) CALL RE PROCESS WITH M-III (.4) EMAILS WITH CREDITORS (.5) REVIEW DOCKETS RE ADMIN CLAIMS OBJECTIONS (.2). | | | | |
| 12/16/19 | Berger, Ryan Alexander | 8.50 | 7,182.50 | 001 | 58028171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW OBJECTIONS/RESPONSES FILED BY CLAIMANTS WITH RESPECT THERETO, AND RELEVANT CASE LAW FOR PREPARATION OF REPLY IN SUPPORT OF OBJECTION (1.5); CALL WITH WEIL TEAM AND MIII RE ADMINISTRATIVE EXPENSE CLAIMS WORK STREAM AND NEXT STEPS (1); CONFER WITH WEIL TEAM RE SAME (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: ADMIN EXPENSE CLAIMS (.4); MEET WITH B. PODZIUS TO DISCUSS DRAFTING REPLY IN SUPPORT OF OBJECTION AND ADMIN CLAIMS RECONCILIATINO WORK STREAM (1.2); ATTENTION TO ADMIN CLAIMS RECONCILIATION PROCESS (.5); CONDUCT RESEARCH FOR B. PODZIUS FOR REPLY BRIEF IN SUPPORT OF OMNIBUS OBJECTION RE STATUTORY INTERPRETATION AND DRAFT SUMMARY ANALYSIS OF FINDINGS THERETO FOR B. PODZIUS REVIEW (1.3); CALL AND TEAM MEETING WITH MIII AND WEIL RE ADMIN CLAIMS RECONCILIATION PROCESS (.2); REVIEW AND COMMENT ON DRAFT NOTICES PREPARED BY MIII TO BE DISTRIBUTED TO ADMINISTRATIVE EXPENSE CLAIMANTS (1.4) AND CALLS WITH C. KOPSKY RE SAME (.2); REVIEW AND COMMENT ON REVISED DRAFT NOTICES PREPARED BY MII FOR C. KOPSKY AND W. MURPHY (.6).

| 12/16/19 | Simmons, Kevin Michael | 2.70 | 1,971.00 | 001 | 58177251 |

MEET WITH E. CHOI REGARDING NEXT STEPS ON WINNERS/APEX BRIEF (0.6); RESEARCH RULES OF PROCEDURE FOR APPEALING A BANKRUPTCY (1.1); DRAFT WINNERS' APPEAL (1.0).

| 12/16/19 | DiDonato, Philip | 0.70 | 511.00 | 001 | 58061131 |

CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION.

| 12/16/19 | Podzius, Bryan R. | 6.70 | 6,566.00 | 001 | 58127180 |

CALL WITH G. FAIL AND MIII TEAM RE: ADMIN CLAIMS (1.3); EMAIL MR. BUSCHMAN RE: INQUIRIES (.2); DRAFT EMAIL TO MIII RE: DISTRIBUTION DATE (.5); CONFER WITH R. BEGER RE: ADMIN CLAIMS (.3); CONFER WITH A. HWANG RE: SAME (.3); CONFER WITH D. LITZ RE: CLAIMS (.3) REVIEW AND REVISE EMAILS TO ADMIN CLAIMANTS (2.0); REVIEW CLAIM RECONCILLATOINS (1.8).

| 12/16/19 | Hwang, Angeline Joong-Hui | 6.20 | 5,239.00 | 001 | 58112985 |

PARTICIPATE ON CALLS WITH M-III RE: ADMIN CONSENT PROGRAM (3); REVIEW AND RESPOND TO EMAILS FROM M-III AND CREDITORS RE: ADMIN CLAIMS (3.2).

| 12/16/19 | Buschmann, Michael | 5.00 | 3,650.00 | 001 | 58108607 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III (.4). DAILY M-III CALL (.3). CALL WITH M-III TO DISCUSS (1.1). REVIEW CLAIMS AND DRAFT TABLE FOR UPDATING CURRENT STATUS OF NEGOTIATIONS (1.3). REVIEW EMAILS DRAFTS AND WORK ON REVISIONS WITH DESIGNATED M-III CONTACT (1.9). | | | | |
| 12/17/19 | Marcus, Jacqueline | 0.20 | 290.00 | 001 | 58054693 |
| | EMAIL REGARDING BILTMORE ADMINISTRATIVE EXPENSE CLAIM (.1); CALL WITH G. FAIL, A. HWANG REGARDING MICRO FOCUS CLAIM (.1). | | | | |
| 12/17/19 | Fail, Garrett | 4.10 | 5,740.00 | 001 | 58070420 |
| | EMAILS WITH WEIL TEAM, M-III TEAM AND CREDITORS RE CLAIMS RECONCILIATION FOR INITIAL DISTRIBUTION (.2); CALL WITH S. BRAUNER RE WORLD IMPORTS (.4); CONFER WITH B. PODZIUS RE SAME. (.2); CALL WITH G. GALARDI RE APEX (.1); ADDITIONAL EMAILS WITH M-III, WEIL AND CREDITORS (1.1); CALL RE WORLD IMPORTS SETTLEMENT PROPOSAL WITH AKIN, FTI, M-III AND FOLLOW-UPS (.8); CALL WITH WEIL AND M-III TEAMS RE DAILY WRAP-UP ON RECONCILIATION (.3); CONDUCT ANALYSIS RE MICROFOCUS AND CALL RE SAME WITH A. HWANG (.5); CALL AND EMAIL WITH G. GALARDI RE APEX. (.3); ADDITIONAL EMAILS WITH M-III AND WEIL TEAM AND CREDITORS RE RECONCILIATION (.2). | | | | |
| 12/17/19 | Berger, Ryan Alexander | 7.00 | 5,915.00 | 001 | 58039507 |
| | CALL WITH B. PODZIUS RE REPLY RESEARCH RESULTS RE LONE OMNIBUS OBJECTION (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE RE ADMIN EXPENSE CLAIMS (.5); REVIEW AND COMMENT ON DRAFT NOTICES PREPARED BY MIII FOR C. CASAMASSIMA TO GO OUT TO ADMINISTRATIVE EXPENSE CLAIMANTS (.4); WORK WITH MIII RE FINALIZING NOTICES TO BE SENT OUT TO ADMINISTRATIVE EXPENSE CLAIMANTS (.7); ATTENTION TO ADMINISTRATIVE EXPENSE CLAIMS WORK STREAM (.8); ADDRESS VARIOUS ADMINISTRATIVE EXPENSE CLAIMANTS RE RESPONSES TO MAILED NOTICES (.9); CALL WITH G. FAIL AND AKIN RE WORLD IMPORTS ISSUES AND SETTLEMENT OF ADMINISTRATIVE EXPENSE CLAIMS (.4) AND FOLLOW UP WITH B. PODZIUS RE SAME (.1); CONFER WITH WEIL TEAM AND PROFESSIONALS RE ADMINISTRATIVE CLAIM ISSUES (.3); WORK WITH MIII ON RESOLVING AND RECONCILING ADMINISTRATIVE EXPENSE CLAIM POSITIONS (.8); CALL FROM ADMINISTRATIVE EXPENSE CLAIMANT TO ADDRESS QUERIES RE RECONCILING CLAIM (.6); CALL WITH G. FAIL, B. PODZIUS, AND PROFESSIONALS TO DISCUSS WORLD IMPORTS SETTLEMENT PROPOSAL AND ISSUES THERETO (.8); STANDING CALL WITH MIII AND WEIL TEAM RE ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.5). | | | | |
| 12/17/19 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58060923 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADMIN CONSENT PROGRAM CALL WITH M-III. | | | | |
| 12/17/19 | Podzius, Bryan R. | 5.90 | 5,782.00 | 001 | 58127096 |
| | CONFER WITH R. BERGER RE: WORLD IMPORTS (.2); EMAIL A. HWANG RE: ADMIN CREDITORS (.3); CONFER WITH G. FAIL RE WORLD IMPORTS (.3); DRAFT RESPOSNE RE: MARKET PLACE VENDORS (.3); CALL WITH G. FAIL AND R. BERGER RE: WORLD IMPORTS (.7); CONFER WITH R. BERGER RE: CLAIMS (.3); REVIEW AND RESPOND TO ADMINISTRATIVE CLAIMANTS RE: INITIAL DISTRIBUTION (3.8). | | | | |
| 12/17/19 | Hwang, Angeline Joong-Hui | 6.80 | 5,746.00 | 001 | 58113216 |
| | PARTICIPATE IN DAILY M-III CALL RE: ADMIN CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS FROM CREDITORS RE: ADMIN CLAIMS RECONCILIATION (3); DISCUSS WITH TEAM RE: ADMIN CLAIMS RECONCILATION (3.3). | | | | |
| 12/17/19 | Buschmann, Michael | 5.80 | 4,234.00 | 001 | 58108856 |
| | RESPOND TO INQUIRIES INTO THE ADMIN CLAIMS CONSENT PROGRAM RECEIVED BY VARIOUS ADMINISTRATIVE CLAIMANTS (2.3); DRAFT EMAILS WITH M-III PERSONNEL TO RESPOND TO OPT-IN CLAIMANTS IDENTIFIED BY JUDGE AT THE 12/13 HEARING (2.5); DAILY CALL WITH WEIL AND M-III TEAMS (1.0). | | | | |
| 12/17/19 | Litz, Dominic | 2.30 | 1,679.00 | 001 | 58053888 |
| | REVIEW DRAFT EMAILS FROM M-III TO SEND TO CLAIMANTS (0.2); RESPOND TO EMAILS RE: ADMIN CLAIM EXPENSES (0.9); CALL FOR WORLD IMPORTS (0.7); CALL RE: AEC PLAN (0.5). | | | | |
| 12/18/19 | Fail, Garrett | 2.60 | 3,640.00 | 001 | 58070286 |
| | ADDRESS ISSUES WITH ADMIN CLAIMS RECONCILIATION FOR WAVE 1.5 AND 2 (.9); CALL WITH M-III AND WEIL TEAMS RE SAME (1.2); EMAILS RE CLAIMS RECONCILIATION (.5). | | | | |
| 12/18/19 | Berger, Ryan Alexander | 4.00 | 3,380.00 | 001 | 58053860 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER WITH C. KOPSKY OF MIII TO ADDRESS ADMINISTRATIVE EXPENSE CLAIMANT RESPONSES AND QUERIES (.3); CONSIDER AND ADDRESS QUERIES AND RESPONSES FROM AND WITH ADMINISTRATIVE EXPENSE CLAIMANTS TO RECONCILE ADMINISTRATIVE EXPENSE CLAIMS (.7); REVIEW AND RESPOND TO EMAIL RE: ADMIN EXPENSE CLAIMS (.5); UPDATE CALL WITH C. KOPSKY OF MIII RE RECONCILING WITH VARIOUS ADMINISTRATIVE EXPENSE CLAIMANTS (.2); ATTENTION TO ADMINISTRATIVE EXPENSE CLAIMS RECONCILIATION WORK STREAM (.4); CALL WITH MIII AND WEIL TEAMS RE ADMIN CLAIMS CONSENT PROGRAM (1.2); REVIEW LIMITED OBJECTION FILED BY ADMINISTRATIVE EXPENSE CLAIMANT AND CONFER WITH COUNSEL RE SAME (.5); MEET WITH B. PODZIUS TO DISCUSS DRAFT REPLY IN SUPPORT OF TENTH OMNIBUS OBJECTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/19 | DiDonato, Philip | 2.10 | 1,533.00 | 001 | 58061082 |

CORRESPONDENCE WITH ADMIN CLAIMANTS RE CLAIMS RECONCILIATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/19 | Podzius, Bryan R. | 3.30 | 3,234.00 | 001 | 58127063 |

CALL WITH COUNSEL TO VENDOR (.2); CALL WITH W. MURPHY RE: CLAIMS (.2); CALL WITH G. FAIL AND MIII RE: ADMIN CLAIMS (1.2); CONFER WITH G. FAIL RE: SAME (.2); EMAIL G. HESSE RE: STIPULATIONS (.2); CALL WITH VENDOR RE: ADMIN CLAIMS (.3); REVISE 10TH OMNIBUS REPLY (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/19 | Hwang, Angeline Joong-Hui | 4.00 | 3,380.00 | 001 | 58113189 |

PARTICIPATE IN DAILY M-III CALL RE: ADMIN CONSENT PROGRAM (1.3); REVIEW AND RESPOND TO EMAILS FROM CREDITORS RE: ADMIN CLAIMS RECONCILIATION (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/19 | Buschmann, Michael | 2.20 | 1,606.00 | 001 | 58108796 |

COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM AND M-III TO RESPOND TO EMAILS AND CALLS RE: TO THE SETTLEMENTS CONDUCTED THROUGH 12/13-12/23.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/19 | Singh, Sunny | 0.20 | 260.00 | 001 | 58093070 |

CALL WITH MIII RE: ADMIN CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/19/19 | Fail, Garrett | 5.20 | 7,280.00 | 001 | 58070312 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

EMAILS RE CLAIMS RECONCILIATION WITH WEIL TEAM, M-III, AND CERTAIN CREDITORS (.3) ADDRESS WORLD IMPORTS SETTLEMENT PROPOSAL WITH RX COMMITTEE, M-III, FOLEY AND AKIN (.7) CALL WITH B. PODZIUS AND M-III RE RECONCILIATION AND SETTLEMENTS (.5) CALLS AND PROPOSAL TO RESOLVE APEX CLAIMS AND OTHER CLAIMS (1.8) CLAIMS UPDATE CALL WITH WEIL TEAM AND M-III AND THEN WITH S. BRAUNER (1.2) FOLLOW-UP CALL WITH S. BRAUNER, M-III, WEIL TEAM RE SETTLEMENT PROPOSALS AND UPDATES.  (.5) EMAILS RE CLAIMS RECONCILIATION (.2).

| 12/19/19 | Berger, Ryan Alexander | 7.60 | 6,422.00 | 001 | 58057974 |

WORK ON LEGAL ARGUMENTS FOR DRAFT REPLY BRIEF IN SUPPORT OF TENTH OMNIBUS OBJECTION (.5); CONFER AND WORK WITH MIII RE ADDRESSING RESPONSES FROM ADMINISTRATIVE EXPENSE CLAIMANTS TO RECONCILE CLAIMS (.7); REVIEW AND RESPOND TO CORRESPONDENCE RE: ADMIN EXPENSE CLAIMS (.5); MEET WITH G. FAIL AND B. PODZIUS AND FOLLOW UP DISCUSSION WITH B. PODZIUS RE PREPARATION OF LEGAL ARGUMENTS FOR REPLY BRIEF IN SUPPORT OF TENTH OMNIBUS OBJECTION (.9); REVIEW AND ADDRESS RESPONSES FROM ADMINISTRATIVE EXPENSE CLAIMANTS TO RECONCILE CLAIMS (.9); DRAFT POLICY ARGUMENT SUPPORT PROVISIONS FOR REPLY BRIEF (.7); UPDATE CALLS WITH C. KOPSKY AND C. CASSAMASSINA OF MIII RE ADMINISTRATIVE CLAIMS RECONCILIATION PROCESS (.3); ATTENTION TO ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.7); CALL WITH ADMINISTRATIVE EXPENSE CLAIMANT TO ADDRESS RECONCILING ALLEGED ADMINISTRATIVE CLAIM (.2); CALL WITH WEIL AND MIII TEAMS RE ADMIN CLAIMS CONSENT PROGRAM (1.2); CALL WITH G. FAIL, B. PODZIUS, AND PROFESSIONALS RE WORLD IMPORTS SETTLEMENT PROPOSAL (.5); CALL WITH B. PODZIUS TO DISCUSS REPLY BRIEF (.2); AND REVISE SAME (.3).

| 12/19/19 | Simmons, Kevin Michael | 0.40 | 292.00 | 001 | 58137981 |

CALL WITH B. PODZIUS REGARDING STATUS OF WORLD IMPORTS ISSUE IN BANKRUPTCY COURT.

| 12/19/19 | Podzius, Bryan R. | 4.90 | 4,802.00 | 001 | 58113474 |

CONFER WITH G. FAIL AND R. BERGER RE: WORLD IMPORTS (1.0); CONFER WITH R. BERGER RE: SAME (.4); CONFER WITH B. MURPHY RE: ADMIN CLAIMS (.2); DRAFT EMAIL TO RESTRUCTURING COMMITTEE RE: APEX TOOL (1.2); CONFER WITH D. LITZ RE: CLAIM OBJECTIONS (.2); REVIEW RECONCILLATIONS OF CLAIMS (1.4); CONFER WITH G. FAIL AND MIII RE: ADMINISTRATIVE CLAIMS (.5).

| 12/19/19 | Peshko, Olga F. | 0.20 | 202.00 | 001 | 58231512 |

CORRESPOND RE STEPTOE INVOICES (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/19 | Hwang, Angeline Joong-Hui | 2.40 | 2,028.00 | 001 | 58113199 |

PARTICIPATE IN CALLS RE: ADMIN CONSENT PROGRAM (1); REVIEW AND RESPOND TO EMAILS FROM CREDITORS AND M-III RE: ADMIN CLAIMS (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/19/19 | Choi, Erin Marie | 1.10 | 1,155.00 | 001 | 58073754 |

CONFER WITH K. SIMMONS IN CONNECTION WITH 503(B)(9) APPEAL AND CONFER WITH K. SIMMONS AND B. PODZIUS IN CONNECTION WITH SAME (0.6); CONFER WITH J. CHEN REGARDING UPCOMING APPEALS AND EXTENSIONS BEING NEGOTIATED IN CONNECTION THEREWITH (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/19/19 | Buschmann, Michael | 2.00 | 1,460.00 | 001 | 58108843 |

COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM AND M-III TO RESPOND TO EMAILS AND CALLS RE: THE SETTLEMENTS CONDUCTED THROUGH 12/13-12/23.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/20/19 | Fail, Garrett | 3.30 | 4,620.00 | 001 | 58070446 |

EMAILS WITH M-III AND WEIL TEAM AND CREDITORS RE RECONCILIATION OF WAVE 1.5 AND 2. (1) ADDRESS WORLD IMPORT SETTLEMENT PROPOSAL WITH RX COMMITTEE AND AKIN AND FOLEY GROUP. (.9) CALL WITH MICROFOCUS WITH A. HWANG (.6) ADDRESS CLAIMS RECONCILIATION ISSUES (.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/20/19 | Berger, Ryan Alexander | 6.60 | 5,577.00 | 001 | 58064122 |

CONFER AND WORK WITH MIII RE ADDRESSING REMAINING ADMINISTRATIVE EXPENSE CLAIMANTS TO BE RECONCILED (.8); CONDUCT RESEARCH AND ADDRESS ISSUES RE INTRALINKS ADMINISTRATIVE EXPENSE CLAIM FOR RECONCILIATION AND DISCUSS WITH MIII AND WEIL TEAMS (1.5); REVIEW AND ADDRESS QUERIES FROM ADMINISTRATIVE EXPENSE CLAIMANTS RE RESPONSES TO NOTICES FOR RECONCILING CLAIMS (1); ATTENTION TO ADMINISTRATIVE EXPENSE CLAIMS RECONCILIATION WORK STREAM (.9); STATUS UPDATE CALL WITH C. KOPSKY OF MIII TO DISCUSS STATUS AND NEXT STEPS FOR REMAINING ADMINISTRATIVE EXPENSE CLAIMANTS TO BE RECONCILED (.5); CALLS WITH COUNSELS RE RECONCILING ADMINISTRATIVE EXPENSE CLAIMS (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: ADMIN EXPENSE CASE (.4); CALL WITH MIII RE SETTLING INTRALINKS CLAIM (.3); FOLLOW UP DISCUSSION WITH JORDACHE COUNSEL RE RECONCILING ADMINISTRATIVE EXPENSE CLAIM (.5) AND DISCUSS WITH B. PODZIUS AND MIII AND FOLLOW-UP NOTE TO KING AND SPALDING (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/20/19 | DiDonato, Philip | 1.20 | 876.00 | 001 | 58103731 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH VARIOUS ADMIN CREDITORS RE OPT IN CLAIM AMOUNTS AND RECONCILIATION. | | | | |
| 12/20/19 | Podzius, Bryan R. | 4.70 | 4,606.00 | 001 | 58110700 |
| | CONFER WITH D. LITZ RE: ADMINISTRATIVE CLAIMS (.2); CONFER WITH A. HWANG RE: SAME (.1); CONFER WITH M. BUSCHMAN RE: SAME (.1); CONFER WITH G. FAIL AND A. HWANG RE: 503(B)(9) CLAIMS (.3); CALL WITH R.BERGER RE: ADMIN CLAIMS (.1); CONFER WITH R. BERGER AND HWNAG RE: RECONCILLATIONS (.3); REVIEW AND COPLETE RECONCILLATIONS AND EMAILS TO VARIOUS CLAIMANTS RE: THE SAME (1.8); REVISE 10TH OMNIBUS REPLY (1.8). | | | | |
| 12/20/19 | Hwang, Angeline Joong-Hui | 3.60 | 3,042.00 | 001 | 58086120 |
| | PARTICIPATE ON CALLS WITH MICRO FOCUS' COUNSEL (1); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS RECONCILIATION PROCESS (2.6). | | | | |
| 12/20/19 | Hwangpo, Natasha | 0.30 | 315.00 | 001 | 58064385 |
| | CORRESPOND WITH WEIL TEAM RE ADMIN CONSENT PROGRAM AND CONSENT OVERLAY. | | | | |
| 12/20/19 | Buschmann, Michael | 2.80 | 2,044.00 | 001 | 58108871 |
| | COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM AND M-III TO RESPOND TO EMAILS AND CALLS RELATING TO THE SETTLEMENTS CONDUCTED THROUGH 12/13-12/23. | | | | |
| 12/20/19 | Litz, Dominic | 6.30 | 4,599.00 | 001 | 58064166 |
| | CONFER WITH CLAIMANTS AND RECONCILE CLAIMS WITH M-III. | | | | |
| 12/21/19 | Fail, Garrett | 0.30 | 420.00 | 001 | 58070205 |
| | EMAILS WITH WEIL TEAM, M-III, AND CREDITORS RE RECONCILATION. | | | | |
| 12/21/19 | Berger, Ryan Alexander | 5.90 | 4,985.50 | 001 | 58064741 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: ADMIN EXPENSE CLAIMS (.3); REVIEW AND ADDRESS QUERIES FROM ADMINISTRATIVE EXPENSE CLAIMANTS RE RECONCILING CLAIMS (.4); CALL FROM K G DENIM RE RECONCILING ADMINISTRATIVE EXPENSE CLAIM AND FOLLOW UP WITH C. KOPSKY RE SAME (.4); DISCUSS DRAFT REPLY BRIEF IN SUPPORT OF TENTH OMNIBUS OBJECTION WITH B. PODZIUS (.1); REVIEW AND CONSIDER VARIOUS RESPONSES TO TENTH OMNIBUS OBJECTION IN PREPARATION FOR REPLY LEGAL ARGUMENTS (1.2); DRAFT, REVIEW, AND REVISE REPLY BRIEF IN SUPPORT OF TENTH OMNIBUS OBJECTION (3.3); ATTENTION TO ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.2). | | | | |
| 12/21/19 | Podzius, Bryan R. DRAFT 10TH OMNIBUS REPLY. | 4.30 | 4,214.00 | 001 | 58110774 |
| 12/21/19 | Hwang, Angeline Joong-Hui REVIEW AND RESPOND TO EMAILS FROM TEAM AND M-III RE: ADMIN CLAIMS RECONCILIATION PROCESS. | 0.50 | 422.50 | 001 | 58086098 |
| 12/21/19 | Buschmann, Michael COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM AND M-III TO RESPOND TO EMAILS AND CALLS RELATING TO THE SETTLEMENTS CONDUCTED THROUGH 12/13-12/23. | 0.20 | 146.00 | 001 | 58109002 |
| 12/22/19 | Fail, Garrett EMAILS WITH WEIL TEAM AND M-III RE RECONCILIATION (0.6); CALL WITH M-III RE CLAIMS RECONCILIATION (1); CALL WITH M-III AND ASK RE NORCELL (.5). | 2.10 | 2,940.00 | 001 | 58070227 |
| 12/22/19 | Berger, Ryan Alexander CALL WITH WEIL AND MIII TEAMS RE ADMINISTRATIVE CLAIMS CONSENT PROGRAM AND FINISHING RECONCILIATION PROCESS (1.1); REVIEW AND RESPONSE TO CASE CORRESPONDENCE (.2); ATTENTION TO ADMINISTRATIVE EXPENSE CLAIMS RECONCILIATION WORK STREAM (.8); DISCUSS NEXT STEPS RE RECONCILING FINAL ADMIN CLAIMS (.2); CONTINUE WORKING ON DRAFTING, REVIEWING, AND REVISING REPLY BRIEF IN SUPPORT OF TENTH OMNIBUS OBJECTION (3.7); RESPOND TO QUERIES FROM ADMINISTRATIVE EXPENSE CLAIMANTS RE RECONCILING CLAIMS (.1). | 6.10 | 5,154.50 | 001 | 58066727 |
| 12/22/19 | Podzius, Bryan R. | 1.10 | 1,078.00 | 001 | 58110698 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH MIII RE: ADMIN CLAIMS (1.0); EMAIL TO M. KORYCKI RE: SAME (.1). | | | | |
| 12/22/19 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 001 | 58086104 |
| | REVIEW AND RESPOND TO EMAILS FROM CREDITORS AND M-III RE: RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 12/22/19 | Buschmann, Michael | 1.80 | 1,314.00 | 001 | 58108945 |
| | COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM AND M-III TO RESPOND TO EMAILS AND PHONE CALLS RELATING TO THE SETTLEMENTS CONDUCTED THROUGH 12/13-12/23. | | | | |
| 12/22/19 | Litz, Dominic | 1.80 | 1,314.00 | 001 | 58070718 |
| | CALL WITH TEAM RE: DISTRIBUTIONS (1.0); DRAFT AMENDED NOTICE OF INITIAL DISTRIBUTION (0.8). | | | | |
| 12/23/19 | Fail, Garrett | 4.90 | 6,860.00 | 001 | 58093060 |
| | CALL WITH W. MURPHY.  (.2) EMAILS WITH WEIL AND M-III TEAMS RE CLAIMS RECONCILIATION AND INITIAL DISTRIBUTION (2.5) CALL WITH M-III RE SAME (.5) ADDITIONAL VOLUME OF EMAILS (.5) CALL WITH S. SINGH RE SAME (.2) CLAIMS EMAILS AND SIMULTANEOUS CALL WITH W. MURPHY RE SAME (1). | | | | |
| 12/23/19 | Gage, Richard | 0.80 | 840.00 | 001 | 58138131 |
| | REVIEW 507(B) REPLY. | | | | |
| 12/23/19 | Berger, Ryan Alexander | 6.80 | 5,746.00 | 001 | 58081907 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER AND WORK WITH MIII RE RECONCILING FINAL REMAINING ADMINISTRATIVE EXPENSE CLAIMANTS (.8); ADDRESS REMAINING QUERIES AND RESPONSES AND FOLLOW-UP MESSAGES TO ADMINISTRATIVE EXPENSE CLAIMANTS TO RECONCILE CLAIMS (1.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.6); ATTENTION TO ADMINISTRATIVE EXPENSE CLAIMS RECONCILIATION WORK STREAM (.8); CALL WITH C. KOPSKY RE KG DENIM (.2); CALLS WITH HKD RE RECONCILING ADMINISTRATIVE CLAIM (.3); CONFER WITH B. PODZIUS RE STATUS OF DRAFT REPLY BRIEF AND RECONCILING REMAINING CLAIMS (.2); REVIEW AND CONSIDER OMNIBUS OBJECTION RESPONSES AND LEGAL ISSUES RAISED THERETO (1.3).; DAILY CALL WITH WEIL AND MIII TEAMS RE ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.5); CALLS FROM AND WITH MIII AND VARIOUS ADMINISTRATIVE EXPENSE CLAIMANTS RE FINAL RECONCILIATION OF CLAIMS FOR INITIAL DISTRIBUTION (.5); REVIEW AND COMMENT MIII DISBURSEMENTS LIST CONFIRMATION FOR INITIAL DISTRIBUTION (.2).

| 12/23/19 | Podzius, Bryan R. | 4.00 | 3,920.00 | 001 | 58113212 |

CORRESPONDENCE WITH PARTIES RE: ADMIN CLAIMS (1.1); CALL WITH T. KIM (X2) RE: ADMIN CLAIMS (.4); CALL WITH C. KASSIMA (.1) RE: SAME; CALL WITH R. BERGER RE: SAME (.2); CALL WITH G. FAIL RE: ADMIN CLAIMS (.1); PARTICIPATE IN CATCH UP WITH G. FAIL AND ADMIN TEAM RE ADMIN CLAIMS (.5); PARTICIPATE IN CALLS RE: ADMIN CLAIMS (.4); REVIEW AND RECONCILE ADMINISTRATIVE CLAIMS (1.2).

| 12/23/19 | Hwang, Angeline Joong-Hui | 4.40 | 3,718.00 | 001 | 58086105 |

PARTICIPATE IN DAILY M-III CALL RE: ADMINISTRATIVE EXPENSE CLAIMS (1); REVIEW AND RESPOND TO EMAILS FROM CREDITORS RE: ADMINISTRATIVE EXPENSE CLAIMS (2.5); REVIEW AND PROVIDE COMMENTS TO LIST OF PARTICIPANTS OF THE INITIAL DISTRIBUTION (.9).

| 12/23/19 | Choi, Erin Marie | 0.40 | 420.00 | 001 | 58098062 |

REVIEW ESL'S REPLY BRIEF IN SUPPORT OF 507(B) APPEAL.

| 12/23/19 | Buschmann, Michael | 2.00 | 1,460.00 | 001 | 58108999 |

COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM AND M-III TO RESPOND TO EMAILS AND CALLS RELATING TO THE SETTLEMENTS CONDUCTED THROUGH 12/13-12/23.

| 12/23/19 | Litz, Dominic | 3.40 | 2,482.00 | 001 | 58082567 |

REVISE AMENDED NOTICE OF INITIAL DISTRIBUTION (0.3); CALL WITH CLAIMANTS TO RESOLVE ADMIN CLAIMS (2.6); CALL WITH TEAM (0.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/19 | Fail, Garrett | 1.60 | 2,240.00 | 001 | 58092964 |

EMAILS AND ANALYSIS RE CLAIMS RECONCILIATION WITH M-III AND WEIL TEAMS.  (1) CALL WITH B. PODZIUS (.1) ADDITIONAL EMAILS AND CALLS RE CLAIMS WITH WEIL AND M-III TEAMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/19 | Genender, Paul R. | 1.80 | 2,250.00 | 001 | 58095892 |

REVIEW SECOND LIEN HOLDERS REPLY IN SUPPORT OF THEIR 507B APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/19 | Berger, Ryan Alexander | 2.40 | 2,028.00 | 001 | 58083719 |

FINISH REVIEW AND COMMENT ON MIII DISBURSEMENTS LIST CONFIRMATION FOR INITIAL DISTRIBUTION (.9); CONFER AND WORK WITH MIII RE ADDRESSING QUERIES FOR INITIAL DISTRIBUTION (.5); ATTENTION TO ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: ADMIN EXPENSE CLAIMS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/19 | Podzius, Bryan R. | 3.10 | 3,038.00 | 001 | 58113194 |

FINALIZE SCHEDULE OF AGREED ADMINISTRATIVE EXPENSE CLAIMS (2.5); CALL WITH G. FAIL RE: SAME (.3); CONFER WITH W. MURPHY RE: SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/19 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 58086044 |

REVIEW AND RESPOND TO EMAILS FROM CREDITORS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.6); REVIEW M-III LIST OF CREDITORS PARTICIPATING IN THE INITIAL DISTRIBUTION (.5); REVIEW NOTICE FOR FILING (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/19 | Hwangpo, Natasha | 0.30 | 315.00 | 001 | 58093263 |

CORRESPOND WITH WEIL TEAM RE ADMIN CONSENT PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/19 | Buschmann, Michael | 0.80 | 584.00 | 001 | 58108956 |

COORDINATE WITH ADMIN CLAIMS CONSENT PROGRAM TEAM AND M-III TO RESPOND TO EMAILS AND CALLS RELATING TO THE SETTLEMENTS CONDUCTED THROUGH 12/13-12/23. INCLUDING REVIEWING LIST OF FINAL DISTRIBUTIONS, AMOUNTS, AND MAILING ADDRESSES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/19 | Litz, Dominic | 2.50 | 1,825.00 | 001 | 58083558 |

REVIEW RESOLUTION SPREAD SHEET (0.5); REVISE AMENDED NOTICE OF INITIAL DISTRIBUTION (2.0).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/25/19 | Berger, Ryan Alexander | 0.10 | 84.50 | 001 | 58084625 |

CONFER WITH MIII RE ADDRESSING REMAINING QUERIES FROM ADMINISTRATIVE CLAIMANTS RE RECONCILING CLAIMS AND DISTRIBUTIONS (.1).

| 12/26/19 | Fail, Garrett | 2.10 | 2,940.00 | 001 | 58092901 |

EMAILS WITH WEIL TEAM AND M-III AND CREDITORS RE CLAIMS RECONCILIATION (1.5) CALL WITH W. MURPHY AND CREDITOR (.4) ADDITIONAL EMAILS (.2).

| 12/26/19 | Berger, Ryan Alexander | 2.20 | 1,859.00 | 001 | 58087388 |

REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: ADMIN EXPENSE CLAIMS (.3); ATTENTION TO ADMINISTRATIVE CLAIMS CONSENT PROGRAM WORK STREAM (.4); ADDRESS ADMINISTRATIVE CLAIMANT QUERIES RE INITIAL DISTRIBUTION (.1); CONFER WITH WEIL AND MIII TEAMS RE CLAIMS RECONCILIATION/DISTRIBUTION (.2); REVIEW AND CONFIRM AGREED RECONCILED AMOUNTS FOR VARIOUS ADMINISTRATIVE CLAIMANTS FOR PRIMECLERK DISBURSEMENT FILE (.4); CONTINUE WORKING ON DRAFT REPLY BRIEF IN SUPPORT OF TENTH OMNIBUS OBJECTION (.8).

| 12/26/19 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 001 | 58112669 |

PARTICIPATE IN M-III CALL RE: ADMIN CLAIMS (.5); REVIEW AND RESPOND TO EMAILS FROM CREDITORS AND M-III RE: ADMIN CLAIMS (.6).

| 12/26/19 | Buschmann, Michael | 1.20 | 876.00 | 001 | 58109872 |

ATTEND DAILY ADMIN CLAIMS CONSENT PROGRAM CALL. (.5). COORDINATE WITH M-III PERSONNEL TO RESOLVE OUTSTANDING ADMIN CLAIM THAT WAS INELIGIBLE FOR THE INITIAL DISTRIBUTION (.7).

| 12/26/19 | Litz, Dominic | 1.10 | 803.00 | 001 | 58087680 |

REVIEW CLAIMS INFORMATION AND CORRESPOND WITH VENDORS (0.6); CALL WITH TEAM (0.5).

| 12/27/19 | Fail, Garrett | 0.50 | 700.00 | 001 | 58092808 |

EMAILS WITH WEIL TEAM, M-III CREDITORS RE ADMIN CLAIM RECONCILIATION.

| 12/27/19 | Berger, Ryan Alexander | 2.00 | 1,690.00 | 001 | 58089872 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONTINUE WORKING ON DRAFT REPLY BRIEF IN SUPPORT OF TENTH OMNIBUS OBJECTION (.3); ADDRESS REMAINING QUERIES FROM ADMINISTRATIVE EXPENSE CLAIMANTS RE RECONCILING ADMIN CLAIMS (.5); CONFER AND WORK WITH MIII TEAM RE ADMIN CLAIMS CONSENT PROGRAM (.3); ATTENTION TO ADMINISTRATIVE EXPENSE CLAIMS RECONCILIATION WORK STREAM (.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: ADMIN EXPENSE CLAIMS (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/27/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58112699 |

REVIEW EMAILS FROM CREDITORS RE: ADMIN CLAIMS.

| 12/27/19 | Buschmann, Michael | 0.70 | 511.00 | 001 | 58135691 |

RESOLVE ISSUE WITH ADMINISTRATIVE CLAIMANT RELATING TO STATUS OF FILED BALLOTS AND THEIR SELECTION OF THE OPT-OUT GROUP. DISCUSSED RESOLUTION WITH WEIL AND M-III TEAM (.2). EMAILS WITH CLAIMANT TO ENCOURAGE RESOLUTION (.3). REVISE AND SEND UPDATED MATRIX OF ALL ADMINISTRATIVE CLAIMS MOTIONS TO PRIME CLERK AND M-III TEAM (.2).

| 12/28/19 | Fail, Garrett | 0.40 | 560.00 | 001 | 58093078 |

EMAILS WITH M-III AND WEIL TEAMS RE CREDITOR OUTREACH AND RECONCILIATION.

| 12/28/19 | Berger, Ryan Alexander | 6.30 | 5,323.50 | 001 | 58090328 |

REVIEW AND REVISE REPLY BRIEF IN SUPPORT OF TENTH OMNIBUS OBJECTION (2.3); DISCUSS DRAFT REPLY BRIEF WITH B. PODZIUS AND FINALIZING DRAFT THERETO (.1); DRAFT, REVISE, AND SUPPLEMENT ARGUMENTS TO PREPARE FINALIZED DRAFT OF REPLY BRIEF FOR REVIEW (3.9).

| 12/28/19 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 58110808 |

REVISE 10TH OMNIBUS REPLY.

| 12/29/19 | Berger, Ryan Alexander | 1.40 | 1,183.00 | 001 | 58091561 |

FINALIZE REPLY BRIEF FOR REVIEW AND CIRCULATE TO B. PODZIUS (1.3); CONFER WITH B. PODZIUS RE REPLY BRIEF COMMENTS (.1).

| 12/29/19 | Podzius, Bryan R. | 3.90 | 3,822.00 | 001 | 58110690 |

REVIEW AND REVISE 10TH OMNIBUS REPLY.

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/30/19 | Fail, Garrett | 0.60 | 840.00 | 001 | 58106768 |

CALL WITH FOLEY RE DAEWOO (.1); EMAILS RE CLAIMS RECONCILIATIONS (.4); CALL WITH B. PODZIUS RE 10TH OMNIBUS (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/30/19 | Berger, Ryan Alexander | 7.50 | 6,337.50 | 001 | 58101159 |

REVIEW AND RESPOND TO CASE CORRESPONDENCE RE: ADMIN EXPENSE CLAIMS (.2); DISCUSS DRAFT REPLY BRIEF WITH B. PODZIUS (.3); REVISE AND FINALIZE REPLY BRIEF PER COMMENTS FROM B. PODZIUS AND CIRCULATE TO G. FAIL FOR REVIEW (6.5); DISCUSS AND CONSIDER WORLD IMPORTS ISSUES WITH G. FAIL AND B. PODZIUS (.2); ATTENTION TO ADMINISTRATIVE CLAIMS CONSENT PROGRAM WORK STREAM (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/30/19 | Simmons, Kevin Michael | 2.70 | 1,971.00 | 001 | 58111391 |

REVIEW RESEARCH AND PREPARE SUMMARY (1.3); RESEARCH CASES INTERPRETING 503(B)(1) (1.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/30/19 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 58110722 |

PARTICIPATE IN WIP MEETING (.5); CALL WITH CLEARY AND FOLEY RE: WINIDAEWOO (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/30/19 | Podzius, Bryan R. | 3.70 | 3,626.00 | 001 | 58143806 |

REVIEW AND REVISE 10TH OMINIBUS REPLY.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/30/19 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 001 | 58107127 |

PARTICIPATE IN M-III UPDATE CALL RE: ADMIN CLAIMS (.5); REVIEW EMAILS FROM CREDITORS RE: ADMIN CLAIMS (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/31/19 | Fail, Garrett | 0.40 | 560.00 | 001 | 58106805 |

CLAIMS RECONCILIATION CALL WITH M-III AND WEIL TEAMS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/31/19 | Berger, Ryan Alexander | 2.20 | 1,859.00 | 001 | 58104833 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO CASE CORRESPONDENCE RE: ADMIN EXPENSE CLAIMS (.2); REVIEW AND REVISE REPLY BRIEF IN SUPPORT OF TENTH OMNIBUS OBJECTION AND CIRCULATE TO G. FAIL FOR REVIEW (1.2); ADMIN CLAIMS CONSENT PROGRAM CALL WITH WEIL AND MIII TEAMS (.4); ATTENTION TO ADMIN CLAIMS RECONCILIATION WORK STREAM (.2); ADDRESS QUERIES FROM ADMINISTRATIVE EXPENSE CLAIMANTS RE INITIAL DISTRIBUTION/CLAIMS RECONCILIATION (.2). | | | | |
| 12/31/19 | Peshko, Olga F. | 0.90 | 909.00 | 001 | 58220928 |
| | CALL AND CORRESPONDENCE REGARDING POST-EFFECTIVE DATE LAWSUITS (.9). | | | | |
| 12/31/19 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 001 | 58107179 |
| | REVIEW EMAILS FROM CREDITORS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 12/31/19 | Buschmann, Michael | 0.40 | 292.00 | 001 | 58174884 |
| | SEARS ADMIN CLAIMS CONSENT PROGRAM (.2); ATTEND MEETING WITH M-III TEAM TO COORDINATE ACTIONS ON HANDLING ADMIN CLAIMS CONSENT PROGRAM (.2). | | | | |
| 12/31/19 | Litz, Dominic | 0.40 | 292.00 | 001 | 58106849 |
| | ADMIN CLAIMS CALL. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **659.50** | **$610,083.00** | | |
| 12/04/19 | Friedmann, Jared R. | 1.30 | 1,560.00 | 002 | 58131224 |
| | ANALYZE VIR/AMI ADVERSARY COMPLAINT (0.5); CALL WITH J. CROZIER REGARDING SAME (0.4); EMAILS WITH BANKRUPTCY TEAM REGARDING SAME (0.2); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.2). | | | | |
| 12/04/19 | Crozier, Jennifer Melien Brooks | 5.30 | 5,353.00 | 002 | 57972002 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW, ANALYZE, AND ANNOTATE ADVERSARY COMPLAINT SERVED ON DEBTORS BY PLAINTIFFS VIR AND AMI VENTURES, INC. (1.4); DRAFT EMAIL CORRESPONDENCE SUMMARIZING SUBSTANCE AND SIGNIFICANCE OF VIR/AMI COMPLAINT AND PROPOSING ACTION-ITEM RECOMMENDATIONS (.7); DRAFT AND RESPOND TO CORRESPONDENCE RE: VIR/AMI COMPLAINT (.4); DEVELOP STRATEGY FOR AND APPROACH TO LITIGATING VIR/AMI COMPLAINT (.5); REVIEW CASE MANAGEMENT ORDER IN AN EFFORT TO DETERMINE WHETHER PLAINTIFFS PROPERLY SERVED DEFENDANTS (.4); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY GOVERNING MEANS AND TIME FOR SERVICE OF PROCESS UNDER THE BANKRUPTCY CODE AND DRAFT BRIEF EMAIL MEMORANDUM SUMMARIZING FINDINGS, CONCLUSIONS, AND RECOMMENDATIONS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/04/19 | Choi, Erin Marie | 1.40 | 1,470.00 | 002 | 57956129 |

REVIEW VIR ADVERSARY COMPLAINT, EMAIL B. MURPHY REGARDING SAME, AND CONFER WITH TEAM REGARDING SAME.

| 12/05/19 | Friedmann, Jared R. | 0.70 | 840.00 | 002 | 57959159 |

TELEPHONE CALL WITH LITIGATION AND BANKRUPTCY TEAM REGARDING VIR/AMI ADVERSARY COMPLAINT AND NEXT STEPS AND STRATEGY (0.4); EMAILS WITH TEAM AND M-III REGARDING SAME (0.2); EMAILS WITH J. CROZIER REGARDING PROTECTION AGREEMENT DEPOSITS AND NEXT STEPS FOR RECOVERY OF SAME (0.1).

| 12/05/19 | Genender, Paul R. | 0.30 | 375.00 | 002 | 57962338 |

TEAM CALL RE: VIR/AMI ADVERSARY COMPLAINT.

| 12/05/19 | Podzius, Bryan R. | 2.60 | 2,548.00 | 002 | 58142454 |

REVIEW VMI COMPLAINT (.5) AND INTERNAL CALL WITH J. FRIEDMANN RE: SAME (.4); EMAIL TO COUNSEL RE: SAME (.1); CALL WITH VMI COUNSEL RE: ADVERSARY COMPLAINT (.5); CONFER WITH J. CROZIER RE: SAME (.3); REVIEW RESEARCH RE: SAME (.8).

| 12/05/19 | Rutherford, Jake Ryan | 0.70 | 651.00 | 002 | 58132032 |

CALL WITH BFR AND LITIGATION RE: VIR ADVERSARY COMPLAINT.

| 12/05/19 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 002 | 58132228 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELECONFERENCE WITH BANKRUPTCY TEAM RE: VIR/AMI ADVERSARY LITIGATION (.7); TELECONFERENCE WITH OPPOSING COUNSEL RE: STATUS OF VIR/AMI ADVERSARY LITIGATION AND POTENTIAL RESOLUTION IN CONTEXT OF CLAIMS ADMINISTRATION PROGRAM (.5). | | | | |
| 12/05/19 | Buschmann, Michael | 2.40 | 1,752.00 | 002 | 58107963 |
| | FAMILIARIZE SELF WITH VIR/AMI COMPLAINT (1.9). CALL WITH LITIGATION TEAM TO DISCUSS STRATEGY ON HOW TO PROCEED (.5). | | | | |
| 12/05/19 | Peene, Travis J. | 1.70 | 425.00 | 002 | 57980804 |
| | PREPARE CASE BINDER RE: ADV. PROCEEDING 19-08262 FOR J. FRIEDMANN. | | | | |
| 12/07/19 | Cameau, Elayne J. | 2.00 | 780.00 | 002 | 58027545 |
| | WORK ON RESPONSE BRIEF IN 7660 APPEALS CASE. | | | | |
| 12/09/19 | Friedmann, Jared R. | 0.10 | 120.00 | 002 | 58133735 |
| | EMAILS WITH TEAM REGARDING VIR/AMI MATTER AND NEXT STEPS REGARDING COORDINATING WITH M-III. | | | | |
| 12/09/19 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 002 | 58133956 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY FOR AND APPROACH TO NEGOTIATION OF RESOLUTION TO PLAINTIFFS VIR VENTURES AND AMI VENTURES CLAIMS. | | | | |
| 12/10/19 | Morris, Sharron | 0.90 | 351.00 | 002 | 58009244 |
| | EMAILS WITH TEAM REGARDING COURTESY COPIES OF BRIEF FOR COURT (.5); ORGANIZE AND PREPARE SAME FOR SERVICE (.4). | | | | |
| 12/11/19 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 58134324 |
| | MEET WITH J. CROZIER REGARDING VIRIAMI LITIGATION AND SERVICE ISSUES (0.2); CALL WITH G. FAIL AND B. PODZIUS REGARDING SAME AND NEXT STEPS (0.4). | | | | |
| 12/11/19 | Fail, Garrett | 0.30 | 420.00 | 002 | 58019985 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH J. FRIEDMANN AND E. CHOI RE SERVICE AND TIMING IN PENDING ADVERSARY PROCEEDING. | | | | |
| 12/11/19 | Crozier, Jennifer Melien Brooks | 2.10 | 2,121.00 | 002 | 58025984 |
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: STATUS OF VIR/AMI ADVERSARY CASE (.3); DRAFT EMAIL MEMORANDUM SETTING FORTH RECOMMENDATIONS RE: PLAINTIFFS VIR AND AMI'S FAILURE TO PROPERTY SERVE DEBTORS (1.2); MEET AND CONFER REGARDING RECOMMENDATIONS RE: PLAINTIFFS VIR AND AMI'S FAILURE TO PROPERLY SERVE DEBTORS (.6). | | | | |
| 12/13/19 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58135374 |
| | EMAILS WITH TEAM REGARDING PLAINTIFF IN VIR/AMI ISSUE REQUEST FOR ACCEPTANCE OF SERVICE. | | | | |
| 12/13/19 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 002 | 58135455 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM OPPOSING COUNSEL RE: PLAINTIFFS VIR AND AMI'S FAILURE TO PROPERLY SERVE DEBTORS. | | | | |
| 12/16/19 | Friedmann, Jared R. | 0.40 | 480.00 | 002 | 58038343 |
| | TELEPHONE CALL AND EMAILS WITH J.CROZIER REGARDING NEGOTIATING RESPONSE DATE TO VIR/AMI COMPLAINT (.2); CALL WITH J.SORKIN RE: SUBPOENA TO BE SERVED ON WEIL FOR RPT COMMITTEE RELATED DOCUMENTS (0.1); EMAIL TO S.SINGH AND G.DANILOW RE: SAME (0.1). | | | | |
| 12/16/19 | Simmons, Kevin Michael | 4.40 | 3,212.00 | 002 | 58068692 |
| | ESTABLISH CONTINUING VALIDITY OF CASELAW DEBTORS AND CREDITORS CITED (4.3); REVIEW R. FEATHERSTON'S SUMMARY FOR ESL (0.1). | | | | |
| 12/16/19 | Crozier, Jennifer Melien Brooks | 6.50 | 6,565.00 | 002 | 58068958 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING DECEMBER 13, 2019 HEARING TRANSCRIPT (.2); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING ARGUMENTS TO BE MADE IN OPPOSING TO PLAINTIFFS VIR AND AMI VENTURES, INC.'S CLAIMS ASSERTED IN ADVERSARY COMPLAINT (2.8); PREPARE COMPREHENSIVE OUTLINE OF MOTION TO DISMISS VIR AND AMI'S ADVERSARY COMPLAINT (2.8); DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING TELECONFERENCE WITH B. MURPHY AND M. KORYCKI (M-III) REGARDING VIR AND AMI'S ADVERSARY COMPLAINT (.2); CALL OPPOSING COUNSEL RE: EXTENSION OF DEADLINE TO RESPOND TO ADVERSARY COMPLAINT AND FOLLOW UP WITH EMAIL RE: EXTENSION OF DEADLINE AND RESOLUTION OF CASE (.3); TELECONFERENCE RE: STRATEGY FOR AND APPROACH TO LITIGATION AND POTENTIAL SETTLEMENT OF VIR AND AMI'S CLAIMS (.2). | | | | |
| 12/17/19 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58137534 |
| | REVIEW SECOND SUMMONS ISSUED IN VIR/AMI ADVERSARY PROCEEDING AND DRAFT RELATED CORRESPONDENCE RE: RESPONSE DEADLINE. | | | | |
| 12/17/19 | Choi, Erin Marie | 0.60 | 630.00 | 002 | 58073757 |
| | CONFER WITH R. FEATHERSTON AND K. SIMMONS REGARDING APPEAL SUMMARIES AND SEND AND RECEIVE FOLLOW-UP CORRESPONDENCE REGARDING SAME (0.6). | | | | |
| 12/18/19 | Crozier, Jennifer Melien Brooks | 2.10 | 2,121.00 | 002 | 58071997 |
| | PREPARE DRAFT EMAIL TO VIR AND AMI VENTURES, INC. COUNSEL RE: ATTEMPT TO SERVE PROCESS ON DEBTORS AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE (INTERAL AND FROM OPPOSING COUNSEL) (.5); PREPARE FOR CALL WITH W. MURPHY AND M. KORYCKI (M-III) CONCERNING VIR AND AMI'S CLAIMS AND POTENTIAL RESOLUTION OF THOSE CLAIMS (.6); DRAFT CORRESPONDENCE TO W. MURPHY AND M. KORYCKI SETTING FORTH QUESTIONS TO BE ADDRESSED BY M-III CONCERNING VIR AND AMI'S CLAIMS AND POTENTIAL RESOLUTION OF THOSE CLAIMS (.6); REVIEW AND RESPOND TO CORRESPONDENCE RE: PROCESS ON THE UCC AND RELATED TELECONFERENCE WITH O. PESHKO (.4). | | | | |
| 12/19/19 | Friedmann, Jared R. | 3.00 | 3,600.00 | 002 | 58064359 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT NDA IN CONNECTION WITH DISCLOSING MATERIALS TO EXPERT AND OPPOSING COUNSEL (0.4); CALL WITH S. SINGH REGARDING SAME AND SETTLEMENT ISSUES (0.2); MEET WITH J.CROZIER REGARDING SAME (0.2); CALL WITH S. O'NEAL, B. GIUNTA AND J. CROZIER REGARDING NDA AND PROPOSED ORDER ON APA ISSUES (0.5); CALL WITH RESTRUCTURING COMMITTEE REGARDING PROPOSED SETTLEMENT AND NEGOTIATING STRATEGY (0.5); TELEPHONE CALL WITH S. SINGH AND B. GRIFFITHS REGARDING SAME (0.3); REVISE DRAFT EMAIL SETTING FORTH PROPOSED STRATEGY FOR SETTLEMENT TO RESTRUCTURING COMMITTEE (0.2); REVIEW AND ANALYZE LETTER FROM CLEARY REGARDING PROPERTY TAX REBATES AND PROPOSED SETTLEMENT OF SAME (0.2); CALLS WITH J. CROZIER AND S. SINGH REGARDING SAME AND NEXT STEPS (0.3); EMAILS WITH S. O'NEAL REGARDING SAME (0.1); EMAILS WITH S. SINGH REGARDING SAME AND CONSULTING WITH RESTRUCTURING COMMITTEE WITH UCC (0.1). | | | | |
| 12/19/19 | Friedmann, Jared R. | 0.90 | 1,080.00 | 002 | 58064369 |
| | FURTHER REVIEW AND ANALYZE SUBPOENA SERVED ON WEIL BY AKIN (0.3); CALL WITH S. NETTLETON AND G. DANILOW REGARDING SUBPOENA SERVED ON WEIL IN CONNECTION WITH ADVERSARY COMPLAINT AGAINST ESL (0.2); CALL WITH S. NETTLETON REGARDING DRAFTING RESPONSES AND OBJECTIONS TO SAME AND NEXT STEPS (0.2); EMAIL AKIN REGARDING ACCEPTING SERVICE AND SEEKING EXTENSION OF TIME TO RESPOND TO SUBPOENA (0.1); TELEPHONE CALL WITH S. SINGH REGARDING SAME (0.1). | | | | |
| 12/19/19 | Stauble, Christopher A. | 1.50 | 630.00 | 002 | 58123667 |
| | COORDINATE PREFERENCE ACTIONS WITH COURT ADMINISTRATION AND PREFERENCE COUNSEL. | | | | |
| 12/19/19 | Morris, Sharron | 1.10 | 429.00 | 002 | 58061751 |
| | EMAILS REGARDING PREPARING PHV FOR P. GENENDER FOR ALL MATTERS (.2); CONTINUE TO WORK ON SAME (.9). | | | | |
| 12/20/19 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58137984 |
| | EMAILS WITH J. CROZIER RE: VIR/AMI COMPLAINT. | | | | |
| 12/20/19 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58137990 |
| | DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM AMI/VIR OPPOSING COUNSEL RE: EXTENSION OF DEADLINE TO RESPOND TO COMPLAINT AND SCHEDULING EARLY JANUARY TELECONFERENCE TO DISCUSS RESOLUTION OF CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/20/19 | Stauble, Christopher A. | 2.30 | 966.00 | 002 | 58123760 |
| | PREPARE PROPOSED ORDER ESTABLISHING STREAMLINED PROCEDURES GOVERNING ADVERSARY PROCEEDINGS BROUGHT BY THE DEBTORS PURSUANT TO SECTIONS 502, 547, 548 AND 550 OF THE BANKRUPTCY CODE [ECF NO. 6029] AND SUBMIT TO CHAMBERS FOR APPROVAL (1.6); COORDINATE PREFERENCE ACTIONS WITH COURT ADMINISTRATION AND PREFERENCE COUNSEL (.7). | | | | |
| 12/21/19 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 002 | 58073855 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: STRATEGY AND APPROACH TO SETTLEMENT OF VIR/AMI ADVERSARY LITIGATION AND TO OPPOSING COUNSEL CONCERNING SETTLEMENT DISCUSSION. | | | | |
| 12/23/19 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 002 | 58138148 |
| | PREPARE FOR SETTLEMENT NEGOTIATIONS WITH VIR/AMI VENTURES, INC.'S COUNSEL TO RESOLVE CLAIMS ASSERTED IN ADVERSARY COMPLAINT. | | | | |
| 12/23/19 | Stauble, Christopher A. | 0.30 | 126.00 | 002 | 58123861 |
| | CONDUCT RESEARCH FOR J. CROZIER RE: SEARS - AMI/VIR ADVERSARY PROCEEDING NO. 19-08700. | | | | |
| 12/25/19 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58084351 |
| | EMAILS WITH J. CROZIER RE: VIR/AMI LITIGATION AND SETTLEMENT DISCUSSIONS. | | | | |
| 12/25/19 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 002 | 58101161 |
| | PREPARE DRAFT CORRESPONDENCE TO VIR/AMI VENTURES, INC.'S COUNSEL RE: NEGOTIATION OF RESOLUTION OF CLAIMS ASSERTED IN ADVERSARY COMPLAINT AND SCHEDULE FOR RESPONDING TO ADVERSARY COMPLAINT. | | | | |
| 12/26/19 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58090746 |
| | REVISE DRAFT EMAIL TO OPPOSING COUNSEL  IN VIR/AMI LITIGATION. | | | | |
| 12/27/19 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 002 | 58101146 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING SETTLEMENT OF OUTSTANDING APA-RELATED DISPUTES (.2); TRANSMIT CORRESPONDENCE TO VIR/AMI VENTURES, INC.'S COUNSEL CONCERNING RESOLUTION OF CLAIMS ASSERTED IN ADVERSARY COMPLAINT, INADEQUATE SERVICE OF PROCESS, AND SCHEDULE FOR RESPONDING TO ADVERSARY COMPLAINT (.2); DRAFT CORRESPONDENCE SETTING FORTH POTENTIAL STRATEGY FOR AND APPROACH TO SETTLEMENT NEGOTIATIONS (.2). | | | | |
| 12/30/19 | Featherston, Robin Elaine | 0.30 | 178.50 | 002 | 58110248 |
| | REVIEW LEGAL HOLD NOTICE ISSUED TO ALL SEARS TIMEKEEPERS REGARDING SEARS V. LAMPERT. | | | | |
| 12/30/19 | Hwangpo, Natasha | 0.40 | 420.00 | 002 | 58107854 |
| | CORRESPOND WITH WEIL TEAM RE APA SETTLEMENT AND PLEADINGS RE SAME. | | | | |
| 12/30/19 | Crozier, Jennifer Melien Brooks | 8.80 | 8,888.00 | 002 | 58104724 |
| | CONTINUE PREPARING DRAFT RULE 9019(A) MOTION TO APPROVE SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 12/31/19 | Fliman, Ariel | 0.10 | 98.00 | 002 | 58109286 |
| | REVIEW NOTICES OF CLAIM FOR OFFICERS ADDED TO ADVERSARY PROCEEDING COMPLAINT. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **60.80** | **$54,837.50** | | |
| 10/10/19 | Shulzhenko, Oleksandr | 0.80 | 880.00 | 003 | 57522759 |
| | REVIEW AND COMMENT ON DRAFT OF ART WORK LOAN TERM SHEET (0.7); CORRESPOND WITH J. MARCUS RE SAME (0.1). | | | | |
| 10/28/19 | Stauble, Christopher A. | 1.10 | 462.00 | 003 | 58043201 |
| | ASSIST WITH PREPARATION OF APA BRIEFING STIPULATION AND SUBMIT TO CHAMBERS FOR APPROVAL (CASE NO. 18-23538). | | | | |
| 10/30/19 | Stauble, Christopher A. | 1.20 | 504.00 | 003 | 58049731 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION AND SUBMIT TO CHAMBERS FOR APPROVAL RE: PROPOSED STIPULATION AND ORDER SETTING BRIEFING SCHEDULE FOR APA DAMAGES. | | | | |
| 11/20/19 | Stauble, Christopher A. | 1.70 | 714.00 | 003 | 58018088 |
| | ASSIST WITH PREPARATION OF MOTION OF DEBTORS TO COMPEL TURNOVER OF ESTATE PROPERTY. | | | | |
| 11/21/19 | Stauble, Christopher A. | 0.90 | 378.00 | 003 | 58019463 |
| | ASSIST WITH PREPARATION OF MOTION OF DEBTORS TO COMPEL TURNOVER OF ESTATE PROPERTY. | | | | |
| 11/22/19 | Stauble, Christopher A. | 5.00 | 2,100.00 | 003 | 58019902 |
| | ASSIST WITH PREPARATION, FILE AND SERVE DEBTORS' OPPOSITION TO TRANSFORM HOLDCO LLC'S SECOND SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF ITS ADVERSARY COMPLAINT [ECF NO. 6079] (2.4); ASSIST WITH PREPARATION, FILE AND SERVE MOTION OF DEBTORS TO COMPEL TURNOVER OF ESTATE PROPERTY AND DECLARATION OF JENNIFER BROOKS CROZIER IN SUPPORT OF DEBTORS' MOTION (2.6). | | | | |
| 11/26/19 | Van Groll, Paloma | 0.40 | 392.00 | 003 | 57956358 |
| | REVISE APA ORDER. | | | | |
| 11/26/19 | Peene, Travis J. | 0.40 | 100.00 | 003 | 58035731 |
| | ASSIST WITH PREPARATION OF MATERIALS REFERENCED IN TRANSFORM HOLDCO LLC'S SECOND SUPPLEMENTAL MEMORANDUM OF LAW. | | | | |
| 11/27/19 | Van Groll, Paloma | 0.70 | 686.00 | 003 | 57956442 |
| | DISTRIBUTE APA ORDER. | | | | |
| 12/01/19 | Buschmann, Michael | 1.40 | 1,022.00 | 003 | 57960941 |
| | PREPARE OUTLINE OF 9019 MOTION TO DISCUSS AT WIP MEETING. | | | | |
| 12/02/19 | Friedmann, Jared R. | 2.50 | 3,000.00 | 003 | 57959256 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PLEADINGS AND RECORD EVIDENCE TO PREPARE FOR APA HEARING ON DAMAGES (1.8); REVIEW AND REVISE DRAFT AGREEMENT OUTLINE (0.6); EMAILS WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.1). | | | | |
| 12/02/19 | Godio, Joseph C. | 0.60 | 507.00 | 003 | 57952754 |
| | COORDINATE WITH MEXICO COUNSEL ON TAX PAYMENT CONSIDERATIONS. | | | | |
| 12/02/19 | Van Groll, Paloma | 1.20 | 1,176.00 | 003 | 57956555 |
| | REVISE APA ORDER. | | | | |
| 12/02/19 | Hwangpo, Natasha | 0.20 | 210.00 | 003 | 57944344 |
| | CORRESPOND WITH WEIL TEAM RE APA ORDER AND DECLARATION. | | | | |
| 12/02/19 | Crozier, Jennifer Melien Brooks | 0.70 | 707.00 | 003 | 57971324 |
| | MEET AND CONFER RE: STRATEGY FOR AND APPROACH TO LITIGATING WISCONSIN PROTECTION-AGREEMENTS DEPOSIT (.5); DRAFT AND RESPOND TO CORRESPONDENCE RE: WISCONSIN PROTECTION-AGREEMENTS DEPOSIT (.2). | | | | |
| 12/02/19 | Crozier, Jennifer Melien Brooks | 6.70 | 6,767.00 | 003 | 57971336 |
| | DRAFT COMPREHENSIVE ORAL-ARGUMENT OUTLINE FOR SECTION 8.6 DAMAGES ORAL ARGUMENT (3.3); REVIEW, ANALYZE, AND ANNOTATE PLEADINGS (AND RELEVANT ATTACHED EXHIBITS) RELATED TO AND IN CONNECTION WITH PREPARATION OF SECTION 8.6 DAMAGES ORAL-ARGUMENT OUTLINE (1.6); REVIEW, ANALYZE, AND ANNOTATE CASE LAW AND OTHER AUTHORITY RELATED TO AND IN CONNECTION WITH PREPARATION OF SECTION 8.6 DAMAGES ORAL-ARGUMENT OUTLINE (1.1); MEET AND CONFER RE: STRATEGY FOR AND APPROACH TO PREPARATION OF SECTION 8.6 DAMAGES ORAL-ARGUMENT OUTLINE (.7). | | | | |
| 12/03/19 | Friedmann, Jared R. | 2.60 | 3,120.00 | 003 | 57959245 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

FURTHER REVISE DRAFT OUTLINE FOR APA DISPUTE REGARDING DAMAGES IN CONNECTION WITH ALLEGED ORDINARY COURSE BREACH (0.6); MEET WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.7); CALL WITH M.SCHEIN REGARDING LITIGATION IN COOK COUNTY WITH SCHOOL DISTRICT AND NEXT STEPS (0.3); CALL WITH D.LESLIE REGARDING SAME (0.1); CALL WITH J.CROZIER AND H.GUTHRIE REGARDING MONEY IN WISCONSIN PROTECTION AGREEMENT SECURITY DEPOSITS (0.4); CALL WITH O.PESHKO REGARDING SAME (0.1); MEET WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.2); EMAILS WITH M-III REGARDING SAME (0.2).

| 12/03/19 | Gage, Richard | 1.40 | 1,470.00 | 003 | 57942775 |

CONFERENCE WITH G. SILBERT RE: OPPOSITION BRIEF (.5); TELEPHONE CONFERENCE WITH E. CHOI RE: IN-TRANSIT INVENTORY (.2); TELEPHONE CONFERENCE WITH E. CHOI AND CLIENT RE: IN-TRANSIT INVENTORY (.4); REVIEW AND COMPARE TRANSCRIPTS (.3).

| 12/03/19 | Guthrie, Hayden | 1.60 | 1,680.00 | 003 | 57921523 |

REVIEW SEARS PROTECTION AGREEMENT SALE ISSUES (0.6); COORDINATE MEXICO TAX PAYMENTS (1.0).

| 12/03/19 | Van Groll, Paloma | 1.10 | 1,078.00 | 003 | 57956362 |

REVISE APA ORDER.

| 12/03/19 | Crozier, Jennifer Melien Brooks | 4.10 | 4,141.00 | 003 | 57971312 |

DRAFT AND RESPOND TO CORRESPONDENCE FROM M-III RE: ARGUMENT MADE IN TRANSFORM BRIEFING IN PREPARATION FOR SECTION 8.6 DAMAGES ORAL ARGUMENT (.4); REVIEW, ANALYZE, AND ANNOTATE AUTHORITY ADDRESSING TURNOVER (2.8); REVIEW, ANALYZE, AND ANNOTATE PLEADINGS RE: EDA FUNDS DISPUTE AND FIRST MOTION TO ENFORCE IN PREPARATION FOR ORAL ARGUMENT ON MOTION FOR TURNOVER OF COOK COUNTY TAX REFUNDS (.9).

| 12/03/19 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 57971321 |

TELECONFERENCE WITH J. FRIEDMANN AND H. GUTHRIE RE: STATUS, UNDER APA, OF WISCONSIN PROTECTION AGREEMENTS (.5); DRAFT AND REVIEW CORRESPONDENCE TO AND FROM M-III TEAM RE: NATURE OF MONIES PURPORTEDLY HELD BY WISCONSIN TO SECURE SEARS'S LIABILITIES UNDER WISCONSIN PROTECTION AGREEMENTS (.6); REVIEW ATTACHMENTS SENT BY M-III TEAM RELATING TO NATURE OF MONIES PURPORTEDLY HELD BY WISCONSIN TO SECURE SEARS'S LIABILITIES UNDER WISCONSIN PROTECTION AGREEMENTS (.3).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/19 | Morris, Sharron | 2.00 | 780.00 | 003 | 57960491 |

CONTINUE TO WORK ON RESPONSE BRIEF (1.5); MULTIPLE EMAILS WITH TEAM REGARDING SAME (.5).

| 12/04/19 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 57959752 |

CALL WITH N. WEBER AND J. CROZIER REGARDING COMPARING DOCUMENTS IN RECORD ON APA DAMAGES DISPUTE TO HEDE EXPERT ANALYSIS (0.5); MEET WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.3); CALL WITH S. SINGH AND P. VAN GROLL REGARDING STATUS ON APA ISSUES AND NEXT STEPS (0.2); CALL WITH J. RUTHERFORD REGARDING SAME (0.2); MEET WITH P. GENENDER REGARDING LITIGATION COVERAGE FOR UPCOMING HEARINGS AND DISPUTES (0.2).

| 12/04/19 | Rutherford, Jake Ryan | 1.20 | 1,116.00 | 003 | 57927614 |

PREPARE MATERIALS FOR EXAMINER.

| 12/04/19 | Crozier, Jennifer Melien Brooks | 1.80 | 1,818.00 | 003 | 58131573 |

MANAGE AND COORDINATE PREPARATION OF CASE-LAW AND OTHER AUTHORITY TO BE USED IN CONNECTION WITH SECTION 8.6 ORAL ARGUMENT (.7); TELECONFERENCE WITH M-III RE: SIGNIFICANCE OF EXHIBITS APPENDED TO TRANSFORM'S SECOND SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF ADVERSARY COMPLAINT IN PREPARATION FOR SECTION 8.6 ORAL ARGUMENT (.8); REVIEW AND RESPOND TO CORRESPONDENCE RE: SUBSTANCE OF MATERIALS BEING GATHERED FOR CASH RECONCILIATION EXAMINER (.3).

| 12/04/19 | Peene, Travis J. | 0.50 | 125.00 | 003 | 57980835 |

ASSIST WITH PREPARATION, FILE AND SERVE THE ELEVENTH SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS IN CONNECTION WITH GLOBAL SALE TRANSACTION [ECF NO. 6130].

| 12/05/19 | Friedmann, Jared R. | 2.10 | 2,520.00 | 003 | 58131837 |

REVIEW ANALYSIS OF HEDE NUMBERS BY M-III FOR APA DAMAGES HEARING (0.3); TELEPHONE CALL WITH J.CROZIER REGARDING SAME AND NEXT STEPS (0.2); REVIEW CASES TO PREPARE FOR APA DAMAGES HEARING (0.9); REVIEW MATERIALS FOR EXPERT'S CASH RECONCILIATION ANALYSIS (0.5); EMAILS WITH J.RUTHERFORD REGARDING SAME (0.2).

| 12/05/19 | Gage, Richard | 6.20 | 6,510.00 | 003 | 57942854 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE G. SILBERT, P. GENENDER, E. CHOI, AND J. RUTHERFORD RE: OPPOSITION BRIEF (.8); TELEPHONE CONFERENCE G. SILBERT, E. CHOI, AND J. RUTHERFORD, AND AKIN GUMP RE: OPPOSITION BRIEF (.8); TELEPHONE CONFERENCE WITH E. CHOI AND J. RUTHERFORD RE: OPPOSITION BRIEF (.3); TELEPHONE CONFERENCES WITH E. CHOI RE: OPPOSITION BRIEF (.7); REVIEW AND REVISE OPPOSITION BRIEF (3.6). | | | | |
| 12/05/19 | Godio, Joseph C. | 1.00 | 845.00 | 003 | 57952306 |
| | COORDINATE WITH LOCAL COUNSEL RE: DIRECTOR LIABILITY. | | | | |
| 12/05/19 | Guthrie, Hayden | 0.20 | 210.00 | 003 | 58131845 |
| | COORDINATE PAYMENT OF MEXICO TAX AMOUNTS. | | | | |
| 12/05/19 | Simmons, Kevin Michael | 6.00 | 4,380.00 | 003 | 57962928 |
| | REVIEW DRAFT RESPONSE BRIEF (0.4); DISCUSS RESPONSE BRIEF STRATEGY WITH INTERNAL WEIL TEAM (1.0); DISCUSS CITE CHECK WITH R. FEATHERSTON AND E. CHOI (0.3); CITE CHECK RESPONSE BRIEF OF APPELLANTS (4.2); REVIEW AND ARCHIVE EMAILS (0.1). | | | | |
| 12/05/19 | Crozier, Jennifer Melien Brooks | 2.20 | 2,222.00 | 003 | 57974990 |
| | TELECONFERENCE WITH O. PESHKO RE: WISCONSIN PROTECTION-AGREEMENT DEPOSIT (.3); DRAFT CORRESPONDENCE RE: WISCONSIN PROTECTION-AGREEMENT DEPOSIT (.8); REVIEW STATUTORY AUTHORITY AND OTHER MATERIALS ADDRESSING WISCONSIN PROTECTION-AGREEMENT DEPOSIT (1.1). | | | | |
| 12/05/19 | Crozier, Jennifer Melien Brooks | 4.60 | 4,646.00 | 003 | 57975079 |
| | DRAFT AND REVIEW CORRESPONDENCE (INCLUDING FROM M-III TEAM)RE: SECTION 8.6 DAMAGES BRIEF (.8); REVIEW, REVISE AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO SECTION 8.6 DAMAGES ORAL ARGUMENT OUTLINE (1.7); REVIEW AND PROOF CASE-LAW AND OTHER AUTHORITY BINDER TO BE USED IN CONNECTION WITH SECTION 8.6 ORAL ARGUMENT (.4); DRAFT SUPPLEMENT TO SECTION 8.6 DAMAGES ORAL ARGUMENT OUTLINE (1.7). | | | | |
| 12/06/19 | Friedmann, Jared R. | 1.90 | 2,280.00 | 003 | 57959171 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SUMMARY OF MATERIALS FOR EXPERT ON CASH RECONCILIATION (0.4); REVIEW AND ANALYZE M-III'S DRAFT PROPOSED POSITION ON CASH RECONCILIATION (0.3); CALL WITH J.RUTHERFORD RE: SAME AND NEXT STEPS (0.2); REVIEW TRANSFORM'S OPPOSITION TO MOTION FOR TURNOVER OF COOK COUNTY PROPERTY TAX REBATES (0.6); CALL WITH J.CROZIER RE: SAME AND REPLY POINTS TO SAME (0.4). | | | | |
| 12/06/19 | Gage, Richard | 0.30 | 315.00 | 003 | 58132241 |
| | DRAFT EMAIL TO S. SHULZHENKO RE: LETTERS OF CREDIT. | | | | |
| 12/06/19 | Godio, Joseph C. | 0.80 | 676.00 | 003 | 57952705 |
| | UPDATE POST-CLOSING SET INDEX. | | | | |
| 12/06/19 | Rutherford, Jake Ryan | 2.00 | 1,860.00 | 003 | 57942779 |
| | CALL WITH J. FRIEDMANN RE: EXAMINER INFORMATION (.1); CORRESPOND WITH N. WEBER RE: EXAMINER INFORMATION (.5); REVIEW AND HIGHLIGHT MATERIALS FOR EXAMINER (1.1); CALL WITH J. CROZIER RE: EXAMINER INFORMATION (.3). | | | | |
| 12/06/19 | Rutherford, Jake Ryan | 0.80 | 744.00 | 003 | 58132917 |
| | CORRESPONDENCE WITH LITIGATION, BFR, AND BANKING TEAM RE: LETTERS OF CREDIT. | | | | |
| 12/06/19 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 003 | 57974995 |
| | TELECONFERENCE WITH O. PESHKO RE: MATERIALS TO BE GATHERED AND REVIEWED IN CONNECTION WITH WISCONSIN PROTECTION-AGREEMENT DEPOSIT (.3). | | | | |
| 12/06/19 | Crozier, Jennifer Melien Brooks | 4.40 | 4,444.00 | 003 | 57975002 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FINISH REVIEWING, REVISING, AND INCORPORATING COMMENTS ON AND SUGGESTED CHANGES INTO SECTION 8.6 DAMAGES ORAL ARGUMENT OUTLINE (.9); FINISH DRAFTING SUPPLEMENT TO SECTION 8.6 DAMAGES ORAL ARGUMENT OUTLINE (.8); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S OBJECTION TO DEBTORS' MOTION FOR TURNOVER OF COOK COUNTY TAX REFUNDS (.9); CALL RE: SUBSTANCE AND SIGNIFICANCE OF OBJECTION AND WHETHER TO PREPARE AND FILE A REPLY BRIEF (.5); DRAFT EMAIL CORRESPONDENCE RE: WHETHER TO PREPARE AND FILE A REPLY IN FURTHER SUPPORT OF MOTION FOR TURNOVER OF COOK COUNTY TAX REFUNDS (.2); DEVELOP STRATEGY FOR AND APPROACH TO ORAL ARGUMENT ON MOTION FOR TURNOVER IN LIGHT OF TRANSFORM OBJECTION (.4); REVIEW ESTATE AND TRANSFORM CASH RECONCILIATION BREAKDOWNS IN CONNECTION WITH EXAMINER REVIEW AND DRAFT RELATED CORRESPONDENCE (.4); CALL RE: ESTATE AND TRANSFORM CASH RECONCILIATION BREAKDOWNS IN CONNECTION WITH EXAMINER REVIEW (.3).

| 12/09/19 | Friedmann, Jared R. | 2.30 | 2,760.00 | 003 | 58013517 |

TELEPHONE CALL WITH N.WEBER, B.GRIFFITHS, J.CROZIER AND J.RUTHERFORD REGARDING PREPARING FOR WORK WITH EXPERT REGARDING CASH RECONCILIATION, INCLUDING ANALYZING ITEMS FOR RECONCILIATION (0.7); REVIEW SUPPLEMENT TO ORAL ARGUMENT OUTLINE IN CONNECTION WITH APA DAMAGES DISPUTE (0.3); TELEPHONE CALL WITH S.SINGH AND J.CROZIER REGARDING POTENTIALLY ADJOURNING DAMAGES ARGUMENT SCHEDULED FOR 1/2/13 (0.2); CALLS WITH L.LIMAN REGARDING SAME (0.2); REVIEW SUMMARY OF COURT'S RULINGS ON APA ISSUES (0.7); EMAILS WITH TEAM REGARDING ANALYSIS OF TRANSFORM'S ARGUMENTS IN OPPOSITION TO MOTION FOR TURNOVER OF PROPERTY TAX RETURNS (0.2).

| 12/09/19 | Gage, Richard | 7.90 | 8,295.00 | 003 | 57996891 |

TELEPHONE CONFERENCES WITH E. CHOI RE: OPPOSITION BRIEF (1.1); CONFERENCES WITH G. SILBERT RE: OPPOSITION BRIEF (.6); REVIEW AND REVISE OPPOSITION BRIEF (6.2).

| 12/09/19 | Guthrie, Hayden | 0.70 | 735.00 | 003 | 57964137 |

REVIEW MEXICO DIVIDEND ISSUE.

| 12/09/19 | Van Groll, Paloma | 1.30 | 1,274.00 | 003 | 58033353 |

REVIEW AND DISTRIBUTE ENTERED APA EXPERT ORDER.

| 12/09/19 | Simmons, Kevin Michael | 4.30 | 3,139.00 | 003 | 58010766 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW INCOMING EMAILS (0.2); CITE CHECK RESPONSE BRIEF OF APPELLANTS (4.1). | | | | |
| 12/09/19 | Rutherford, Jake Ryan | 0.80 | 744.00 | 003 | 58133752 |
| | DISCUSS APPOINTMENT OF EXAMINER AND OPEN ITEMS RE: CASH-IN-TRANSIT RECONCILIATION IN APA DISPUTES. | | | | |
| 12/09/19 | Crozier, Jennifer Melien Brooks | 11.20 | 11,312.00 | 003 | 58024179 |
| | DRAFT OUTLINE FOR ORAL ARGUMENT ON MOTION FOR TURNOVER OF COOK COUNTY TAX REFUNDS (1.8); INCLUDING REVIEW, ANALYZE, AND ANNOTATE PLEADINGS RELATED TO MOTION FOR TURNOVER (1.2); REVIEW, ANALYZE, AND ANNOTATE EXHIBITS REFERENCED IN MOTION FOR TURNOVER AND TRANSFORM'S OBJECTION TO MOTION FOR TURNOVER (1.3); AND REVIEW, ANALYZE, AND ANNOTATE HEARING TRANSCRIPT EXCERPTS REFERENCED IN MOTION FOR TURNOVER AND TRANSFORM'S OBJECTION (1.2); DRAFT SUMMARY/DIGEST OF BANKRUPTCY COURT'S RULINGS AND INSTRUCTION ON APA-DISPUTE CASH RECONCILIATION ISSUES IN CONNECTION WITH SUBMISSION TO EXAMINER OF MATERIALS FOR REVIEW (2.2); INCLUDING REVIEW AND ANALYZE JULY 11, 2019, SEPTEMBER 12, 2019, AND OCTOBER 3, 2019 HEARING TRANSCRIPTS (1.9); DRAFT FOOTNOTE RELATING TO MOTION FOR TURNOVER TO BE INCLUDED IN CASH-RECONCILIATION SCHEDULE FOR EXAMINER (.3); REVIEW AND REVISE AGENDA FOR DECEMBER 13, 2019 HEARING IN BANKRUPTCY COURT (.3);CALLS RE: WHETHER TO POSTPONE ARGUMENT OF SECTION 8.6 DAMAGES ISSUE TO LATE-JANUARY OMNIBUS HEARING (.5); CALL WITH N. WEBER AND J. FRANTZ (M-III TEAM) RE: MEANING AND SIGNIFICANCE OF EXHIBIT REFERENCED IN TRANSFORM'S OBJECTION TO DEBTORS' MOTION FOR TURNOVER (.5). | | | | |
| 12/09/19 | Peene, Travis J. | 0.40 | 100.00 | 003 | 58035647 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE AFFIDAVIT OF M. WYSE IN SUPPORT OF APPOINTMENT OF AN EXPERT PURSUANT TO FEDERAL RULE OF EVIDENCE 706. | | | | |
| 12/09/19 | Cameau, Elayne J. | 12.60 | 4,914.00 | 003 | 58027132 |
| | CITE CHECK, REVIEW AND REIVSE, AND PREPARE RESPONSE BRIEF AND ASSOCIATED APPENDICIES FOR 7660 APPEALS CASE (11.7); CONDUCT RESEARCH FOR CITED DOCUMENTS IN TRANSFORM'S OBJECTION TO COMPEL TURNOVER OF PROPERTY (.9). | | | | |
| 12/10/19 | Friedmann, Jared R. | 2.60 | 3,120.00 | 003 | 58013723 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ARGUMENT OUTLINE FOR MOTION FOR TURNOVER OF PROPERTY TAX REBATES (0.8); MEET WITH J.CROZIER REGARDING SAME AND NEXT STEPS (1.0); EMAILS WITH L.LIMAN REGARDING ADJOURNING HEARING ON APA DAMAGES ISSUE (0.1); EMAILS WITH TEAM REGARDING SAME AND AGENDA FOR 12/13 HEARING (0.1); REVIEW SUMMARY OF CASH RECONCILIATION POSITIONS AND DOCUMENTS SUPPORTING SAME (0.4); EMAILS TO TEAM AND M-III REGARDING SAME (0.2). | | | | |
| 12/10/19 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 57977294 |
| | COORDINATE MEXICO DIVIDEND ISSUE. | | | | |
| 12/10/19 | Peshko, Olga F. | 2.20 | 2,222.00 | 003 | 58232282 |
| | CORRESPONDENCE AND CALLS REGARDING WISCONSIN PROTECTION DEPOSIT, RELATED INSURANCE POLICIES, AND OTHER RELATED ISSUES (1.6); REVIEW INSURANCE POLICIES AND RELATED AGREEMENTS (.6). | | | | |
| 12/10/19 | Rutherford, Jake Ryan | 1.90 | 1,767.00 | 003 | 58134051 |
| | ORGANIZE AND SUPPLEMENT SEARS APA EXAMINER INFORMATION. | | | | |
| 12/10/19 | Crozier, Jennifer Melien Brooks | 6.40 | 6,464.00 | 003 | 58025806 |
| | REVIEW AND REVISE COOK COUNTY TAX REFUNDS MOTION FOR TURNOVER ORAL-ARGUMENT OUTLINE (3.4); MANAGE AND COORDINATE PREPARATION OF COOK COUNTY TAX REFUNDS MOTION FOR TURNOVER ORAL-ARGUMENT NOTEBOOK (.5); MEET AND CONFER TR: SUBSTANCE OF COOK COUNTY TAX REFUNDS ORAL-ARGUMENT OUTLINE (.6); BOLSTER ORAL ARGUMENT ON MOTION FOR TURNOVER AND DRAFT AND RESPOND TO RELATED CORRESPONDENCE (1.1); PREPARE CASH-RECONCILIATION SCHEDULE FOR EXAMINER (.6); REVIEW AND RESPOND TO CORRESPONDENCE TR: WISCONSIN PROTECTION-AGREEMENTS CONTRACTUAL LIABILITY INSURANCE POLICY (CLIP) LETTER OF CREDIT (.2). | | | | |
| 12/10/19 | Buschmann, Michael | 3.50 | 2,555.00 | 003 | 58025124 |
| | REVISE 9019 MOTION INCORPORATING COMMENTS FROM PARTNER. | | | | |
| 12/11/19 | Singh, Sunny | 0.20 | 260.00 | 003 | 58012242 |
| | CALL WITH S. O'NEAL RE: APA DISPUTE. | | | | |
| 12/11/19 | Friedmann, Jared R. | 2.50 | 3,000.00 | 003 | 58024409 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

FURTHER REVIEW AND ANALYZE SUMMARY OF POSITIONS IN CONNECTION WITH CASH RECONCILIATION (0.2); TELEPHONE CALL WITH M-III, J.CROZIER AND J.RUTHERFORD REGARDING SAME (0.4); REVISE CHART FOR M.WYSE OF CASH RECONCILIATION POSITIONS AND SUPPORT FOR SAME (0.8); EMAILS AND TELEPHONE CALLS WITH J.RUTHERFORD AND J.CROZIER REGARDING SAME (0.2); EMAIL TO M-III REGARDING SAME (0.1); EMAILS WITH B.GRIFFITHS REGARDING MATERIALS AND CLEARY AND E&Y (0.1); EMAILS WITH S.SINGH REGARDING CLEARY'S REQUEST RE: MOTION TO COMPEL TURNOVER OF PROPERTY TAX REBATES (0.1); TELEPHONE CALL WITH O.PESHKO, J.CROZIER AND M-III TEAM REGARDING STRATEGY FOR SEEKING TURNOVER OF SECURITY DEPOSIT HELD BY WISCONSIN IN CONNECTION WITH CONSUMER PROTECTION AGREEMENTS (0.4); MEET WITH J.CROZIER REGARDING PREPARING FOR 12/13 HEARING (0.2).

| 12/11/19 | Peshko, Olga F. | 2.00 | 2,020.00 | 003 | 58234513 |

CORRESPONDENCE AND CALL REGARDING WISCONSIN DEPOSIT ACCOUNT WITH WEIL TEAM (.9); CORRESPONDENCE WITH TRANSFORM REGARDING RELATED INSURANCE CONTRACTS AND RIDERS AND REVIEW SAME (1.1).

| 12/11/19 | Rutherford, Jake Ryan | 3.80 | 3,534.00 | 003 | 58001959 |

CALL WITH LITIGATION TEAM AND M-III RE: CASH RECONCILIATION EXAMINER MATERIALS (.7); UPDATE AND COMPILE CASH RECONCILIATION MATERIALS (3.1).

| 12/11/19 | Crozier, Jennifer Melien Brooks | 1.30 | 1,313.00 | 003 | 58025671 |

TELECONFERENCE WITH M-III TEAM RE: WISCONSIN PROTECTION-AGREEMENTS CERTIFICATE OF DEPOSIT (.6); REVIEW, ANALYZE, AND ANNOTATE DOCUMENTS (AND RELATED CORRESPONDENCE) RELATED TO WISCONSIN PROTECTION-AGREEMENTS CERTIFICATE OF DEPOSIT (.7).

| 12/11/19 | Crozier, Jennifer Melien Brooks | 2.90 | 2,929.00 | 003 | 58134353 |

TELECONFERENCE WITH M-III TEAM RE: MATERIALS FOR AND APPROACH TO EXAMINER REVIEW OF CASH-RECONCILIATION ISSUES/MATERIALS (.6); FINISH REVIEWING, REVISING, AND INCORPORATING COMMENTS ON AND SUGGESTED CHANGES INTO COOK COUNTY TAX REFUNDS ORAL-ARGUMENT OUTLINE (1.0); REVIEW AND REVISE CHANGES TO CASH-RECONCILIATION SCHEDULE FOR EXAMINER (.3); REVIEW, REVISE, AND SUPPLEMENT SUMMARY/DIGEST OF BANKRUPTCY COURT RULINGS RELATED TO CASH-RECONCILIATION ISSUES (.8); REVIEW AND RESPOND TO CORRESPONDENCE RE: TRANSFORM'S EFFORTS TO SETTLE CASH-RECONCILIATION DISPUTE AND POSTPONE ORAL ARGUMENT ON COOK COUNTY TAX REFUNDS MOTION FOR TURNOVER (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/19 | Singh, Sunny | 0.80 | 1,040.00 | 003 | 58014160 |

CALL WITH TRANSFORM ADVISORS RE: APA DISPUTE (.5); CALLS WITH B. GRIFFITH RE: SAME (.3).

| 12/12/19 | Friedmann, Jared R. | 3.80 | 4,560.00 | 003 | 58024311 |
|------|----------------------|-------|--------|------|-------|

REVIEW REVISED DRAFT MOTION TO DISMISS COOK COUNTY COMPLAINT REGARDING EDA BROUGHT BY SCHOOL DISTRICT (0.5); CALL AND EMAILS WITH D.LESLIE REGARDING SAME (0.2); EMAILS WITH E. CHOI REGARDING SAME AND NEXT STEPS (0.2); REVIEW OUTLINE FOR ARGUMENT ON MOTION TO COMPEL TURNOVER OF PROPERTY TAX FOR REBATES (0.8); EMAILS WITH J. CROZIER REGARDING PREPARING FOR ORAL ARGUMENT (0.3); CALL WITH B. GRIFFITHS REGARDING SETTLEMENT MEETING WITH TRANSFORM AND NEXT STEPS AND STRATEGY (0.3); CALL WITH S. SINGH AND B. GRIFFITHS REGARDING SAME (0.3); EMAILS REGARDING SAME (0.1); REVIEW MATERIALS TO PREPARE FOR 12/13 HEARING (1.0); EMAIL WITH J. SORKIN REGARDING STATUS OF APA HEARING ISSUES (0.1).

| 12/12/19 | Godio, Joseph C. | 0.50 | 422.50 | 003 | 58011328 |
|------|----------------------|-------|--------|------|-------|

UPDATE SEARS POST-CLOSING CHECKLIST.

| 12/12/19 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 57993918 |
|------|----------------------|-------|--------|------|-------|

REVIEW POST-CLOSING SET OF DOCUMENTS (0.3); REVIEW FOREIGN COUNSEL QUESTIONS REGARDING DIRECTOR LIABILITY (0.3).

| 12/12/19 | Crozier, Jennifer Melien Brooks | 1.40 | 1,414.00 | 003 | 58026327 |
|------|----------------------|-------|--------|------|-------|

REVIEW AND PROVIDE COMMENTS (FROM AN APA-DISPUTE PERSPECTIVE) ON STIPULATION TO BE FILED IN CONNECTION WITH HAIN CAPITAL/TRANSFORM ADMINISTRATIVE CLAIM/CURE COSTS DISPUTE, INCLUDING PERFORM TARGETED REVIEW OF RELEVANT PROVISIONS IN APA (1.4).

| 12/12/19 | Crozier, Jennifer Melien Brooks | 4.00 | 4,040.00 | 003 | 58134633 |
|------|----------------------|-------|--------|------|-------|

PLAN AND PREPARE FOR ORAL ARGUMENT ON MOTION FOR TURNOVER OF COOK COUNTY TAX REFUNDS.

| 12/13/19 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 58135373 |
|------|----------------------|-------|--------|------|-------|

MEET WITH J. CROZIER REGARDING PRELIMINARY RULING ON MOTION FOR TURNOVER AND NEXT STEPS (0.5); CALL WITH N.WEBER REGARDING SAME (0.3); EMAILS WITH TEAM REGARDING PROVIDING INFORMATION AND MATERIALS TO M.WYSE IN CONNECTION WITH CASH RECONCILIATION (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/19 | Rutherford, Jake Ryan | 0.70 | 651.00 | 003 | 58001971 |

FINALIZE AND UPLOAD CASH IN TRANSIT MATERIALS FOR APA EXAMINER.

| 12/13/19 | Crozier, Jennifer Melien Brooks | 4.00 | 4,040.00 | 003 | 58025778 |

CONTINUE PLANNING AND PREPARING FOR ORAL ARGUMENT ON MOTION FOR TURNOVER OF COOK COUNTY TAX REFUNDS (2.9); MEET AND CONFER RE: SIGNIFICANCE OF BANKRUPTCY COURT'S GUIDANCE ON COOK COUNTY TAX REFUNDS ISSUE (.5); DEVELOPE STRATEGY FOR AND APPROACH TO ANTICIPATED DISPUTE ARISING WHEN TRANSFORM CLAIMS IT WAS AUTHORIZED TO DEPOSIT COOK COUNTY TAX REFUNDS CHECKS IN RESPONSE TO BANKRUPTCY COURT'S INSTRUCTION (.6).

| 12/14/19 | Cameau, Elayne J. | 0.50 | 195.00 | 003 | 58027119 |

PREPARE CASH-IN-TRANSIT MATERIALS FOR J. RUTHERFORD (.4); RESEARCH REGARDING SERVICE LIST FOR R. FEATHERSTON (.1).

| 12/16/19 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58135777 |

EMAILS WITH B. GRIFFITHS AND S. SINGH REGARDING PREPARING COUNTEROFFER TO TRANSFORM ON OUTSTANDING APA DISPUTES.

| 12/16/19 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 58022975 |

COORDINATE MEXICO TAX PAYMENT.

| 12/17/19 | Friedmann, Jared R. | 1.50 | 1,800.00 | 003 | 58050402 |

EMAILS REGARDING EVIDENCE THAT TRANSFORM IMPROPERLY DEPOSITED ESTATE'S PROPERTY TAX REFUND CHECKS (0.2); CALL WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.5); REVIEW AND REVISE DRAFT EMAIL TO CLEARY REGARDING SAME (0.2); REVIEW TRANSCRIPT FROM 12/13 HEARING REGARDING MOTION FOR TURNOVER ARGUMENTS (0.2); EMAILS AND CALL WITH J.CROZIER REGARDING SAME (0.2); EMAILS WITH S. SINGH AND B. GRIFFITHS REGARDING COUNTEROFFER FOR TRANSFORM ON APA DISPUTES (0.2).

| 12/17/19 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 58035684 |

REVIEW TAX OPINION (0.6); CALL WITH BFR TEAM REGARDING COURT ORDER FOR DIRECTOR AND OFFICER ACTIONS (0.3); CALL WITH CLEARY REGARDING INDIA TRANSFER (0.4).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/19 | Crozier, Jennifer Melien Brooks | 7.50 | 7,575.00 | 003 | 58069315 |

DRAFT AND RESPOND TO CORRESPONDENCE TO AND FROM N. WEBER (M-III) RE: LEGACY BANK ACCOUNTS (.2); REVIEW AND ANNOTATE SPREADSHEET SENT BY N. WEBER RE: SAME (.5) TELECONFERENCE WITH N. WEBER RE (.4); REVIEW, ANALYZE, AND ANNOTATE--IN CONNECTION WITH COOK COUNTY TAX REFUNDS DISPUTE--AUTHORITY  RE: NEGOTIABLE (3.7) AND DRAFT EMAIL MEMORANDUM OUTLINING FINDINGS, CONCLUSIONS, AND RECOMMENDATIONS (.8); CALL WITH J. FRIEDMANN RE: SIGNIFICANCE OF FINDINGS (.5); PREPARE DRAFT EMAIL TO OPPOSING COUNSEL CONCERNING RESPONSE TO BANKRUPTCY COURT'S INSTRUCTIONS ON COOK COUNTY TAX REFUNDS DISPUTE (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO EMAIL TO OPPOSING COUNSEL CONCERNING RESPONSE TO BANKRUPTCY COURT'S INSTRUCTIONS ON COOK COUNTY TAX REFUNDS DISPUTE (.3); REVIEW AND ANALYZE OF DECEMBER 13, 2019 HEARING TRANSCRIPT AND INCORPORATE RELEVANT PORTIONS INTO EMAIL TO OPPOSING COUNSEL (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/19 | Singh, Sunny | 2.00 | 2,600.00 | 003 | 58070852 |

STRATEGY CALL WITH MIII AND WEIL RE: APA DISPUTE (.5); PREPARE MEMO TO CLIENT RE: TRANSFORM DISPUTE (1.3); CALL WITH AKIN RE: TRANSFORM DISPUTE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/19 | Friedmann, Jared R. | 4.00 | 4,800.00 | 003 | 58056372 |

REVIEW AND REVISE APA DISPUTES ORDER (0.6); CALL WITH J.CROZIER REGARDING COMMENTS TO SAME AND NEXT STEPS (0.6); EMAILS WITH S.SINGH AND M-III REGARDING COORDINATING WITH EXPERT AND SHARING DOCUMENTS WITH CLEARY TEAM (0.2); CALL WITH M-III, S.SINGH AND J.CROZIER REGARDING SAME AND NEXT STEPS (0.5); REVIEW AND REVISE SUMMARY OF POTENTIAL APA SETTLEMENT WITH TRANSFORM FOR RESTRUCTURING COMMITTEE APPROVAL (0.7); EMAILS WITH TEAM AND M-III REGARDING SAME (0.1); EMAILS REGARDING CLEARY REQUEST FOR NDA IN CONNECTION WITH DISCLOSURES TO EXPERT (0.1); CALL WITH J.MARCUS AND S.GOLDRING REGARDING OUTSTANDING AMOUNTS OWED BY TRANSFORM FOR WORK COMPLETED BY DELOITTE AND TRANSFORM'S REQUEST TO USE DELOITTE FOR ADDITIONAL TAX WORK (0.5); REVIEW PROPOSED ORDER FROM CLEARY REGARDING APA DISPUTES (0.2); EMAIL REGARDING EVIDENCE THAT TRANSFORM HAD NO RIGHT TO DEPOSIT PROPERTY TAX REBATES IN ITS OWN ACCOUNT (0.3); EMAILS WITH A.HWANG AND J.CROZIER REGARDING UTILITY DEPOSITS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/19 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 58051198 |

COORDINATE INDIA TRANSFERS WITH INDIA COUNSEL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/19 | Leslie, Harold David | 0.30 | 303.00 | 003 | 58078944 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SCHOOL DISTRICT 300 MOTION TO DISMISS FILINGS. | | | | |

12/18/19    Crozier, Jennifer Melien Brooks    6.40    6,464.00    003    58137720
REVIEW CORRESPONDENCE AND ATTACHED SPREADSHEETS FROM N. WEBER M-III) RE: TRANSFORM'S DEPOSIT INTO ITS OWN BANK ACCOUNT OF COOK (COUNTY TAX-REFUND CHECKS AND DRAFT RELATED (.7); TRANSMIT EMAIL TO OPPOSING COUNSEL CONCERNING STATUS OF TRANSFORM'S RESPONSE TO BANKRUPTCY COURT'S INSTRUCTIONS RELATED TO COOK COUNTY TAX REFUNDS DISPUTE (.2); CALL WITH J. FRIEDMANN RE: REVISION AND SUPPLEMENTATION OF APA-DISPUTES PROPOSED ORDER (.7); REVIEW, REVISE, AND SUPPLEMENT APA-DISPUTES PROPOSED ORDER (1.1); REVIEW TRANSFORM'S APA-DISPUTES PROPOSED ORDER IN CONNECTION WITH PREPARATION OF DEBTORS' PROPOSED ORDER (.5); REVIEW CORRESPONDENCE CONCERNING POTENTIAL SETTLEMENT WITH TRANSFORM OF APA DISPUTES (.3); REVIEW AND REVISE CORRESPONDENCE TO RESTRUCTURING COMMITTEE CONCERNING TRANSFORM SETTLEMENT COUNTEROFFER (1.1); CALL WITH M-III CONCERNING TRANSFORM SETTLEMENT COUNTEROFFER (.7); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING PREPAID INVENTORY SHORTFALL DISPUTE IN CONNECTION WITH TRANSFORM SETTLEMENT COUNTEROFFER (.3); CALL WITH N. WEBER RE: ESTATE GUC CLAIMS SCHEDULE (TO BE TRANSMITTED TO RESTRUCTURING COMMITTEE WITH CORRESPONDENCE RE: TRANSFORM SETTLEMENT COUNTEROFFER) (.4); REVIEW, REVISE, AND SUPPLEMENT CORRESPONDENCE RE: TRANSFORM SETTLEMENT COUNTEROFFER BASED UPON TELECONFERENCE WITH M-III (.4).

12/19/19    Singh, Sunny    1.20    1,560.00    003    58092950
EMAILS RE: APA DISPUTE WITH BOARD (.6); CALL WITH J. FRIEDMAN RE: SAME (.4); CALL WITH J. FRIEDMAN RE: APA DISPUTE (.2).

12/19/19    Crozier, Jennifer Melien Brooks    9.80    9,898.00    003    58071955
REVIEW, REVISE, AND SUPPLEMENT APA-DISPUTES PROPOSED ORDER (INCLUDING REVIEW OF RELATED HEARING TRANSCRIPTS AND BRIEFING) (3.3); MEET AND CONFER RE: APA-DISPUTES PROPOSED ORDER (.6); REVIEW AND REVISE EXAMINER-MATERIALS STIPULATED CONFIDENTIALITY ORDER (1.1); REVIEW CORRESPONDENCE FROM TUCSON ELECTRIC CONCERNING UTILITY DEPOSITS AND DRAFT CORRESPONDENCE CONCERNING SIGNIFICANCE FOR APA DISPUTE (1.2);CALL WITH RESTRUCTURING COMMITTEE CONCERNING PROPOSED SETTLEMENT WITH TRANSFORM (.7); CALL WITH S. O'NEAL (CLEARY), TRANSFORM COUNSEL, CONCERNING EXAMINER-MATERIALS STIPULATED CONFIDENTIALITY ORDER (.4); REVIEW AND ANALYZE CORRESPONDENCE FROM S. O'NEAL CONCERNING TRANSFORM POSITION ON ENTITLEMENT TO COOK COUNTY TAX REFUNDS (.5); REVIEW, ANALYZE TRANSFORM POSITION (2.0).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/19 | Singh, Sunny | 0.70 | 910.00 | 003 | 58071118 |

CALLS WITH J. FRIEDMAN RE: APA DISPUTES (.4); CALL WITH CLEARY AND E&Y RE: SAME (.3).

| 12/20/19 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 58064361 |

CALLS WITH S. SINGH RE: APA SETTLEMENT ISSUES (.4); EMAILS WITH J. CROZIER RE: SAME (.1); EMAILS WITH S. O'NEAL RE: PROPOSED EMAIL TO CHAMBERS RE: MOTION FOR TURNOVER (0.2).

| 12/20/19 | Crozier, Jennifer Melien Brooks | 4.10 | 4,141.00 | 003 | 58073584 |

PREPARE DRAFT CORRESPONDENCE TO BANKRUPTCY COURT RE: TRANSFORM POSITION WITH RESPECT TO COOK COUNTY TAX REFUNDS (1.5); REVIEW ILLINOIS AUTHORITY (1.4); REVIEW AND REVISE PROPOSED ORDER ON DEBTORS' MOTION FOR TURNOVER OF COOK COUNTY TAX REFUNDS (.9); REVIEW CORRESPONDENCE FROM TRANSFORM RE: POSITION ON COOK COUNTY TAX REFUNDS AND SETTLEMENT COUNTEROFFER (.3).

| 12/22/19 | Singh, Sunny | 1.00 | 1,300.00 | 003 | 58071137 |

CALL WITH S. ONEAL AND A. HEDE RE: APA DISPUTE (.2); CALLS WITH B. GRIFFITH AND J. FRIEDMANN RE: SAME (.4); EMAILS TO RESTRUCTURING COMMITTEE AND AKIN RE: SAME (.4).

| 12/22/19 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 58084372 |

EMAILS AND CALL WITH S. SINGH RE: TRANSFORM'S SETTLEMENT PROPOSAL AND POTENTIAL COUNTER PROPOSAL (.2); EMAILS WITH S.SINGH AND B.GRIFFITH RE: SAME (.2).

| 12/22/19 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 003 | 58101155 |

REVIEW CORRESPONDENCE TO AND FROM RESTRUCTURING COMMITTEE RE: TRANSFORM SETTLEMENT COUNTERPROPOSAL.

| 12/23/19 | Singh, Sunny | 1.30 | 1,690.00 | 003 | 58092778 |

CALL WITH S. O'NEAL, A. HEDE AND B. GRIFFITH RE: APA DISPUTE (.3); FOLLOW UP CALLS AND EMAILS RE: SAME (.8); CALL WITH S. O'NEAL RE: SAME (.2).

| 12/23/19 | Friedmann, Jared R. | 1.40 | 1,680.00 | 003 | 58084360 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISET DRAFT NDA WITH TRANSFORM RE: INVESTIGATION MATERIALS FOR EXPERT EMAILS (.8); CALL WITH J.CROZIER RE: COMMENTS TO SAME AND NEXT STEPS ON APA ISSUES (.5); EMAILS WITH S.SINGH AND J.CROZIER RE: SAME (.1). | | | | |
| 12/23/19 | Crozier, Jennifer Melien Brooks | 1.20 | 1,212.00 | 003 | 58101149 |
| | CALL WITH J. FRIEDMANN RE: INVESTIGATION MATERIALS NONDISCLOSURE AND CONFIDENTIALITY AGREEMENT (.5); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO AGREEMENT (AND TRANSMIT TO TRANSFORM FOR REVIEW AND COMMENT) (.7). | | | | |
| 12/24/19 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 58084405 |
| | CALL WITH RESTRUCTURING COMMITTEE RE: SETTLEMENT NEGOTIATIONS WITH TRANSFORM. | | | | |
| 12/24/19 | Crozier, Jennifer Melien Brooks | 1.60 | 1,616.00 | 003 | 58101141 |
| | CALL WITH RESTRUCTURING COMMITTEE CONCERNING TERMS OF APA-DISPUTES SETTLEMENT AGREEMENT (.5); REVIEW TRANSFORM-EXECUTED AGREEMENT (.5); FINALIZE AGREEMENT ON BEHALF OF DEBTORS (.1); DRAFT EMAIL CORRESPONDENCE TO M-III TEAM SUMMARIZING SUBSTANCE AND SIGNIFICANCE OF AGREEMENT (.5). | | | | |
| 12/26/19 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58138714 |
| | EMAILS WITH J. CROZIER RE: SAME AND COORDINATING DOCUMENT EXCHANGE IN CONNECTION WITH APA CASH RECONCILIATION PER NDA. | | | | |
| 12/26/19 | Gage, Richard | 0.60 | 630.00 | 003 | 58096467 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: OPPOSITION TO ESL APPEAL AND ORAL ARGUMENT RE: 507(B) ISSUES. | | | | |
| 12/27/19 | Singh, Sunny | 0.40 | 520.00 | 003 | 58092841 |
| | COMMUNICATIONS RE: APA DISPUTE. | | | | |
| 12/27/19 | Friedmann, Jared R. | 0.60 | 720.00 | 003 | 58090756 |
| | EMAILS WITH S. SINGH AND B. GRIFFITH RE: NEGOTIATING WITH TRANSFORM RE: POTENTIAL APA SETTLEMENT (0.3); EMAILS WITH RESTRUCTURING COMMITTEE RE: SAME (0.2); REVIEW S.O'NEAL EMAIL TO CHAMBERS RE: TURNOVER RESPONSE (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/27/19 | Peshko, Olga F. | 0.30 | 303.00 | 003 | 58223215 |
| | REVIEW STAY FILING AND CORRESPONDENCE (.3). | | | | |
| 12/28/19 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 58090749 |
| | EMAILS WITH S.SINGH AND B.GRIFFITH RE: SETTLEMENT NEGOTIATIONS WITH TRANSFORM AND DISCUSSION WITH UCC RE: SAME (0.2); CALL WITH S.SINGH RE: SAME AND NEXT STEPS RE COURT APPROVAL OF ANTICIPATED APA SETTLEMENT (0.4); EMAILS WITH J.CROZIER RE: SAME (0.2). | | | | |
| 12/29/19 | Friedmann, Jared R. | 0.70 | 840.00 | 003 | 58098612 |
| | CALL WITH J. CROZIER RE: PREPARING 9019 MOTION IN SUPPORT OF ANTICIPATED SETTLEMENT WITH TRANSFORM ON APA ISSUES AND NEXT STEPS (0.5); EMAILS WITH S.SINGH AND B.GRIFFITH RE: UCC ACCEPTANCE OF SETTLEMENT TERMS AND NEXT STEPS RE: 9019 MOTION AND SETTLEMENT AGREEMENT (0.2). | | | | |
| 12/29/19 | Crozier, Jennifer Melien Brooks | 3.90 | 3,939.00 | 003 | 58104736 |
| | TELECONFERENCE WITH J. FRIEDMANN TO DEVELOP STRATEGY FOR AND APPROACH TO PREPARATION OF RULE 9019(A) MOTION TO APPROVE SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC(.6); BEGIN PREPARING DRAFT RULE 9019(A) MOTION TO APPROVE SETTLEMENT AGREEMENT (3.3). | | | | |
| 12/30/19 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 58100899 |
| | EMAILS WITH J.CROZIER RE: 9019 MOTION (0.1); REVIEW AND ANALYZE CASH RECONCILIATION TRACKER AND EMAILS WITH TEAM RE: CARVING OUT PRIOR SETTLEMENTS IN NEW SETTLEMENT AGREEMENT (0.3); CALL WITH S. GOLDRING RE: SAME IN CONNECTION WITH CERTAIN ON-GOING TAX ISSUES (0.1). | | | | |
| 12/30/19 | Peshko, Olga F. | 0.80 | 808.00 | 003 | 58223473 |
| | CORRESPOND RE NEW ADA SUIT AND REVIEW RELATED DOCUMENTS (.8). | | | | |
| 12/30/19 | Buschmann, Michael | 0.40 | 292.00 | 003 | 58174908 |
| | REVISE 9019 MOTION. | | | | |
| 12/30/19 | Peene, Travis J. | 0.10 | 25.00 | 003 | 58096264 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE OBJECTIONS TO NOTICE OF DE MINIMIS ASSET SALE [ECF NO. 6188] FOR A. HWANG. | | | | |
| 12/31/19 | Friedmann, Jared R. | 4.10 | 4,920.00 | 003 | 58105464 |
| | REVIEW AND REVISE DRAFT 9019 MOTION IN CONNECTION WITH APA SETTLEMENT (1.8); REVIEW DRAFT GRIFFITH DECLARATION IN SUPPORT OF SAME (0.4); CALL WITH J.CROZER AND J.RUTHERFORD RE: SAME (0.7); FURTHER EDIT DRAFT 9019 MOTION AND EMAIL TO J.CROZIER AND J.RUTHERFORD RE: SAME AND NEXT STEPS (1.2). | | | | |
| 12/31/19 | Rutherford, Jake Ryan | 3.90 | 3,627.00 | 003 | 58108513 |
| | DRAFT GRIFFITH DECLARATION ISO RULE 9019 MOTION. | | | | |
| 12/31/19 | Crozier, Jennifer Melien Brooks | 4.10 | 4,141.00 | 003 | 58104721 |
| | FINISH PREPARING DRAFT RULE 9019(A) MOTION TO APPROVE SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC (3.5); CALL WITH J. FRIEDMANN AND J. RUTHERFORD RE: COMMENTS AND SUGGESTIONS ON MOTION (.6). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **235.80** | **$226,148.50** | | |
| 10/24/19 | Stauble, Christopher A. | 0.50 | 210.00 | 004 | 58050225 |
| | ASSIST WITH PREPARATION OF ORDER DENYING MOTION OF BRIAN COKE NG TO LIFT THE AUTOMATIC STAY (.3); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 11/04/19 | Stauble, Christopher A. | 1.10 | 462.00 | 004 | 58020055 |
| | COORDINATE ARGONAUT STIPULATIONS WITH CHAMBERS AND TEAM RE: AUTOMATIC STAY. | | | | |
| 11/07/19 | Stauble, Christopher A. | 0.80 | 336.00 | 004 | 58043285 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE CORRECTION WITH CHAMBERS RE: (I) STIPULATION AND ORDER SIGNED ON 11/4/2019 BETWEEN THE DEBTORS AND ARGONAUT INSURANCE COMPANY REGARDING RELIEF FROM THE AUTOMATIC STAY TO CANCEL REPLACED SURETY BOND [ECF NO. 5557] AND (II) STIPULATION AND ORDER SIGNED ON 11/4/2019 BETWEEN THE DEBTORS AND ARGONAUT INSURANCE COMPANY ESTABLISHING PROCEDURES TO LIFT THE AUTOMATIC STAY TO CANCEL REPLACED SURETY BONDS [ECF NO. 5557] FOR A. LEWITT (0.2); ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (630 ARTIC AVENUE, OAK GROVE, KY)[ECF NO. 5654] (0.6). | | | | |
| 11/25/19 | Peshko, Olga F. | 1.90 | 1,919.00 | 004 | 58084580 |
| | CONFER, CALL AND CORRESPOND RE JAMILLA BYRD LITIGATION (.5); CORRESPOND RE VARIOUS STAY AND LITIGATION MATTERS AND ROSENZWEIG SETTLEMENT AND REVIEW AND COMMENT ON RELEVANT DOCUMENTS (1.4). | | | | |
| 11/27/19 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 58084361 |
| | CORRESPOND RE STAY AND LITIGATION MATTERS AND REVIEW RELATED DOCUMENTS. | | | | |
| 12/02/19 | Marcus, Jacqueline | 0.80 | 1,160.00 | 004 | 57944155 |
| | REVIEW AND REVISE SEARS CANADA SETTLEMENT AGREEMENT AND E-MAIL REGARDING SAME (.7); E-MAIL REGARDING STATUS OF SEARS CANADA HOLDINGS (.1). | | | | |
| 12/02/19 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 57944199 |
| | MEET WITH M. BUSCHMANN REGARDING MOTION FOR APPROVAL OF CALDER SETTLEMENT(.2). | | | | |
| 12/02/19 | DiDonato, Philip | 2.00 | 1,460.00 | 004 | 57959938 |
| | DRAFT CORRESPONDENCE RE APPLICABILITY OF THE STAY TO CANADIAN ENTITIES (.4); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.4); CORRESPONDENCE WITH AUTO STAY MOVANTS (.4); CONDUCT RESEARCH RE: WHEN PRODUCT LIABILITY CLAIM ARISES AND AUTOMATIC STAY (.8). | | | | |
| 12/02/19 | Leslie, Harold David | 0.50 | 505.00 | 004 | 57964368 |
| | CONDUCT RESEARCH AND ANALYZE SCHOOL DISTRICT 300 COMPLAINT AND MOTION TO DISMISS ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/19 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 57963698 |
| | CORRESPOND RE STAY MATTERS. | | | | |
| 12/03/19 | DiDonato, Philip | 1.90 | 1,387.00 | 004 | 57959908 |
| | DRAFT CORRESPONDENCE IN RELATION TO PENDING ACTION AGAINST SEARS CANADA HOLDING CORP.(0.5); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (0.3); UPDATE AUTO STAY MOTION TRACKER (0.8); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.3). | | | | |
| 12/03/19 | Leslie, Harold David | 0.40 | 404.00 | 004 | 57964494 |
| | CONDUCT RESEARCH AND ANALYZE SCHOOL DISTRICT 300 MOTION TO DISMISS. | | | | |
| 12/03/19 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 57963647 |
| | CORRESPONDENCE REGARDING STAY AND LITIGATION MATTERS. | | | | |
| 12/04/19 | Marcus, Jacqueline | 0.60 | 870.00 | 004 | 57951631 |
| | OFFICE CONFERENCE WITH C. STAUBLE REGARDING CALDER HEARING (.1); EMAILS REGARDING CALDER SETTLEMENT (.3); EMAIL REGARDING CALDER INSURANCE (.2). | | | | |
| 12/04/19 | Fail, Garrett | 0.30 | 420.00 | 004 | 57950366 |
| | ADDRESS LIFT STAY REQUESTS WITH P. DIDINOTO. | | | | |
| 12/04/19 | DiDonato, Philip | 1.30 | 949.00 | 004 | 57960140 |
| | MEET WITH G. FAIL TO REVIEW STIPULATIONS (0.5); CORRESPOND WITH AUTO STAY MOVANTS (0.4); DRAFT CORRESPONDENCE TO MIII SUMMARIZING PROPOSED STIPULATIONS FOR RELIEF FROM THE AUTOMATIC STAY (0.4). | | | | |
| 12/04/19 | Leslie, Harold David | 0.20 | 202.00 | 004 | 57964411 |
| | RESEARCH SCHOOL DISTRICT 300 MOTION TO DISMISS. | | | | |
| 12/05/19 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 57959854 |
| | REVIEW AND REVISE DRAFT MOTION TO DISMISS (0.5); EMAILS WITH E.CHOI REGARDING SAME (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | DiDonato, Philip | 2.20 | 1,606.00 | 004 | 57961301 |

REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (1.2); CORRESPOND WITH AUTO STAY MOVANTS (0.4); REVIEW CONTRACT BETWEEN DEBTORS AND COKE RE ACOSTA STIPULATION (0.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | Peshko, Olga F. | 2.00 | 2,020.00 | 004 | 57963621 |

CORRESPONDENCE RE DISCOVERY (.2); REVIEW DISCOVERY RESPONSES (.5); REVISE MARCOCCIA STIPULATION AND CORRESPOND REGARDING SAME (.3); REVISE AND CORRESPOND RE CATALFAMO UPDATE (.6); WORK TO RESOLVE LITIGATION/STAY ISSUES (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | Peene, Travis J. | 1.40 | 350.00 | 004 | 57980775 |

ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDERS GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY RE: MOTION FOR RELIEF FROM STAY FILED BY MARK A. FRANKEL (0.4); ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDERS GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY RE: MOTION FOR RELIEF FROM STAY FILED BY GABRIEL YOUNG (0.3); ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDERS GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY RE: MOTION FOR RELIEF FROM STAY FILED BY KATHLEEN KIME (0.3); ASSIST WITH PREPARATION OF NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDERS GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY RE: MOTION FOR RELIEF FROM STAY FILED BY GEOFF AND STACIE HESS (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/19 | DiDonato, Philip | 0.50 | 365.00 | 004 | 57960888 |

FINALIZE AND FILE STIPULATIONS FOR RELIEF FROM THE AUTOMATIC STAY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/19 | Leslie, Harold David | 1.20 | 1,212.00 | 004 | 57964456 |

CONDUT RESEARCH AND DRAFT EDITS TO SCHOOL DISTRICT 300 MOTION TO DISMISS DRAFT (1.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/19 | Peshko, Olga F. | 0.70 | 707.00 | 004 | 57963653 |

CORRESPONDENCE RE DISCOVERY SIGN OFF (.3); CORRESPONDENCE RE ALIANO LIFT STAY STIPULATION AND REVIEW SAME (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/06/19 | Peene, Travis J. | 1.30 | 325.00 | 004 | 57980831 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 6145] (0.4); NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 6146] (0.3); NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 6147] (0.3); NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 6148] (0.3). | | | | |
| 12/09/19 | Marcus, Jacqueline | 1.20 | 1,740.00 | 004 | 58017344 |
| | REVIEW CALDER SETTLEMENT AGREEMENT (.3); EMAIL REGARDING CALDER (.1); REVIEW 9019 MOTION (.8). | | | | |
| 12/09/19 | Friedmann, Jared R. | 0.80 | 960.00 | 004 | 58013856 |
| | REVIEW AND REVISE DRAFT MOTION TO DISMISS SCHOOL DISTRICT'S COOK COUNTY ACTION (0.3); CALL WITH M. SCHEIN REGARDING SAME (0.1); MEET WITH D. LESLIE REGARDING COMMENTS TO DRAFT MOTION TO DISMISS AND NEXT STEPS (0.4). | | | | |
| 12/09/19 | DiDonato, Philip | 0.90 | 657.00 | 004 | 58061242 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.5); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.4). | | | | |
| 12/09/19 | Leslie, Harold David | 1.40 | 1,414.00 | 004 | 58025662 |
| | ANALYZE AND RESEARCH MOTION TO DISMISS SCHOOL DISTRICT 300 COMPLAINT (1.2); MEET WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 MOTION TO DISMISS (0.2). | | | | |
| 12/09/19 | Peshko, Olga F. | 2.20 | 2,222.00 | 004 | 58232216 |
| | CORRESPONDENCE RE ALIANO MATTER AND DRAFT REVISIONS TO STIPULATION (.5); NEGOTIATE CHANGES TO STIPULATION (.4); CORRESPONDENCE RE LITIGATION AND STAY MATTERS (.4); CORRESPOND RE CATALFAMO CASE UPDATE AND REVISE PLEADING (.7); CONFER RE SAME (.2). | | | | |
| 12/10/19 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58017385 |
| | TELEPHONE CALL WITH C. TEDROWE REGARDING CALDER SETTLEMENT (.2); FOLLOW UP M. BUSCHMANN REGARDING SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 004 | 58033309 |

COMMUNICATE WITH A. ADAMS (ARBITRATOR) RE: STATUS OF LITIGATION PROCEEDING SETTLEMENT (.1) AND CONFIRM STATUS OF SAME (.1).

| 12/10/19 | DiDonato, Philip | 2.10 | 1,533.00 | 004 | 58061253 |

UPDATE AUTO STAY MOTION TRACKER (1.2); CORRESPOND WITH AUTO STAY MOVANTS (0.4); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (0.5).

| 12/10/19 | Leslie, Harold David | 1.20 | 1,212.00 | 004 | 58026097 |

CONDUCT RESEARCH AND REVISE MOTION TO DISMISS SCHOOL DISTRICT 300 COMPLAINT (1.1); DRAFT EMAIL TO J. FRIEDMANN RE: REVISED MOTION TO DISMISS (0.1).

| 12/10/19 | Peshko, Olga F. | 1.30 | 1,313.00 | 004 | 58232241 |

CORRESPOND REGARDING MARCOCCIA STIPULATION (.3); CORRESPONDENCE AND CONFER REGARDING SEVERAL STAY AND LITIGATION MATTERS (1).

| 12/10/19 | Litz, Dominic | 0.30 | 219.00 | 004 | 57978603 |

MEET WITH P. DIDONATO TO GET INSTRUCTIONS ON WORKSTREAM.

| 12/11/19 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58017178 |

OFFICE CONFERENCE WITH M. BUSCHMANN REGARDING CALDER 9019 MOTION (.3).

| 12/11/19 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58061319 |

CORRESPONDENCE WITH AUTO STAY MOVANTS.

| 12/11/19 | DiDonato, Philip | 1.00 | 730.00 | 004 | 58061372 |

CALL WITH CHUBB RE AUTOMATIC STAY STIPULATIONS (0.3) AND CIRCULATE REVISED LANGUAGE TO VARIOUS COUNTERPARTIES RE SAME (0.7).

| 12/11/19 | Leslie, Harold David | 0.30 | 303.00 | 004 | 58026564 |

REVISE SCHOOL DISTRICT 300 MOTION TO DISMISS (0.2); DRAFT EMAIL TO LOCAL COUNSEL RE: SCHOOL DISTRICT 300 MOTION TO DISMISS (0.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/19 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 58234409 |
| | CORRESPONDENCE REGARDING ALIANO STIPULATION (.4). | | | | |
| 12/11/19 | Buschmann, Michael | 2.40 | 1,752.00 | 004 | 58024537 |
| | DRAFT 9019 MOTION (2.3). MEET WITH PARTNER REGARDING QUESTIONS ON MOTION (.1). | | | | |
| 12/11/19 | Litz, Dominic | 0.10 | 73.00 | 004 | 57982892 |
| | AUTO-STAY CALL. | | | | |
| 12/12/19 | Marcus, Jacqueline | 1.40 | 2,030.00 | 004 | 58017196 |
| | REVIEW INSERT TO CALDER SETTLEMENT AGREEMENT (.3); REVIEW 9019 MOTION (1.1). | | | | |
| 12/12/19 | Fail, Garrett | 0.30 | 420.00 | 004 | 58019842 |
| | EMAILS WITH WEIL TEAM AND REVIEW AND UPDATE AGENDA FOR AUTOMATIC STAY MATTERS. | | | | |
| 12/12/19 | DiDonato, Philip | 0.80 | 584.00 | 004 | 58061257 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.3); CORRESPOND WITH AUTO STAY MOVANTS (.5). | | | | |
| 12/12/19 | Leslie, Harold David | 0.30 | 303.00 | 004 | 58026454 |
| | TELEPHONE CALL AND EMAILS WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 MOTION TO DISMISS (0.1); REVIEW DRAFT SD300 MOTION TO DISMISS FROM LOCAL COUNSEL (0.2). | | | | |
| 12/12/19 | Peshko, Olga F. | 2.20 | 2,222.00 | 004 | 58234949 |
| | CONFER AND CORRESPOND REGARDING ALIANO MATTER (.6); CALLS AND CORRESPONDENCE REGARDING VARIOUS AUTOMATIC STAY AND LITIGATION MATTERS (1.6). | | | | |
| 12/12/19 | Buschmann, Michael | 3.40 | 2,482.00 | 004 | 58024690 |
| | REVISE AND FINALIZE 9019 MOTION FOR CALDER STATUE (2.7). SEND REVISED STATE COURT LANGUAGE THAT INCORPORATED PARTNERS COMMENTS TO LOCAL COUNSEL (.7). | | | | |
| 12/13/19 | Marcus, Jacqueline | 0.50 | 725.00 | 004 | 58017173 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CHANGES TO CALDER 9019 MOTION (.3); EMAIL G. FAIL AND CALL WITH S. SINGH REGARDING SAME (.2). | | | | |
| 12/13/19 | Peshko, Olga F. | 1.30 | 1,313.00 | 004 | 58231523 |
| | CORRESPONDENCE AND REVIEW OF DOCUMENTS RELATED TO STAY AND LITIGATION MATTERS (1.3). | | | | |
| 12/13/19 | Buschmann, Michael | 1.10 | 803.00 | 004 | 58024853 |
| | REVISE 9019 MOTION, INCORPORATING PARTNERS COMMENTS (.6). SEND FINAL COPY TO RELEVANT PARTIES FOR REVIEW (.1). DRAFT SHORTENED NOTICE MOTION (.4). | | | | |
| 12/14/19 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 58231592 |
| | CORRESPONDENCE REGARDING STAYED ACTION AND REVIEW PLEADING (.2). | | | | |
| 12/16/19 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58050548 |
| | REVIEW CHANGES TO SEARS CANADA SETTLEMENT AGREEMENT (.3). | | | | |
| 12/16/19 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 58050549 |
| | OFFICE CONFERENCE WITH O. PESHKO REGARDING JAMILIA BYRD ACTION (.2). | | | | |
| 12/16/19 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 58038331 |
| | MEET WITH D.LESLIE REGARDING COMMENT ON REVISED DRAFT MOTION TO DISMISS (0.2); REVIEW REVISED SECTION ON NECESSARY PARTIES TO COOK COUNTY ACTION ON EDA FUNDS (0.1); TELEPHONE CALL WITH M.SCHEIN REGARDING VILLAGE'S ARGUMENT THAT SEARS IS A NECESSARY PARTY (0.3). | | | | |
| 12/16/19 | Peshko, Olga F. | 2.20 | 2,222.00 | 004 | 58231797 |
| | CALLS, CONFER AND CORRESPONDENCE REGARDING VARIOUS STAY AND LITIGATION MATTERS AND CORRESPOND REGARDING SAME (1.9); DRAFT SUMMARY OF OUTSTANDING MATTERS (.3). | | | | |
| 12/16/19 | Litz, Dominic | 0.30 | 219.00 | 004 | 58028136 |
| | MEET WITH O. PESHKO RE: STIPULATION; MEET WITH P. DIDONATO RE: AUTO-STAY STIP. | | | | |
| 12/17/19 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58054669 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING CALDER STATUS (.2); FOLLOW UP CALL WITH C. TEDROWE REGARDING SAME (.1). | | | | |
| 12/17/19 | Friedmann, Jared R. | 1.30 | 1,560.00 | 004 | 58050367 |
| | REVIEW MOTIONS TO DISMISS SCHOOL DISTRICT'S SECOND AMENDED COMPLAINT REGARDING EDA FUNDS FILED BY VILLAGE AND TRANSFORM (0.8); CALL WITH E.CHOI REGARDING SAME AND NEXT STEPS (0.5). | | | | |
| 12/17/19 | DiDonato, Philip | 1.90 | 1,387.00 | 004 | 58060935 |
| | CORRESPOND WITH AUTO STAY MOVANTS (0.8); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (1.1). | | | | |
| 12/17/19 | Peshko, Olga F. | 2.90 | 2,929.00 | 004 | 58232205 |
| | CORRESPOND, CONFER AND CALLS REGARDING AUTOMATIC STAY AND LITIGATION MATTERS (1.9) AND REVIEW RELATED DOCUMENTS (.4); CORRESPONDENCE AND CALL REGARDING INSURANCE POLICIES FOR ACTIONS (.6). | | | | |
| 12/17/19 | Buschmann, Michael | 0.30 | 219.00 | 004 | 58108830 |
| | REVISE EXHIBIT TO CALDER STATUE SETTLEMENT. | | | | |
| 12/17/19 | Peene, Travis J. | 1.40 | 350.00 | 004 | 58084853 |
| | ASSIST WITH PREPARATION, AND SUBMIT NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (ECF NO. 6145) (0.4); THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (ECF NO. 6146) (0.4); THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (ECF NO. 6147) (0.3); AND THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY (ECF NO. 6148) (0.3) TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 12/18/19 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 58072322 |
| | REVIEW EMAILS REGARDING SEARS CANADA LITIGATION (.2). | | | | |
| 12/18/19 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58061161 |
| | CORRESPOND WITH AUTO STAY MOVANTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/18/19 | Peshko, Olga F. | 1.60 | 1,616.00 | 004 | 58232016 |
| | WORK ON VARIETY OF STAY AND LITIGATION MATTERS INCLUDING CALLS AND DOCUMENT REVIEW, AND CONFER REGARDING SAME WITH WEIL TEAM (1.6);. | | | | |
| 12/18/19 | Litz, Dominic | 0.20 | 146.00 | 004 | 58053771 |
| | MEETING RE STIPULATION DRAFT. | | | | |
| 12/20/19 | Leslie, Harold David | 0.30 | 303.00 | 004 | 58078945 |
| | ANALYZE SCHOOL DISTRICT 300 STATE-COURT LITIGATION DOCUMENTS. | | | | |
| 12/20/19 | Peshko, Olga F. | 0.30 | 303.00 | 004 | 58231732 |
| | CORRESPONDENCE REGARDING STAY MATTERS (.3). | | | | |
| 12/30/19 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58103733 |
| | REVIEW C. TEDROWE COMMENTS TO CALDER 9019 MOTION (.1). | | | | |
| 12/31/19 | Marcus, Jacqueline | 0.20 | 290.00 | 004 | 58107580 |
| | EMAILS C. TEDROWE AND S. BRAUNER REGARDING CALDER (.2). | | | | |
| 12/31/19 | DiDonato, Philip | 2.50 | 1,825.00 | 004 | 58129037 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 12/31/19 | DiDonato, Philip | 0.70 | 511.00 | 004 | 58129048 |
| | UPDATE AUTO STAY MOTION TRACKER. | | | | |
| **SUBTOTAL TASK 004 – Automatic Stay:** | | **69.60** | **$62,025.00** | | |
| 11/06/19 | Stauble, Christopher A. | 2.40 | 1,008.00 | 007 | 58049728 |
| | COORDINATE PREFERENCE ADVERSARY PROCEEDINGS WITH COURT AND PREFERENCE TEAMS. | | | | |
| 11/07/19 | Stauble, Christopher A. | 1.70 | 714.00 | 007 | 58043230 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE PREFERENCE ADVERSARY PROCEEDINGS WITH COURT AND PREFERENCE TEAMS. | | | | |
| 11/25/19 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58035757 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 11/27/19 | Peene, Travis J. | 0.30 | 75.00 | 007 | 58035747 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/01/19 | DiDonato, Philip | 0.50 | 365.00 | 007 | 57960546 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/01/19 | Buschmann, Michael | 1.70 | 1,241.00 | 007 | 57960831 |
| | UPDATE POST-PETITION WIP IN PREPARATION OF WEEKLY WIP MEETING. | | | | |
| 12/02/19 | DiDonato, Philip | 1.00 | 730.00 | 007 | 57960202 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/02/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 007 | 57975268 |
| | UPDATE WIP LIST. | | | | |
| 12/02/19 | Peene, Travis J. | 0.10 | 25.00 | 007 | 57980805 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/03/19 | Buschmann, Michael | 0.30 | 219.00 | 007 | 57961072 |
| | DRAFT AGENDA FOR 12/13 OMNIBUS HEARINGS. | | | | |
| 12/03/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 57980776 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/04/19 | Peene, Travis J. | 0.10 | 25.00 | 007 | 57980825 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | Hwang, Angeline Joong-Hui<br>PROVIDE WIP UPDATES. | 0.10 | 84.50 | 007 | 58086642 |
| 12/06/19 | Hwang, Angeline Joong-Hui<br>SEND WIP UPDATES. | 0.10 | 84.50 | 007 | 58112670 |
| 12/08/19 | Buschmann, Michael<br>UPDATED POST-PETITION WIP IN PREPARATION OF WEEKLY WIP MEETING. | 0.90 | 657.00 | 007 | 58024298 |
| 12/09/19 | DiDonato, Philip<br>CASE CALENDAR UPDATES AND CHANGES. | 1.00 | 730.00 | 007 | 58061370 |
| 12/09/19 | Hwang, Angeline Joong-Hui<br>CIRCULATE WIP AND AGENDA UPDATES. | 0.30 | 253.50 | 007 | 58112683 |
| 12/09/19 | Buschmann, Michael<br>UPDATE POST-PETITION WIP IN PREPARATION FOR MEETING. | 0.20 | 146.00 | 007 | 58134046 |
| 12/09/19 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.20 | 50.00 | 007 | 58035776 |
| 12/10/19 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 58035734 |
| 12/11/19 | Van Groll, Paloma<br>REVIEW EMAIL CORRESPONDENCE RE: CASE ADMIN. | 0.10 | 98.00 | 007 | 58034274 |
| 12/11/19 | Peene, Travis J.<br>REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | 0.10 | 25.00 | 007 | 58035654 |
| 12/12/19 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58035718 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/13/19 | Peene, Travis J. | 0.30 | 75.00 | 007 | 58035661 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/15/19 | Buschmann, Michael | 1.10 | 803.00 | 007 | 58108715 |
| | REVISE POSTPETITION WIP IN PREPARATION FOR WEEKLY WIP MEETING (1.0). RESPOND TO INQUIRY RE: WIP (.1). | | | | |
| 12/16/19 | DiDonato, Philip | 0.90 | 657.00 | 007 | 58061147 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/17/19 | Fail, Garrett | 0.10 | 140.00 | 007 | 58070731 |
| | REVIEW AND REVISE HEARING AGENDAS. | | | | |
| 12/17/19 | Peene, Travis J. | 0.30 | 75.00 | 007 | 58084821 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/18/19 | Van Groll, Paloma | 0.80 | 784.00 | 007 | 58094325 |
| | ATTEND CALL RE: POWER OF ATTORNEY. | | | | |
| 12/18/19 | DiDonato, Philip | 0.40 | 292.00 | 007 | 58061155 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 12/18/19 | Buschmann, Michael | 0.80 | 584.00 | 007 | 58108839 |
| | REVISE WIP IN ADVANCE OF MEETING AND PREPARE FOR DISTRIBUTION (.6); DISCUSS MATTERS RELATING TO ADVERSARY PROCEEDINGS AND APPEALS ON WIP (.2). | | | | |
| 12/18/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58084901 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/19/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58084868 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/20/19 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58084847 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/22/19 | Buschmann, Michael | 3.60 | 2,628.00 | 007 | 58108926 |
| | REVISE POSTPETITION WIP IN PREPARATION FOR WEEKLY WIP MEETING. | | | | |
| 12/23/19 | Buschmann, Michael | 0.60 | 438.00 | 007 | 58108948 |
| | REVISE POSTPETITION WIP IN PREPARATION FOR WEEKLY WIP MEETING (.4). DISCUSS CERTAIN WORKSTREAMS ON WIP TEAM TO ENSURE ACCURACY (.2). | | | | |
| 12/26/19 | Peene, Travis J. | 0.30 | 75.00 | 007 | 58093001 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/27/19 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58093089 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/30/19 | Peshko, Olga F. | 0.50 | 505.00 | 007 | 58223682 |
| | ATTEND WIP METING. | | | | |
| 12/30/19 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58174812 |
| | CASE MANAGEMENT. REVISE WIP. | | | | |
| 12/30/19 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58096258 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 12/31/19 | DiDonato, Philip | 0.90 | 657.00 | 007 | 58129068 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |

**SUBTOTAL TASK 007 - Case Administration**
**(Docket Updates, WIP List and Case Calendar):**          23.50          $14,945.00

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 09/23/19 | Stauble, Christopher A. | 2.20 | 891.00 | 008 | 58056341 |

ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON 9/27/2019 (1.6); ASSIST WITH PREPARATION OF DEBTORS' SUPPLEMENTAL MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS (.6).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/26/19 | Stauble, Christopher A. | 1.90 | 769.50 | 008 | 58056462 |

ASSIST WITH PREPARATION OF CONFIRMATION HEARING MATERIALS RE: 10/3/2019.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 09/27/19 | Stauble, Christopher A. | 3.70 | 1,498.50 | 008 | 58056425 |

ASSIST WITH PREPARATION OF MATERIALS FOR CONFIRMATION HEARING ON OCTOBER 3, 2019.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/03/19 | DiDonato, Philip | 0.50 | 365.00 | 008 | 57960076 |

UPDATE WYSE DECLARATION IN SUPPORT OF EXPERT ORDER.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/03/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 008 | 57975244 |

DISCUSS WITH S. SINGH RE: CARL IRELAND MOTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/03/19 | Hwangpo, Natasha | 0.30 | 315.00 | 008 | 57944319 |

CORRESPOND WITH WEIL TEAM RE PLAN SUPPLEMENT OBJECTIONS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/04/19 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 008 | 58086099 |

PARTICIPATE IN CALL WITH M-III RE: RELATOR CARL IRELAND'S MOTION.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/05/19 | Diktaban, Catherine Allyn | 0.80 | 584.00 | 008 | 58188278 |

CONFERENCE WITH M. BUSCHMANN RE: MOTION TO FACILITATE PLAN (.1), REVIEW BYLAWS AND CHARTER OF DEBTOR ENTITIES RE: SAME (.3), CONFERENCE WITH J. MARCUS, P. VAN GROLL, M. BUSCHMANN, RE: SAME (.4).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 12/06/19 | Genender, Paul R. | 0.30 | 375.00 | 008 | 58132238 |

ATTENTION TO OTHER CONFIRMATION APPEALS (MIEN, APEX, WINNERS, ESL).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/19 | Peene, Travis J. | 0.40 | 100.00 | 008 | 57980836 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: CONFIRMATION ORDER FOR M. BUSCHMANN. | | | | |
| 12/07/19 | Gage, Richard | 6.00 | 6,300.00 | 008 | 57951601 |
| | REVIEW AND REVISE OPPOSITION BRIEF (4.3); TELEPHONE CONFERENCE WITH E. CHOI RE: OPPOSITION BRIEF (.7); TELEPHONE CONFERENCE WITH S. SHULZHENKO, N. HWANGPO, E. CHOI AND J. RUTHERFORD RE: LETTERS OF CREDIT (1.0). | | | | |
| 12/08/19 | Silbert, Gregory | 0.50 | 612.50 | 008 | 58133244 |
| | CONFER WITH G. FAIL ET AL RE CONFIRMATION APPEALS. | | | | |
| 12/08/19 | Singh, Sunny | 0.50 | 650.00 | 008 | 57955631 |
| | COORDINATION CALL WITH WEIL LITIGATION TEAM RE: CONFIRMATION AND RELATED APPEALS. | | | | |
| 12/08/19 | Genender, Paul R. | 0.40 | 500.00 | 008 | 57962218 |
| | CALL WITH BFR RE: PENDING APPEALS (APEX, MIEN, ESL AND WINNERS). | | | | |
| 12/08/19 | Gage, Richard | 8.60 | 9,030.00 | 008 | 57951838 |
| | TELEPHONE CONFERENCE WITH P. GENENDER, G. SILBERT, G. FAIL, S. SINGH, E. CHOI AND J. RUTHERFORD RE: CONFIRMATION APPEALS (.8); TELEPHONE CONFERENCES WITH E. CHOI RE: OPPOSITION BRIEF (.7); TELEPHONE CONFERENCE WITH J. RUTHERFORD RE: OPPOSITION BRIEF (.1); REVIEW AND REVISE OPPOSITION BRIEF (7.0). | | | | |
| 12/08/19 | Hwangpo, Natasha | 0.40 | 420.00 | 008 | 57944305 |
| | CORRESPOND WITH WEIL TEAM RE POST-CONFIRMATION MECHANICS AND FUNDING. | | | | |
| 12/08/19 | Choi, Erin Marie | 0.40 | 420.00 | 008 | 57955938 |
| | PARTICIPATE IN WEIL LITIGATION AND BANKRUPTCY TEAM CALL TO DISCUSS CONFIRMATION APPEALS. | | | | |
| 12/09/19 | Singh, Sunny | 1.00 | 1,300.00 | 008 | 58133726 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REPLY TO BOARD COMP OBJECTIONS. | | | | |
| 12/09/19 | Simmons, Kevin Michael | 0.80 | 584.00 | 008 | 58185544 |
| | REVIEW CONFIRMATION APPEALS WITH E. CHOI (0.3); FIND AND COMPILE RECORD DESIGNATIONS AND COUNTER DESIGNATIONS FOR CONFIRMATION/503(B)(1) APPEALS (0.5). | | | | |
| 12/09/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 008 | 58112690 |
| | REVIEW AND RESPOND TO EMAILS RE: CARL IRELAND'S MOTION. | | | | |
| 12/09/19 | Hwangpo, Natasha | 4.70 | 4,935.00 | 008 | 58003189 |
| | REVIEW AND REVISE PLAN SUPPLEMENT RESPONSE (3.5); CORRESPOND WITH WEIL TEAM RE SAME (.4); CORRESPOND WITH RESTRUCTURING COMMITTEE RE SAME (.3); CORRESPOND WITH MIII TEAM RE SAME (.2); CORRESPOND WITH WEIL TEAM AND MIII RE POST-CONFIRMATION FUNDING (.3). | | | | |
| 12/09/19 | Peene, Travis J. | 1.40 | 350.00 | 008 | 58035774 |
| | CONDUCT RESEARCH RE: FILED PLEADINGS FROM ESL, MIEN CO., WINNERS, AND APEX FOR J. RUTHERFORD. | | | | |
| 12/10/19 | Silbert, Gregory | 0.50 | 612.50 | 008 | 58002633 |
| | EMAILS RE CONFIRMATION APPEAL BRIEFING SCHEDULE (.1); CONF. WITH UCC RE CONFIRMATION APPEAL SCHEDULES, STAY MOTIONS (.4). | | | | |
| 12/10/19 | Genender, Paul R. | 0.80 | 1,000.00 | 008 | 58023114 |
| | CALL WITH AKIN RE: COORDINATION ON CONFIRMATION APPEALS (.4); EMAILS FROM AND TO COUNSEL FOR MIEN RE: BRIEFING DEADLINES, EXTENSIONS (.2); REVIEW DEADLINES FOR CONFIRMATION APPEALS (.2). | | | | |
| 12/10/19 | Gage, Richard | 0.80 | 840.00 | 008 | 57993837 |
| | TELEPHONE CONFERENCE WITH P. GENENDER, G. SILBERT, E. CHOI, J. RUTHERFORD AND AKIN GUMP RE: ESL, WINNERS, APEX, AND MIEN APPEALS (.5); TELEPHONE CONFERENCE WITH E. CHOI RE: ESL, WINNERS, APEX, AND MIEN APPEALS (.3). | | | | |
| 12/10/19 | Simmons, Kevin Michael | 8.40 | 6,132.00 | 008 | 58016521 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW KEY DOCUMENTS IN CONFIRMATION AND 501B1 APPEALS (1.0); COMPARE DOCUMENTS INCLUDED IN ESL, MEIN, WINNERS, AND APEX TOOL GROUP APPEALS (2.6); DRAFT APPEAL SUMMARY FOR WINNERS (2.1); PREPARE FULL APPENDIX (0.2); REVIEW AND SUMMARIZE KEY PLEADINGS (2.5). | | | | |
| 12/10/19 | Rutherford, Jake Ryan | 0.50 | 465.00 | 008 | 58134052 |
| | REVIEW MATERIALS RE: SEARS APPEALS FROM K. SIMMONS. | | | | |
| 12/10/19 | Hwangpo, Natasha | 2.20 | 2,310.00 | 008 | 58003227 |
| | CORRESPOND WITH WEIL TEAM, A. CARR AND B. TRANSIER RE RESPONSE TO PLAN SUPPLEMENT OBJECTIONS (.6); REVIEW, REVISE SAME (1.3); CORRESPOND WITH WEIL TEAM RE SAME (.2); CORRESPOND WITH AKIN RE SAME (.1). | | | | |
| 12/10/19 | Choi, Erin Marie | 2.50 | 2,625.00 | 008 | 58013114 |
| | PREPARE FOR AND PARTICIPATE IN CALL WITH AKIN GUMP REGARDING APPEALS AND SEND SUMMARY EMAIL TO P. GENENDER IN ADVANCE OF SAME (1.6); CONFER WITH K. SIMMONS REGARDING APPEAL DILIGENCE AND REVIEW MATERIALS IN CONNECTION THEREWITH (0.9). | | | | |
| 12/11/19 | Gage, Richard | 0.20 | 210.00 | 008 | 57993838 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ESL, WINNERS, APEX, AND MIEN APPEALS. | | | | |
| 12/11/19 | Simmons, Kevin Michael | 5.30 | 3,869.00 | 008 | 58016479 |
| | DRAFT APPEAL SUMMARY FOR WINNERS (0.9); PREPARE ISSUE AND DOCUMENT BINDERS FOR FOUR APPEALS (0.1); PREPARE APPEALS BINDERS FOR P. GENENDER AND E. CHOI (1.1); DRAFT APPEAL SUMMARY FOR APEX (1.3); REVIEW AND REVISE APPEAL SUMMARY FOR WINNERS WITH E. CHOI (1.3); REVISE APPEAL SUMMARY FOR WINNERS (0.6). | | | | |
| 12/11/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 008 | 58112695 |
| | REVIEW EMAILS RE: CARL IRELAND MOTION. | | | | |
| 12/11/19 | Hwangpo, Natasha | 0.90 | 945.00 | 008 | 58003174 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM AND AKIN RE PLAN SUPPLEMENT RESPONSE (.4); REVIEW AND ANALYZE SAME (.5). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/19 | Choi, Erin Marie | 2.00 | 2,100.00 | 008 | 58013784 |
| | REVIEW MATERIALS IN CONNECTION WITH WINNERS APPEAL AND CONFER WITH B. PODZIUS REGARDING SAME. | | | | |
| 12/12/19 | Silbert, Gregory | 0.10 | 122.50 | 008 | 58002641 |
| | CONFER WITH E. CHOI RE CONFIRMATION ORDER APPEALS. | | | | |
| 12/12/19 | Genender, Paul R. | 0.30 | 375.00 | 008 | 58022842 |
| | ANALYZE CONFIRMATION APPEAL FILINGS. | | | | |
| 12/12/19 | Gage, Richard | 0.30 | 315.00 | 008 | 57996854 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ESL, MIEN, WINNERS, AND APEX APPEALS. | | | | |
| 12/12/19 | Simmons, Kevin Michael | 4.30 | 3,139.00 | 008 | 58016905 |
| | REVISE APPEAL SUMMARY FOR WINNERS (2.5); CONFER WITH B. PODZIUS AND E. CHOI (0.3); REVIEW MAY 21ST HEARING TRANSCRIPT (0.6); ORGANIZE BRIEFING SCHEDULE AND TASKS WITH E. CHOI FOR WINNERS/APEX APPEALS (0.5); SET UP ALERTS FOR KEY CASES FOR WINNERS/APEX APPEALS (0.4). | | | | |
| 12/12/19 | Hwangpo, Natasha | 0.60 | 630.00 | 008 | 58003191 |
| | REVIEW AND REVISE WEIL DISCLOSURE SCHEDULE (.2); CORRESPOND WITH AKIN RE REVISED PLAN SUPPLEMENT RESPONSE (.1); CORRESPOND WITH WEIL TEAM RE CONSENT PROGRAM (.3). | | | | |
| 12/12/19 | Choi, Erin Marie | 2.10 | 2,205.00 | 008 | 58013725 |
| | CONTINUE TO REVIEW MATERIALS IN CONNECTION WITH WINNERS APPEAL. | | | | |
| 12/12/19 | Buschmann, Michael | 1.70 | 1,241.00 | 008 | 58025535 |
| | DRAFT MOTION FOR ORDER IN AID OF EXECUTION OF THE PLAN. | | | | |
| 12/13/19 | Silbert, Gregory | 0.20 | 245.00 | 008 | 58002653 |
| | EMAILS RE CONSOLIDATION OF CONFIRMATION APPEALS. | | | | |
| 12/13/19 | Genender, Paul R. | 1.00 | 1,250.00 | 008 | 58022742 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK SESSIONS ON PENDING CONFIRMATION APPEALS, REQUESTS FROM APPELLANTS TO STAY SAME AND WHETHER TO CONSOLIDATE THEM (.3); RECEIVE NOTICES FROM DISTRICT COURT REGARDING ASSIGNMENT (.1); REVIEW CHART OF ISSUES ON APPEAL (.3); EMAILS ABOUT HAIN STIPULATION AND REVIEW SAME (.3). | | | | |
| 12/13/19 | Simmons, Kevin Michael | 6.50 | 4,745.00 | 008 | 58020129 |
| | REVISE APPEAL SUMMARY FOR WINNERS (2.7); DISCUSS FOUR APPEALS WITH E. CHOI AND R. FEATHERSTON (0.8); DRAFT APPEAL SUMMARY FOR APEX (2.9); PREPARE NEXT ASSIGNMENTS (0.1). | | | | |
| 12/13/19 | Featherston, Robin Elaine | 9.60 | 5,712.00 | 008 | 58019782 |
| | MEET WITH K. SIMMONS TO DISCUSS ACTION ITEMS ON PENDING APPEALS (BY MIEN, ESL, WINNERS, AND APEX) (0.7); MEET WITH E. CHOI AND K. SIMMONS TO DISCUSS PENDING APPEALS (BY MIEN, ESL, WINNERS, AND APEX) (0.2); PREPARE ESL PLAN CONFIRMATION APPEAL SUMMARY AND GATHER KEY FILINGS FROM THE RECORD (8.7). | | | | |
| 12/13/19 | Choi, Erin Marie | 3.70 | 3,885.00 | 008 | 58013463 |
| | REVIEW APPEAL DOCKET NOTICES AND SEND AND EMAILS WITH TEAM RE SAME (0.1); DRAFT OUTLINE FOR WINNERS APPEAL BRIEF (3.6). | | | | |
| 12/13/19 | Buschmann, Michael | 4.10 | 2,993.00 | 008 | 58025487 |
| | DRAFT MOTION FOR ORDER IN AID OF EXECUTION OF THE PLAN (3.7). PREPARE REDLINES (.3). SEND DRAFT FOR REVIEW (.1). | | | | |
| 12/16/19 | Featherston, Robin Elaine | 6.60 | 3,927.00 | 008 | 58034628 |
| | PREPARE ESL PLAN CONFIRMATION APPEAL SUMMARY AND GATHER KEY FILINGS FROM THE RECORD (3.4); PREPARE MIEN PLAN CONFIRMATION APPEAL SUMMARY AND GATHER KEY FILINGS FROM THE RECORD (3.2). | | | | |
| 12/16/19 | Choi, Erin Marie | 0.40 | 420.00 | 008 | 58073663 |
| | CORRESPOND WITH WEIL TEAM REGARDING FOLLOWING-UP WITH COUNSEL FOR APEX ABOUT EXTENSION (0.1); CONFER WITH K. SIMMONS REGARDING WINNERS APPEAL BRIEF ACTION ITEMS (0.3). | | | | |
| 12/17/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 008 | 58054685 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ORDER IN AID OF EXECUTION OF THE PLAN (1.0). | | | | |
| 12/17/19 | Genender, Paul R. | 0.40 | 500.00 | 008 | 58076001 |
| | EMAILS WITH J. MILLER RE: EXTENSION IN MIEN APPEAL AND REVIEW LETTER TO JUDGE ROMAN (.2); WORK SESSION ON ACCOUNTING EXPENSES TRANSFORM OWES DEBTORS (.1); EMAILS RE: EXTENSIONS REQUESTED IN APEX AND WINNERS APPEALS (.1). | | | | |
| 12/17/19 | Simmons, Kevin Michael | 5.10 | 3,723.00 | 008 | 58068841 |
| | RESEARCH CASES TO SUPPORT THE CONSISTENCY OF INTERPRETATION BEFORE AND AFTER 503(B)(9) WAS ADDED (3.2); PREPARE DOCUMENTS FOR P. GENENDER AND E. CHOI (1.9). | | | | |
| 12/17/19 | Featherston, Robin Elaine | 8.60 | 5,117.00 | 008 | 58055139 |
| | PREPARE MIEN PLAN CONFIRMATION APPEAL SUMMARY AND GATHER KEY FILINGS FROM THE RECORD (2.3); PREPARE ESL PLAN CONFIRMATION APPEAL SUMMARY, INCORPORATING FEEDBACK FROM E. CHOI (5.3); PREPARE REQUEST EXTENSION FOR THE ESL CONFIRMATION RESPONSE BRIEF (1.0). | | | | |
| 12/17/19 | Morris, Sharron | 2.30 | 897.00 | 008 | 58061692 |
| | PREPARE DRAFT RESPONSES TO FOUR APPEAL MATTERS (WINNER, ESL, MIEN, AND APEX) (2.1); EMAILS REGARDING PREPARING PHV FOR P. GENENDER FOR ALL MATTERS (.2). | | | | |
| 12/18/19 | Marcus, Jacqueline | 0.30 | 435.00 | 008 | 58072203 |
| | OFFICE CONFERENCE WITH M. BUSCHMAN AND P. VAN GROLL REGARDING MOTION IN AID OF EXECUTION. | | | | |
| 12/18/19 | Genender, Paul R. | 0.20 | 250.00 | 008 | 58075769 |
| | WORK SESSION ON SEARS APPEAL BRIEFING SCHEDULES AND RELATED DEADLINES. | | | | |
| 12/18/19 | Simmons, Kevin Michael | 6.10 | 4,453.00 | 008 | 58068619 |
| | REVIEW EMAILS (0.1); PREPARE DOCUMENTS FOR P. GENENDER AND E. CHOI (1.2); RESEARCH CASES AND SECONDARY SOURCES RE: INTERACTION OF 503(B)(9) AND (1) (1.8); REVIEW TRANSCRIPT OF HEARING ON 12/13/19 RE: WORLD IMPORTS (2.3); UPDATE SUMMARY AND DEADLINE DOCUMENTS IN BINDERS (0.5); PREPARE DOCUMENTS FOR G. SILBERT (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 008 | 58113158 |
| | REVIEW EMAILS RE: CARL IRELAND MOTION. | | | | |
| 12/18/19 | Featherston, Robin Elaine | 5.80 | 3,451.00 | 008 | 58055362 |
| | PREPARE ESL PLAN CONFIRMATION APPEAL SUMMARY, INCORPORATING FEEDBACK FROM E. CHOI (1.0); PREPARE MIEN PLAN CONFIRMATION APPEAL SUMMARY AND GATHER KEY FILINGS FROM THE RECORD (4.8). | | | | |
| 12/18/19 | Choi, Erin Marie | 0.10 | 105.00 | 008 | 58071690 |
| | CORRESPONDENCE REGARDING UPCOMING APPEAL DEADLINES. | | | | |
| 12/18/19 | Buschmann, Michael | 2.60 | 1,898.00 | 008 | 58108780 |
| | DRAFT ORDER IN AID OF EXECUTION OF THE PLAN (2.2); MEET WITH J. MARCUS TO DISCUSS SAME (.4). | | | | |
| 12/19/19 | Marcus, Jacqueline | 0.30 | 435.00 | 008 | 58071899 |
| | OFFICE CONFERENCE WITH M. BUSCHMANN REGARDING MOTION FOR ORDER IN AID OF EXECUTION OF THE PLAN (.3). | | | | |
| 12/19/19 | Silbert, Gregory | 0.30 | 367.50 | 008 | 58079483 |
| | EMAILS WITH P. GENENDER ET AL RE CONFIRMATION APPEALS. | | | | |
| 12/19/19 | Simmons, Kevin Michael | 0.60 | 438.00 | 008 | 58068494 |
| | REVIEW LATEST EMAILS (0.2); REVIEW 503(B)(9) RESEARCH WITH E. CHOI AND DISCUSS NEXT STEPS (0.4). | | | | |
| 12/19/19 | Buschmann, Michael | 2.60 | 1,898.00 | 008 | 58108833 |
| | REVISE ORDER IN AID OF EXECUTION OF THE PLAN AND APA. | | | | |
| 12/20/19 | Genender, Paul R. | 0.90 | 1,125.00 | 008 | 58075887 |
| | WORK SESSIONS ON PENDING APPEALS (MIEN, WINNERS, ESL AND 507B). | | | | |
| 12/20/19 | Hwangpo, Natasha | 0.20 | 210.00 | 008 | 58137987 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND ANALYZE CONFIRMATION ORDER RE SAME. | | | | |
| 12/20/19 | Buschmann, Michael | 1.00 | 730.00 | 008 | 58108834 |
| | REVISE MOTION FOR ORDER IN AID OF EXECUTION OF THE PLAN AND APA (.9); SEND LATEST VERSION TO J. MARCUS FOR REVIEW (.1). | | | | |
| 12/23/19 | Marcus, Jacqueline | 0.50 | 725.00 | 008 | 58084558 |
| | REVIEW MOTION FOR ORDER IN AID OF EXECUTION OF THE PLAN (.5). | | | | |
| 12/23/19 | Genender, Paul R. | 1.70 | 2,125.00 | 008 | 58095768 |
| | REVIEW ESL'S OPENING APPELLANT BRIEF ON ITS CONFIRMATION APPEAL (1.1); EMAIL TEAM RE: SAME (.1); OUTLINE RESPONSE (.5). | | | | |
| 12/23/19 | Gage, Richard | 0.60 | 630.00 | 008 | 58096534 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: 507(B) REPLY AND CONFIRMATION APPEAL (.2); REVIEW CONFIRMATION APPEAL (.4). | | | | |
| 12/23/19 | Featherston, Robin Elaine | 3.90 | 2,320.50 | 008 | 58087926 |
| | REVIEW ESL'S CONFIRMATION APPEAL OPENING BRIEF. | | | | |
| 12/23/19 | Cameau, Elayne J. | 0.60 | 234.00 | 008 | 58096535 |
| | PREPARE MATERIALS FOR E. CHOI (.4); WORK WITH COURT REPORTING VENDOR TO FIX TRANSCRIPT ERRORS (.2). | | | | |
| 12/24/19 | Marcus, Jacqueline | 0.10 | 145.00 | 008 | 58084591 |
| | REVIEW DRAFT MOTION FOR ORDER IN AID OF EXECUTION OF THE PLAN. | | | | |
| 12/24/19 | Buschmann, Michael | 0.80 | 584.00 | 008 | 58109022 |
| | REVISE DRAFT ON MOTION FOR ORDER IN AID OF EXECUTION OF THE PLAN AND APA. | | | | |
| 12/26/19 | Hwangpo, Natasha | 0.60 | 630.00 | 008 | 58093507 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE FUNDING REQUIREMENTS. | | | | |
| 12/26/19 | Choi, Erin Marie | 1.20 | 1,260.00 | 008 | 58097879 |
| | REVIEW ESL CONFIRMATION APPEAL OPENING BRIEF (0.7); CONFER WITH R. GAGE REGARDING SAME (0.5). | | | | |
| 12/27/19 | Silbert, Gregory | 1.50 | 1,837.50 | 008 | 58103707 |
| | REVIEW OPENING CONRIMATION APPEAL BRIEF (.8); REVIEW 507(B) REPLY BRIEF (.7). | | | | |
| 12/27/19 | Gage, Richard | 1.10 | 1,155.00 | 008 | 58096433 |
| | DRAFT ORAL ARGUMENT OUTLINE. | | | | |
| 12/27/19 | Choi, Erin Marie | 0.40 | 420.00 | 008 | 58098012 |
| | REVIEW ESL'S CONFIRMATION APPEAL OPENING BRIEF. | | | | |
| 12/29/19 | Cameau, Elayne J. | 0.20 | 78.00 | 008 | 58096408 |
| | PREPARE DRAFT OF GRIFFITH DECLARATION. | | | | |
| 12/30/19 | Buschmann, Michael | 1.10 | 803.00 | 008 | 58175077 |
| | REVISE MOTION FOR ORDER IN AID OF EXECUTION OF THE PLAN. | | | | |
| 12/31/19 | Marcus, Jacqueline | 0.20 | 290.00 | 008 | 58107654 |
| | EMAIL B. GRIFFITH REGARDING ORDER IN AID OF EXECUTION OF THE PLAN (.2). | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **154.40** | **$123,961.50** | | |
| 11/01/19 | Kaneko, Erika Grace | 1.00 | 980.00 | 010 | 57697666 |
| | CORREPOND WITH TEAM AND COMPUTERSHARE REGARDING SHARES OF COMMON STOCK (0.3); DRAFT FORM 8-K/A (0.7). | | | | |
| 11/02/19 | Kaneko, Erika Grace | 0.50 | 490.00 | 010 | 57697250 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT FORM 8-K/A. | | | | |
| 11/05/19 | Ellsworth, John A. | 0.60 | 240.00 | 010 | 57773652 |
| | REVIEW AND INDEX MERGER DOCUMENTS FOR FILES. | | | | |
| 11/13/19 | Kaneko, Erika Grace | 0.20 | 196.00 | 010 | 57799669 |
| | REVIEW RESTRUCTURING COMMITTEE MEETING NOTES. | | | | |
| 11/27/19 | Van Groll, Paloma | 0.70 | 686.00 | 010 | 57956624 |
| | REVIEW DIRECTORS MODIFICATION MOTION. | | | | |
| 12/02/19 | Van Groll, Paloma | 0.70 | 686.00 | 010 | 57956386 |
| | REVIEW DIRECTORS APPOINTMENT MOTION. | | | | |
| 12/03/19 | Van Groll, Paloma | 0.50 | 490.00 | 010 | 57956570 |
| | REVIEW DIRECTORS APPOINTMENT MOTION CORRESPONDENCE. | | | | |
| 12/04/19 | Marcus, Jacqueline | 1.50 | 2,175.00 | 010 | 57951630 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/04/19 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 57929444 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/04/19 | Friedmann, Jared R. | 0.50 | 600.00 | 010 | 57959206 |
| | PARTICIPATE ON BI-WEEKLY CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 12/04/19 | Fail, Garrett | 1.50 | 2,100.00 | 010 | 57950223 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/04/19 | Genender, Paul R. | 0.40 | 500.00 | 010 | 57961943 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE IN LITIGATION UPDATE PORTION OF RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/04/19 | Descovich, Kaitlin | 1.20 | 1,260.00 | 010 | 57958262 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (1.0); PREPARE MINUTES (0.2). | | | | |
| 12/04/19 | Kaneko, Erika Grace | 3.30 | 3,234.00 | 010 | 57927624 |
| | DRAFT RESTRUCTURING COMMITTEE MINUTES. | | | | |
| 12/04/19 | Van Groll, Paloma | 0.70 | 686.00 | 010 | 57956295 |
| | DISTRIBUTE MATERIALS FOR AND PREPARE FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/04/19 | DiDonato, Philip | 0.40 | 292.00 | 010 | 57960359 |
| | COMPILE DOCUMENTS FOR RESTRUCTURING COMMITTEE CALL. | | | | |
| 12/04/19 | Ellsworth, John A. | 1.50 | 600.00 | 010 | 58018329 |
| | REVIEW AND ASSEMBLE RESTRUCTURING BOARD MINUTES. | | | | |
| 12/05/19 | Marcus, Jacqueline | 0.50 | 725.00 | 010 | 57951780 |
| | CONFERENCE CALL WITH C. DIKTABAN, P. VAN GROLL AND H. GUTHRIE REGARDING MOTION FOR AUTHORIZATION TO ACT ON BEHALF OF SUBSIDIARIES. | | | | |
| 12/05/19 | Guthrie, Hayden | 0.70 | 735.00 | 010 | 57930967 |
| | REVIEW DIRECTOR AND OFFICER APPOINTMENT ISSUES. | | | | |
| 12/05/19 | Van Groll, Paloma | 0.60 | 588.00 | 010 | 57956376 |
| | ATTEND CALL RE: DIRECTORS MOTION. | | | | |
| 12/06/19 | Ellsworth, John A. | 3.50 | 1,400.00 | 010 | 58018176 |
| | REVIEW AND COMPILE RESTRUCTURING BOARD RESOLUTIONS. | | | | |
| 12/09/19 | Descovich, Kaitlin | 0.20 | 210.00 | 010 | 58013113 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW MINUTES RE COMPENSATION OF COMMITTEE AND CALL WITH N. HWANGPO AND E. KANEKO RE SAME. | | | | |
| 12/09/19 | Kaneko, Erika Grace<br>DRAFT RESTRUCTURING COMMITTEE MINUTES. | 1.00 | 980.00 | 010 | 57977563 |
| 12/09/19 | Van Groll, Paloma<br>REVIEW EMAIL CORRESPONDENCE RE: DIRECTORS MOTION. | 0.20 | 196.00 | 010 | 58033359 |
| 12/10/19 | Kaneko, Erika Grace<br>DRAFT RESTRUCTURING COMMITTEE MEETING MINUTES. | 0.70 | 686.00 | 010 | 57977619 |
| 12/10/19 | Van Groll, Paloma<br>REVIEW CORRESPONDENCE RE: DIRECTORS MOTION. | 0.40 | 392.00 | 010 | 58034272 |
| 12/11/19 | Descovich, Kaitlin<br>REVIEW RESTRUCTURING COMMITTEE MINUTES. | 0.20 | 210.00 | 010 | 58013136 |
| 12/13/19 | Van Groll, Paloma<br>REVIEW DIRECTORS MOTION. | 0.10 | 98.00 | 010 | 58034319 |
| 12/16/19 | Marcus, Jacqueline<br>PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL. | 0.40 | 580.00 | 010 | 58050583 |
| 12/16/19 | Kaneko, Erika Grace<br>DRAFT RESTRUCTURING COMMITTEE MINUTES. | 1.00 | 980.00 | 010 | 58028389 |
| 12/16/19 | Van Groll, Paloma<br>REVISE DIRECTORS MOTION. | 2.90 | 2,842.00 | 010 | 58048961 |
| 12/16/19 | Ellsworth, John A. | 1.70 | 680.00 | 010 | 58103950 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW, ORGANIZE AND COMPILE RESTRUCTURING BOARD MINUTES. | | | | |
| 12/17/19 | Kaneko, Erika Grace<br>DRAFT RESTRUCTURING COMMITTEE MINUTES. | 0.50 | 490.00 | 010 | 58077831 |
| 12/17/19 | Van Groll, Paloma<br>CALL WITH M. BUSCHMANN RE: DIRECTORS MOTION. | 1.80 | 1,764.00 | 010 | 58048968 |
| 12/17/19 | Van Groll, Paloma<br>REVIEW DIRECTORS MOTION. | 1.10 | 1,078.00 | 010 | 58048991 |
| 12/17/19 | Buschmann, Michael<br>REVIEW ORDER IN AID OF EXECUTION OF THE PLAN. | 2.30 | 1,679.00 | 010 | 58108862 |
| 12/18/19 | Fail, Garrett<br>CONFER WITH J. MARCUS RE GOVERNANCE ISSUES. | 0.10 | 140.00 | 010 | 58070313 |
| 12/18/19 | Descovich, Kaitlin<br>REVIEW DRAFT RESTRUCTURING COMMITTEE MINUTES. | 1.00 | 1,050.00 | 010 | 58137717 |
| 12/19/19 | Singh, Sunny<br>PARTICIPATE ON RESTRUCTURING COMMITTEE CALL. | 0.80 | 1,040.00 | 010 | 58092810 |
| 12/23/19 | Descovich, Kaitlin<br>REVIEW CORRESPONDENCE RE SHARES ISSUED UNDER NOTES. | 0.10 | 105.00 | 010 | 58092889 |
| 12/30/19 | Marcus, Jacqueline<br>PARTICIPATION IN RESTRUCTURING COMMITTEE CALL (.7); REVISE MOTION FOR ORDER IN AID OF EXECUTION OF THE PLAN (.1). | 0.80 | 1,160.00 | 010 | 58103736 |
| 12/30/19 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 58108757 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL (.7); INTERNAL FOLLOW UP RE: SAME (.3). | | | | |
| 12/30/19 | Friedmann, Jared R. | 0.80 | 960.00 | 010 | 58101095 |
| | PARTICIPATE ON UPDATE CALL WITH RESTRUCTURING COMMITTEE. | | | | |
| 12/30/19 | Fail, Garrett | 1.00 | 1,400.00 | 010 | 58107205 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE BOARD CALL (.7) CALL WITH S. SINGH RE FOLLOW-UP FROM SAME (.3). | | | | |
| 12/30/19 | Descovich, Kaitlin | 0.70 | 735.00 | 010 | 58106744 |
| | REVISE MINUTES OF RESTRUCTURING COMMITTEE MEETING. | | | | |
| 12/30/19 | Hwangpo, Natasha | 0.60 | 630.00 | 010 | 58107835 |
| | ATTEND PORTION OF RESTRUCTURING COMMITTEE UPDATE RE APA SETTLEMENT. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **42.90** | **$41,348.00** | | |
| 09/27/19 | Stauble, Christopher A. | 1.10 | 445.50 | 015 | 58056435 |
| | COORDINATE WITH OSHA COURT RE: MOTION TO EXTEND DEADLINE TO ANSWER (OSHRC DOCKET NO. 19-0040). | | | | |
| 12/02/19 | Margolis, Steven M. | 0.70 | 787.50 | 015 | 57951676 |
| | PREPARE FOR CALL ON ERISA LITIGATION (0.4); VARIOUS CORRESPONDENCE WITH E. REMIJAN AND E. GERAGHTY ON EMPLOYEE TAX ISSUES (0.3). | | | | |
| 12/03/19 | Margolis, Steven M. | 1.10 | 1,237.50 | 015 | 57950930 |
| | VARIOUS CONF. AND CORRESPONDENCE ON VISA EMPLOYEES (0.2); ALLSTATE ISSUES (0.1); 1114 NOTICE TO RETIREES (0.2), SHC SAVINGS PLAN AUDIT UPDATE (0.1); RESEARCH SUMMARY ANNUAL REPORT DISTRIBUTION AND CORRESPOND WITH E. GERAGHTY ON SAME (0.3); CORRESPOND WITH L. VALENTINO RE: PBGC DOCUMENT REQUEST AND REVIEW SAME (0.2). | | | | |
| 12/03/19 | Peshko, Olga F. | 0.10 | 101.00 | 015 | 57963601 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND REGARDING RETIREE NOTICE. | | | | |
| 12/04/19 | Margolis, Steven M. | 1.60 | 1,800.00 | 015 | 57949690 |

REVIEW DOCUMENTATION ON ERISA CLASS ACTION LITIGATION (0.3); REVIEW CORRESPONDENCE ON EMPLOYEE TAX ISSUES (0.2); REVIEW ISSUES AND BACKGROUND ON LITIGATION FEES AND CORRESPONDENCE ON SAME (0.4); REVIEW ISSUES ON SECURIAN ADMINISTRATIVE EXPENSE CLAIM CALCULATIONS, REVIEW INVOICES AND CORRESPONDENCE ON SAME (0.5); CORRESPONDENCE ON 1114 NOTICE TO RETIREES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | Marcus, Jacqueline | 0.20 | 290.00 | 015 | 57951678 |

REVIEW REPORT TO BE FILED IN SEVENTH CIRCUIT REGARDING ERISA LITIGATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | Margolis, Steven M. | 1.60 | 1,800.00 | 015 | 57949579 |

REVIEW ISSUES ON SECURIAN PREMIUMS CLAIM AND VARIOUS CONF. AND CORRESPOND WITH MIII, TRANSFORM, SECURIAN AND WEIL ON SAME (0.6); CORRESPOND WITH J. MARCUS ON KCD NOTES, PBGC AND TRUSTEESHIP AGREEMENTS AND REVIEW DOCUMENTATION ON SAME (0.8); REVIEW ISSUES ON ERISA LITIGATION (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/06/19 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 58132231 |

CORRESPONDENCE ON ERISA LITIGATION (0.2); REVIEW ISSUES ON SECURIAN AND BALLOR FOR ADMIN CLAIM (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/09/19 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 58001584 |

REVIEW ERISA LITIGATION STATUS REPORT COMMENTS AND CORRESPOND ON ERISA LITIGATION (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/19 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 58001602 |

VARIOUS CONF. AND CORRESPONDENCE ON ELA EXTENSION AMENDMENT (0.4); CONF. WITH E. GERGAHTY ON SAR ISSUES AND DISTRIBUTION AND COSTS (0.3); CORRESPONDENCE ON ERISA LITIGATION (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 58001564 |

CORRESPONDENCE ON RETIREE LIFE NOTICE (0.2); CORRESPONDENCE ON ELA EXTENSION AMENDMENT (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/11/19 | Peshko, Olga F. | 0.20 | 202.00 | 015 | 58234490 |
| | CORRESPONDENCE REGARDING RETIREE NOTICE (.2). | | | | |
| 12/12/19 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 58001567 |
| | CORRESPONDENCE ON SARS AND FILING ISSUES AND REVIEW SAME (0.2); CORRESPONDENCE ON ELA AMENDMENT AND EXECUTION OF SAME (0.3); CONF. WITH E. GERAGHTY ON EMPLOYEE TRANSITION ISSUES (0.1). | | | | |
| 12/17/19 | Marcus, Jacqueline | 0.20 | 290.00 | 015 | 58054694 |
| | EMAIL B. RAYNOR REGARDING GSE CLASS ACTION SETTLEMENT. | | | | |
| 12/17/19 | Margolis, Steven M. | 0.90 | 1,012.50 | 015 | 58070694 |
| | CONFER WITH J. MARCUS ON 4C AUDIT OF SHC WELFARE PLANS AND SELF-INSURANCE ISSUES (0.2); REVIEW ISSUES ON GSE BOND ANTITRUST CLASS ACTION AND PENSION PLAN CONCERNS AND CONF. AND CORRESPONDENCE WITH L. VALENTINO AND J. MARCUS ON SAME (0.5); CONFER WITH E. GERAGHTY ON EMPLOYEE ISSUES (0.2). | | | | |
| 12/18/19 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58070241 |
| | CONFER WITH E. GERAGHTY ON EMPLOYEE ISSUES AND TRANSITION. | | | | |
| 12/19/19 | Marcus, Jacqueline | 0.40 | 580.00 | 015 | 58071929 |
| | EMAILS WITH S. MARGOLIS AND B. RAYNOR REGARDING SEARS PENSION CLAIMS. | | | | |
| 12/19/19 | Margolis, Steven M. | 0.40 | 450.00 | 015 | 58070200 |
| | REVIEW DOCUMENTS AND CORRESPONDENCE ON PBGC INFORMATION REQUEST AND CORRESPONDENCE WITH J. MARCUS ON SAME (0.2); CORRESPONDENCE WITH E. GERAGHTY ON COOPERATION ON MEDICAL PLAN INTERNAL AUDIT (0.2). | | | | |
| 12/20/19 | Hwangpo, Natasha | 0.40 | 420.00 | 015 | 58064391 |
| | CORRESPOND WITH WEIL TEAM AND MIII RE SEVERANCE OBLIGATIONS (.2); REVIEW AND REVISE NOTICE RE SAME (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/20/19 | Peene, Travis J. | 1.10 | 275.00 | 015 | 58084845 |
| | ASSIST WITH PREPARATION OF NOTICE RE SEVERANCE OBLIGATION. | | | | |
| 12/21/19 | Hwangpo, Natasha | 0.10 | 105.00 | 015 | 58072453 |
| | CORRESPOND WITH CGSH RE SEVERANCE NOTICE. | | | | |
| 12/23/19 | Hwangpo, Natasha | 0.20 | 210.00 | 015 | 58093276 |
| | CORRESPOND WITH WEIL TEAM RE SEVERANCE NOTICE. | | | | |
| 12/23/19 | Stauble, Christopher A. | 0.80 | 336.00 | 015 | 58123816 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE REGARDING THE DEBTORS' SEVERANCE OBLIGATIONS [ECF NO. 6271]. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **14.10** | **$13,717.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | DiDonato, Philip | 1.30 | 949.00 | 017 | 57959957 |
| | REVIEW STIPULATION FOR CENTURYLINK CONTRACTS (.5); REVIEW STIPULATION FOR VERIZON CONTRACTS (.8). | | | | |
| 12/03/19 | Marcus, Jacqueline | 0.60 | 870.00 | 017 | 57944232 |
| | REVIEW CHANGES TO CENTURYLINK STIPULATION (.2); REVIEW NOTICES FOR ASSUMPTION OF WORKERS' COMPENSATION AGREEMENTS (.4). | | | | |
| 12/03/19 | Diktaban, Catherine Allyn | 0.80 | 584.00 | 017 | 57969153 |
| | CONVERSE WITH P. DIDONATO RE: EXECUTORY CONTRACTS FOR DESIGNATION (.1) AND A. HWANG RE: SAME (.3); DRAFT ASSUMPTION AND ASSIGNMENT NOTICE (.4). | | | | |
| 12/03/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 017 | 57975271 |
| | DISCUSS WITH P. DIDONATO RE: EXECUTORY CONTRACT ASSUMPTION AND ASSIGNMENT NOTICES. | | | | |
| 12/04/19 | Stauble, Christopher A. | 0.20 | 84.00 | 017 | 58013616 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE SERVICE OF SEARS: ELEVENTH SUPPLEMENTAL CURE NOTICE AND NOTICE OF ASSUMPTION FOR P. DIDINATO. | | | | |
| 12/04/19 | Peene, Travis J. | 0.50 | 125.00 | 017 | 57980803 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS [ECF NO. 6131]. | | | | |
| 12/05/19 | DiDonato, Philip | 1.10 | 803.00 | 017 | 57961426 |
| | DRAFT STIPULATION RE CURE AMOUNTS FOR TELEPACIFIC. | | | | |
| 12/10/19 | Peshko, Olga F. | 0.40 | 404.00 | 017 | 58232286 |
| | CORRESPONDENCE REGARDING EXECUTORY CONTRACT QUESTIONS AND REVIEW RELATED PLEADINGS (.4). | | | | |
| 12/11/19 | Diktaban, Catherine Allyn | 1.20 | 876.00 | 017 | 58033297 |
| | RESEARCH ASSUMPTION AND ASSIGNMENT NOTICES (.2); DRAFT ASSUMPTION AND ASSIGNMENT NOTICES PER J. MARCUS (.5); DRAFT CURE NOTICE RE: ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACT (.4); AND DISCUSS ASSUMPTION AND ASSIGNMENT, AND CURE NOTICE WITH J. MARCUS (.1). | | | | |
| 12/13/19 | Diktaban, Catherine Allyn | 0.10 | 73.00 | 017 | 58008660 |
| | RESPOND TO INQUIRY RE: EXECUTORY CONTRACT BEING ASSUMED AND ASSIGNED. | | | | |
| 12/17/19 | Marcus, Jacqueline | 0.50 | 725.00 | 017 | 58054659 |
| | EMAIL REGARDING CALABRIO ASSUMPTION STIPULATION (.1); REVIEW O. PESHKO COMMENTS TO SAME (.3); TELEPHONE CALL WITH O. PESHKO REGARDING SAME (.1). | | | | |
| 12/17/19 | Peshko, Olga F. | 0.60 | 606.00 | 017 | 58231685 |
| | CORRESPONDENCE REGARDING CALABRIO CONTRACT AND REVISE STIPULATION (.6). | | | | |
| 12/18/19 | Peshko, Olga F. | 0.40 | 404.00 | 017 | 58232000 |
| | CORRESPONDENCE AND CALL REGARDING ALLSTATE STIPULATION AND CHAMBERS' REQUEST (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/19 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 58071812 |
| | REVIEW EMAIL REGARDING CALABRIO STIPULATION (.1). | | | | |
| 12/19/19 | Peshko, Olga F. | 0.40 | 404.00 | 017 | 58232086 |
| | CORRESPONDENCE RE ALLSTATE STIPULATION (.1); REVIEW ENTERED STIPULATION (.1); CORRESPOND REGARDING CALABRIO CHANGES (.2). | | | | |
| 12/19/19 | Stauble, Christopher A. | 1.00 | 420.00 | 017 | 58123649 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICE OF ASSUMPTION AND ASSIGNMENT OF ADDITIONAL EXECUTORY CONTRACTS [ECF NO. 6268] (.6); ASSIST WITH PREPARATION, FILE OR SERVE TWELFTH SUPPLEMENTAL NOTICE OF CURE COSTS AND POTENTIAL ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS [ECF NO. 6269] (.4). | | | | |
| 12/23/19 | Peshko, Olga F. | 0.30 | 303.00 | 017 | 58231904 |
| | REVISE AND CORRESPOND REGARDING CALABRIO STIPULATION (.3). | | | | |
| 12/26/19 | Peshko, Olga F. | 0.20 | 202.00 | 017 | 58229921 |
| | CORRESPONDENCE RE COLABRIO STIPULATION (.2). | | | | |
| 12/30/19 | Peshko, Olga F. | 1.00 | 1,010.00 | 017 | 58223278 |
| | CORRESPONDENCE REGARDING COLABRIO STIPULATION (.2); CALL REGARDING EXECUTORY CONTRACTS AND REAL ESTATE MATTERS (.8). | | | | |
| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | | **10.80** | **$9,071.50** | | |
| 11/25/19 | Van Groll, Paloma | 0.90 | 882.00 | 018 | 57956625 |
| | ATTEND WIP MEETING. | | | | |
| 11/25/19 | Peshko, Olga F. | 0.50 | 505.00 | 018 | 58084596 |
| | ATTEND WIP MEETING (PARTIAL) (.5). | | | | |
| 12/02/19 | Marcus, Jacqueline | 2.50 | 3,625.00 | 018 | 57944164 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO E-MAILS RE: CASE STATUS AND STRATEGY (1.5); PARTICIPATE IN WEEKLY WIP MEETING (1.0). | | | | |
| 12/02/19 | Fail, Garrett<br>PARTICIPATE IN SEARS WIP TEAM MEETING. | 0.90 | 1,260.00 | 018 | 57950417 |
| 12/02/19 | DiDonato, Philip<br>ATTEND WIP MEETING. | 1.00 | 730.00 | 018 | 57960313 |
| 12/02/19 | Podzius, Bryan R.<br>ATTEND SEARS WIP MEETING. | 1.20 | 1,176.00 | 018 | 58003391 |
| 12/02/19 | Hwang, Angeline Joong-Hui<br>ATTEND TEAM WIP MEETING. | 0.90 | 760.50 | 018 | 57975222 |
| 12/03/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO E-MAILS RE: CASE STATUS. | 0.70 | 1,015.00 | 018 | 57944226 |
| 12/04/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS RE: CASE STATUS AND STRATEGY. | 1.20 | 1,740.00 | 018 | 57951438 |
| 12/04/19 | Litz, Dominic<br>MEET WITH B. PODZIUS TO DISCUSS CASE AND UPCOMING TASKS. | 0.60 | 438.00 | 018 | 57928562 |
| 12/05/19 | Marcus, Jacqueline<br>REVIEW AND RESPOND TO EMAILS. | 0.40 | 580.00 | 018 | 57951275 |
| 12/05/19 | Hwang, Angeline Joong-Hui<br>CALLS AND EMAILS RE: CASE STATUES AND STRATEGY. | 0.60 | 507.00 | 018 | 58086661 |
| 12/06/19 | Fail, Garrett | 0.40 | 560.00 | 018 | 57950715 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENTLY FILED PLEADINGS AND EMAILS AND UPDATE WIP. | | | | |
| 12/06/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 58112723 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 12/09/19 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 58017205 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 12/09/19 | Singh, Sunny | 0.30 | 390.00 | 018 | 58010952 |
| | ATTEND TEAM WIP MEETING (.3). | | | | |
| 12/09/19 | Fail, Garrett | 0.20 | 280.00 | 018 | 58020270 |
| | PARTICIPATE IN SEARS BFR TEAM WIP MEETING. | | | | |
| 12/09/19 | DiDonato, Philip | 0.30 | 219.00 | 018 | 58061279 |
| | ATTEND WIP MEETING. | | | | |
| 12/09/19 | Peshko, Olga F. | 0.40 | 404.00 | 018 | 58232219 |
| | ATTEND WIP MEETING. | | | | |
| 12/09/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 018 | 58112696 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 12/09/19 | Buschmann, Michael | 0.90 | 657.00 | 018 | 58025341 |
| | ATTENDED WEEKLY WIP MEETING. | | | | |
| 12/09/19 | Litz, Dominic | 0.30 | 219.00 | 018 | 57967620 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 12/10/19 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 58017293 |
| | REVIEW AND RESPOND TO EMAILS (.3); EMAIL REGARDING DATA STORAGE (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/19 | Marcus, Jacqueline | 0.80 | 1,160.00 | 018 | 58017210 |
| | CONFERENCE CALL WITH P. GATUTHA, W. VANN AND J. BURKE RE; SEARS RE. | | | | |
| 12/12/19 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 58017545 |
| | REVIEW AND RESPOND TO EMAILS. | | | | |
| 12/13/19 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 58017297 |
| | VARIOUS EMAILS RE: CASE STATUS (.3). | | | | |
| 12/16/19 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 58050559 |
| | REVIEW CASE EMAILS. | | | | |
| 12/17/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 58113187 |
| | CALLS AND EMAILS RE: CASE STATUS. | | | | |
| 12/18/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 58072167 |
| | REVIEW AND RESPOND TO SEARS EMAILS (.2); ATTEND WEEKLY WIP MEETING (.8). | | | | |
| 12/18/19 | Fail, Garrett | 0.80 | 1,120.00 | 018 | 58070185 |
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING. | | | | |
| 12/18/19 | DiDonato, Philip | 1.00 | 730.00 | 018 | 58061209 |
| | PARTICIPATE IN WIP MEETING. | | | | |
| 12/18/19 | Peshko, Olga F. | 0.90 | 909.00 | 018 | 58231513 |
| | ATEND WIP MEETING. | | | | |
| 12/18/19 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 018 | 58113124 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 12/18/19 | Buschmann, Michael | 0.80 | 584.00 | 018 | 58108854 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WEEKLY WIP MEETING. | | | | |
| 12/19/19 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 58072159 |
| | REVIEW CASE EMAILS. | | | | |
| 12/23/19 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 58084626 |
| | REVIEW AND RESPOND TO CASE EMAILS. | | | | |
| 12/23/19 | Peshko, Olga F. | 0.20 | 202.00 | 018 | 58231907 |
| | RESPOND TO VARIOUS CORRESPONDENCE (.2). | | | | |
| 12/24/19 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 58084587 |
| | REVIEW CASE EMAILS (.1). | | | | |
| 12/24/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 58085993 |
| | REVIEW CASE UPDATE EMAILS. | | | | |
| 12/26/19 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 018 | 58112697 |
| | REVIEW AND RESPOND TO CASE UPDATE AND INQUIRY EMAILS AND FORWARD TO APPROPRIATE PERSON ON THE TEAM. | | | | |
| 12/30/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 018 | 58103700 |
| | PARTICIPATE IN WIP MEETING (.5); REVIEW AND RESPOND TO CASE EMAILS (.2); OFFICE CONFERENCE WITH G. FAIL, S. SINGH (.3). | | | | |
| 12/30/19 | Fail, Garrett | 0.60 | 840.00 | 018 | 58106767 |
| | PROCESS INBOUND EMAILS (.1); SEARS WIP MEETING WITH BFR TEAM (.5). | | | | |
| 12/30/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 018 | 58106819 |
| | ATTEND WEIL BFR TEAM WIP MEETING. | | | | |
| 12/30/19 | Buschmann, Michael | 0.80 | 584.00 | 018 | 58290180 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP MEETING. | | | | |
| 12/30/19 | Litz, Dominic | 0.60 | 438.00 | 018 | 58101635 |
| | ATTEND WIP MEETING. | | | | |
| 12/31/19 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 58107848 |
| | REVIEW AND RESPOND TO CASE EMAILS (.3). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **26.70** | **$30,004.50** | | |
| 11/06/19 | Stauble, Christopher A. | 3.70 | 1,554.00 | 019 | 58049798 |
| | DRAFT HEARING AGENDA FOR 11/20/2019 (2.3); COORDINATE SAME WITH TEAM AND CHAMBERS (1.4). | | | | |
| 11/07/19 | Stauble, Christopher A. | 3.80 | 1,596.00 | 019 | 58043275 |
| | DRAFT HEARING AGENDA FOR 11/20/2019 (2.0); COORDINATE SAME WITH TEAM AND CHAMBERS (1.8). | | | | |
| 11/08/19 | Stauble, Christopher A. | 2.40 | 1,008.00 | 019 | 58043197 |
| | DRAFT HEARING AGENDA FOR 11/20/2019 (1.4); COORDINATE SAME WITH TEAM AND CHAMBERS (1.0). | | | | |
| 11/21/19 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58019286 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS. | | | | |
| 11/22/19 | Stauble, Christopher A. | 0.80 | 336.00 | 019 | 58019987 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND ATTORNEY TEAMS. | | | | |
| 12/02/19 | Buschmann, Michael | 1.10 | 803.00 | 019 | 57960935 |
| | REVIEW AND REVISE AGENDA FOR 12/13 OMNIBUS HEARING. | | | | |
| 12/02/19 | Stauble, Christopher A. | 5.90 | 2,478.00 | 019 | 57925180 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR 12/13/2019 (4.1); COORDINATE SAME WITH ATTORNEY TEAMS AND CHAMBERS (1.6); COORDINATE FUTURE HEARING DATES WITH CHAMBERS (0.2). | | | | |
| 12/02/19 | Peene, Travis J. | 0.30 | 75.00 | 019 | 57980814 |
| | ASSIST WITH PREPARATION OF THE FOURTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES. | | | | |
| 12/02/19 | Altman-DeSole, Jacob | 1.00 | 250.00 | 019 | 58000571 |
| | ASSIST WITH PREPARATION OF MATERIALS RE AGENDA FOR HEARING ON DECEMBER 13, 2019 FOR M. BUSCHMANN. | | | | |
| 12/03/19 | Peshko, Olga F. | 0.20 | 202.00 | 019 | 57963757 |
| | REVIEW AND CORRESPOND RE AGENDA. | | | | |
| 12/03/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 019 | 57975270 |
| | REVIEW AGENDA AND PROVIDE UPDATES. | | | | |
| 12/03/19 | Stauble, Christopher A. | 7.50 | 3,150.00 | 019 | 57925179 |
| | REVISE HEARING AGENDA FOR 12/13/2019 (4.7); COORDINATE SAME WITH ATTORNEY TEAMS AND CHAMBERS (2.8). | | | | |
| 12/03/19 | Peene, Travis J. | 0.80 | 200.00 | 019 | 57980795 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FOURTH NOTICE OF ESTABLISHMENT OF OMNIBUS HEARING DATES [ECF NO. 6122] (0.4); REVIEW RECENT FILINGS, CREATE AND DISTRIBUTE CALENDAR INVITES RE: 2020 OMNIBUS HEARING DATES TO TEAM (0.4). | | | | |
| 12/04/19 | Buschmann, Michael | 0.50 | 365.00 | 019 | 57961459 |
| | PREPARE AGENDA FOR 12/13 OMNIBUS HEARING. | | | | |
| 12/04/19 | Stauble, Christopher A. | 5.90 | 2,478.00 | 019 | 58013720 |
| | COORDINATE FUTURE HEARING DATES WITH CHAMBERS (0.6); REVISE HEARING AGENDA FOR 12/13/2019 (5.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/04/19 | Peene, Travis J. | 2.00 | 500.00 | 019 | 57980792 |
| | ASSIST WITH PREPARATION OF CASE BINDER RE: ADV. PROCEEDING 19-08262 FOR J. FRIEDMANN. | | | | |
| 12/05/19 | Peshko, Olga F. | 0.50 | 505.00 | 019 | 57963630 |
| | REVIEW AND CORRESPOND REGARDING AGENDA (.3); WORK TO RESOLVE OUTSTANDING AGENDA ITEMS (.2). | | | | |
| 12/05/19 | Stauble, Christopher A. | 7.00 | 2,940.00 | 019 | 58013708 |
| | REVISE HEARING AGENDA FOR 12/13/2019 (3.2); PREPARE CHAMBERS' HEARING MATERIALS RE: SAME (3.0); COORDINATE WITH CHAMBERS AND ATTORNEY TEAMS (.8). | | | | |
| 12/05/19 | Peene, Travis J. | 1.20 | 300.00 | 019 | 57980816 |
| | ASSIST WITH PREPARATION OF DECEMBER 13, 2019 CHAMBERS HEARING MATERIALS. | | | | |
| 12/05/19 | Altman-DeSole, Jacob | 2.00 | 500.00 | 019 | 58000560 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON DECEMBER 13, 2019 FOR P. DIDONATO. | | | | |
| 12/06/19 | DiDonato, Philip | 0.30 | 219.00 | 019 | 57960862 |
| | REVIEW AND COMMENT ON 12/13 HEARING AGENDA. | | | | |
| 12/06/19 | Litz, Dominic | 1.60 | 1,168.00 | 019 | 57942904 |
| | REVISE NOTICE OF ADJOURNMENTS FOR 12/13 HEARING. | | | | |
| 12/06/19 | Stauble, Christopher A. | 4.60 | 1,932.00 | 019 | 58014345 |
| | REVISE HEARING AGENDA FOR 12/13/2019 (3.3); ASSIST WITH PREPARATION OF SUPPLEMENTAL CHAMBERS' HEARING MATERIALS RE: SAME (.6); COORDINATE WITH CHAMBERS AND ATTORNEY TEAMS (.7). | | | | |
| 12/06/19 | Altman-DeSole, Jacob | 2.00 | 500.00 | 019 | 58000496 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: HEARING ON DECEMBER 13, 2019 FOR P. DIDONATO. | | | | |
| 12/09/19 | Stauble, Christopher A. | 3.70 | 1,554.00 | 019 | 58014022 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE HEARING AGENDA FOR 12/13/2019 (2.6); COORDINATE SAME WITH ATTORNEY TEAMS AND CHAMBERS (1.1). | | | | |
| 12/09/19 | Peene, Travis J. | 0.60 | 150.00 | 019 | 58035754 |
| | ASSIST WITH PREPARATION OF DECEMBER 13, 2019 HEARING AGENDA. | | | | |
| 12/10/19 | Stauble, Christopher A. | 4.90 | 2,058.00 | 019 | 58016798 |
| | REVISE HEARING AGENDA FOR 12/13/2019 (3.3); COORDINATE SAME WITH ATTORNEY TEAMS AND CHAMBERS (1.6). | | | | |
| 12/10/19 | Altman-DeSole, Jacob | 0.50 | 125.00 | 019 | 58000461 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON DECEMBER 13, 2019. | | | | |
| 12/11/19 | Peshko, Olga F. | 0.40 | 404.00 | 019 | 58234381 |
| | CONFER AND CORRESPOND REGARDING HEARING AGENDA AND HEARING (.4). | | | | |
| 12/11/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58112668 |
| | REVIEW AND PROVIDE AGENDA UPDATES. | | | | |
| 12/11/19 | Stauble, Christopher A. | 5.10 | 2,142.00 | 019 | 58016586 |
| | REVISE HEARING AGENDA FOR 12/13/2019 (2.9); COORDINATE SAME WITH ATTORNEY TEAMS AND CHAMBERS (2.2). | | | | |
| 12/11/19 | Peene, Travis J. | 2.30 | 575.00 | 019 | 58035687 |
| | ASSIST WITH PREPARATION OF DECEMBER 13, 2019 CHAMBERS HEARING MATERIALS (1.6); ASSIST WITH PREPARATION OF DECEMBER 13, 2019 HEARING MATERIALS (.7). | | | | |
| 12/12/19 | Peshko, Olga F. | 0.40 | 404.00 | 019 | 58234955 |
| | CORRESPONDENCE REGARDING HEARING AND ITEMS ON FOR HEARING (.4). | | | | |
| 12/12/19 | Hwangpo, Natasha | 0.20 | 210.00 | 019 | 58003142 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE HEARING AGENDA. | | | | |
| 12/12/19 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 019 | 58026432 |
| | REVIEW AND COMMENT ON DECEMBER 13, 2019 HEARING AGENDA. | | | | |
| 12/12/19 | Stauble, Christopher A. | 3.40 | 1,428.00 | 019 | 58017120 |
| | REVISE HEARING AGENDA FOR 12/13/2019 (2.4); COORDINATE SAME WITH ATTORNEY TEAMS AND CHAMBERS (1.0). | | | | |
| 12/12/19 | Peene, Travis J. | 4.20 | 1,050.00 | 019 | 58035688 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF AGENDA OF MATTERS SCHEDULED FOR HEARING ON DECEMBER 13, 2019 AT 10:00 A.M. (1.8); ASSIST WITH PREPARATION OF DECEMBER 13, 2019 HEARING MATERIALS (2.4). | | | | |
| 12/13/19 | Singh, Sunny | 6.50 | 8,450.00 | 019 | 58014472 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 12/13/19 | Friedmann, Jared R. | 3.90 | 4,680.00 | 019 | 58025557 |
| | ATTEND HEARING ON ADMININSTRATIVE CLAIMS AND MOTION FOR TURNOVER (3.5); REVIEW SETTLEMENT AGREEMENT IN CONNECTION WITH HAIN DISPUTE (0.3); EMAIL WITH TEAM REGARDING SAME (0.1). | | | | |
| 12/13/19 | Fail, Garrett | 8.80 | 12,320.00 | 019 | 58020203 |
| | PREPARE FOR STATUS CONFERENCE RE ADMINISTRATIVE EXPENSE CLAIM DISTRIBUTION, INCLUDING CALLS WITH WEIL TEAM, MEETINGS WITH AKIN, M-III AND EMAILS WITH CREDITORS (2.5) PARTICIPATE IN HEARING AND MEETINGS WITH M-III, FOLEY GROUP, WEIL TEAM IN CONFERENCES ON BREAKS. (6.3). | | | | |
| 12/13/19 | Podzius, Bryan R. | 3.30 | 3,234.00 | 019 | 58003393 |
| | PARTICIPATE IN COURT PRE-CALL WITH G. FAIL AND B. MURPHY (.3); CALL WITH MIII, G. FAIL, S. SINGH RE: MODIFICATIONS TO ADMIN PROGRAM (3.0). | | | | |
| 12/13/19 | Crozier, Jennifer Melien Brooks | 3.00 | 3,030.00 | 019 | 58135454 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND HEARING ON, INTER ALIA, MOTION FOR TURNOVER OF COOK COUNTY TAX REFUNDS. | | | | |
| 12/19/19 | Peene, Travis J. | 0.40 | 100.00 | 019 | 58084891 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION AND ORDER BY AND AMONG DEBTORS, TRANSFORM AND HAIN CAPITAL INVESTORS MASTER FUND LTD. | | | | |
| 12/29/19 | Peene, Travis J. | 1.00 | 250.00 | 019 | 58092960 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON JANUARY 28, 2020. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **109.00** | **$66,099.50** | | |
| 11/11/19 | Fliman, Ariel | 0.10 | 98.00 | 020 | 57798480 |
| | REVIEW D&O POLICY ENDORSEMENT. | | | | |
| 11/15/19 | Fliman, Ariel | 1.00 | 980.00 | 020 | 57798446 |
| | PARTICIPATE ON CALSL WITH INSURANCE BROKER ON PLACEMENT OF D&O INSURANCE COVERAGE. | | | | |
| 11/20/19 | Fliman, Ariel | 0.50 | 490.00 | 020 | 57867227 |
| | PARTICIPATE ON CONFERENCE CALL WITH INSURANCE UNDERWRITERS ON PROPOSED D&O COVERAGE. | | | | |
| 11/25/19 | Peshko, Olga F. | 0.70 | 707.00 | 020 | 58084599 |
| | CORRESPOND RE ALLSTATE DOCUMENTS (.3); DRAFT NOTICE OF STIPULATION AND CORRESPOND RE SAME (.4). | | | | |
| 11/26/19 | Peshko, Olga F. | 0.20 | 202.00 | 020 | 58084378 |
| | CORRESPOND RE ALLSTATE GRACE PERIOD (.2). | | | | |
| 11/27/19 | Fliman, Ariel | 1.50 | 1,470.00 | 020 | 57902409 |
| | REVIEW AND ANALYZE PROPOSED SIDE-A D&O INSURANCE POLICY (1.2); DRAFT OVERVIEW OF ISSUES TO CONSIDER IN DISCUSSION WITH BROKER (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/02/19 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 57944139 |
| | MEET WITH P. DIDONATO REGARDING ASSUMPTION OF INSURANCE CONTRACTS. | | | | |
| 12/02/19 | DiDonato, Philip | 1.40 | 1,022.00 | 020 | 57960252 |
| | UPDATE ASSUMPTION AND ASSIGNMENT NOTICE FOR INSURANCE CONTRACTS (1.3); MEET WITH J. MARCUS RE: SAME (.1). | | | | |
| 12/02/19 | Fliman, Ariel | 1.80 | 1,764.00 | 020 | 57961128 |
| | REVIEW AND REVISE PROPOSED EDITS TO ENDORSEMENTS AMENDING THE PROPOSED D&O INSURANCE POLICY (0.9); ANALYZE COVERAGE IMPLICATIONS (0.3); PARTICIPATE ON CALL WITH INSURANCE BROKER ADDRESSING REVISIONS (0.4); ANALYZE PROPOSED POLICY (0.2). | | | | |
| 12/03/19 | DiDonato, Philip | 2.20 | 1,606.00 | 020 | 57960238 |
| | DRAFT NOTICE OF CURE FOR ASSUMPTION AND ASSIGNMENT OF CERTAIN INSURANCE CONTRACTS (1.4); INCORPORATE COMMENTS TO CENTURYLINK STIPULATION RE CURE AMOUNT (0.8). | | | | |
| 12/03/19 | Peshko, Olga F. | 0.20 | 202.00 | 020 | 57963719 |
| | CORRESPOND RE ALLSTATE DOCUMENTS. | | | | |
| 12/03/19 | Fliman, Ariel | 0.90 | 882.00 | 020 | 57961062 |
| | REVIEW AND ANALYZE BROKER'S AND INSURER'S PROPOSED ENDORSEMENTS TO THE D&O INSURANCE POLICY (0.7); CALL WITH INSURANCE BROKER ADDRESSING PROPOSED D&O INSURANCE POLICY (0.2). | | | | |
| 12/04/19 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 57951198 |
| | EMAIL REGARDING D&O INSURANCE. | | | | |
| 12/04/19 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 57951715 |
| | REVIEW CHANGES TO WORKERS' COMPENSATION NOTICES OF ASSUMPTION (.1); PREPARE FOR (.1) AND PARTICIPATE ON CONFERENCE CALL WITH L. SCHNEIDER, R. ALBANESE AND P. DIDONATO REGARDING CENTURYLINK (.3). | | | | |
| 12/04/19 | Diktaban, Catherine Allyn | 0.80 | 584.00 | 020 | 58127220 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE ASSUMPTION AND ASSIGNMENT NOTICE FOR LIBERTY MUTUAL INSURANCE POLICY (.2); DISCUSS SAME WITH A. HWANG (.1); AND CONDUCT RELATED RESEARCH RE: SAME (.5). | | | | |
| 12/04/19 | DiDonato, Philip | 1.30 | 474.50 | 020 | 57960006 |
| | DRAFT CORRESPONDENCE TO M-III REGARDING CENTURYLINK STIPULATION (0.3) CALL WITH COUNSEL TO CENTURYLINK RE SAME (1.0). | | | | |
| 12/04/19 | Fliman, Ariel | 1.40 | 1,372.00 | 020 | 57961033 |
| | REVIEW AND ANALYZE FURTHER REVISIONS TO PROPOSED INSURANCE POLICY ENDORSEMENTS RECEIVED FROM BROKER (0.4); REVIEW CORRESPONDENCE FROM INSURANCE BROKER (0.1); REVIEW AND ANALYZE STATUS OF CLAIMS MATERIALS TRANSMITTED TO BROKER AND UNDERWRITERS (0.3); ADDRESS QUESTIONS FROM INSURANCE BROKER (0.6). | | | | |
| 12/05/19 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 57951188 |
| | REVIEW CENTURYLINK PREFERENCE INFORMATION AND CALL WITH P. DIDONATO. | | | | |
| 12/05/19 | Peshko, Olga F. | 1.30 | 1,313.00 | 020 | 57963582 |
| | CORRESPONDENCE RE ALLSTATE STIPULATION (.3); REVISE, PREPARE FOR FILING AND CORRESPOND REGARDING ALLSTATE NOTICE OF PRESENTMENT AND STIPULATION (1). | | | | |
| 12/05/19 | Fliman, Ariel | 0.10 | 98.00 | 020 | 57960733 |
| | REVIEW CORRESPONDENCE ADDRESSING INSURANCE COVERAGE NEEDS UNDER CONSIDERATION. | | | | |
| 12/10/19 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58017523 |
| | TELEPHONE CALL WITH C. DIKTABAN REGARDING LIBERTY INSURANCE CONTRACT (.1). | | | | |
| 12/11/19 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58017491 |
| | REVIEW LIBERTY MUTUAL ASSUMPTION AND ASSIGNMENT NOTICES AND OFFICE CONFERENCE WITH C. DIKTABAN REGARDING SAME (.3). | | | | |
| 12/12/19 | Marcus, Jacqueline | 0.10 | 145.00 | 020 | 58017135 |
| | FINALIZE LIBERTY MUTUAL ASSUMPTION AND ASSIGNMENT NOTICE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/19 | Diktaban, Catherine Allyn | 0.50 | 365.00 | 020 | 58126594 |

REVIEW AND REVISE NOTICES FOR ASSUMPTION AND ASSIGNMENT OF INSURANCE POLICY PER J. MARCUS (.4) AND COMMUNICATE WITH C. ALLEN (CLEARY) RE: SAME (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/13/19 | Peshko, Olga F. | 0.60 | 606.00 | 020 | 58231486 |

CORRESPONDENCE AND CALLS REGARDING ALLSTATE STIPULATION AND ENTRY OF SAME (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/13/19 | Peene, Travis J. | 0.40 | 100.00 | 020 | 58035697 |

ASSIST WITH PREPARATION AND SUBMIT PROPOSED STIPULATION, AGREEMENT, AND ORDER BETWEEN SEARS HOLDING CORPORATION AND ALLSTATE LIFE INSURANCE COMPANY REGARDING CERTAIN INSURANCE POLICIES [ECF NO. 6140] TO CHAMBERS FOR REVIEW/APPROVAL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/16/19 | Fliman, Ariel | 0.10 | 98.00 | 020 | 58072461 |

REVIEW INSURANCE BROKER EMAILS ON CONSENT TO SELECTION OF COUNSEL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/17/19 | Marcus, Jacqueline | 1.30 | 1,885.00 | 020 | 58054715 |

CALL WITH S. BRAUNER REGARDING RECOVERY OF HEALTH INSURANCE (.2); CALL WITH S. MARGOLIS REGARDING SAME (.1); FOLLOW UP AND EMAILS WITH S. BRAUNER AND S. MARGOLIS (.3); CONFERENCE CALL WITH D. DAVIDSON, C. ROSENBERG AND M. HERSH REGARDING D&O COVERAGE FOR ERISA STOCK DROP LITIGATION (.7).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/17/19 | Diktaban, Catherine Allyn | 0.10 | 73.00 | 020 | 58126679 |

DISCUSS TIMING OF FILING ASSUMPTION AND ASSIGNMENT NOTICES OF CERTAIN INSURANCE POLICY WITH C. ROSENBLOOM AND C. ALLEN (CLEARY).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/18/19 | Diktaban, Catherine Allyn | 0.10 | 73.00 | 020 | 58126672 |

DISCUSS ASSUMPTION AND ASSIGNMENT OF CERTAIN INSURANCE POLICY WITH C. ROSENBLOOM.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/19/19 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58072229 |

EMAILS REGARDING R. RIECKER D&O COVERAGE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 12/19/19 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58272523 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH C. DIKTABAN REGARDING LIBERTY ASSUMPTION (.1); REVIEW CHANGES TO LIBERTY ASSUMPTION NOTICES (.2). | | | | |
| 12/19/19 | Stauble, Christopher A. | 0.60 | 252.00 | 020 | 58123671 |
| | PREPARE PROPOSED STIPULATION, AGREEMENT, AND ORDER BETWEEN SEARS HOLDING CORPORATION AND ALLSTATE LIFE INSURANCE COMPANY REGARDING CERTAIN INSURANCE POLICIES [ECF NO. 6140] AND SUBMIT TO CHAMBERS FOR APPROVAL. | | | | |
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **20.90** | **$19,326.50** | | |
| 12/13/19 | Friedmann, Jared R. | 2.00 | 1,200.00 | 022 | 58025254 |
| | TRAVEL TO HEARING IN WHITE PLAINS (1.0); TRAVEL HOME FROM HEARING IN WHITE PLAINS (1.0). | | | | |
| 12/13/19 | Fail, Garrett | 1.00 | 700.00 | 022 | 58020188 |
| | TRAVEL TO NYC FROM COURT. | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **3.00** | **$1,900.00** | | |
| 11/27/19 | Peene, Travis J. | 0.40 | 100.00 | 023 | 58035667 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS WAREHOUSE # 446 (MEMPHIS, TN). | | | | |
| 12/01/19 | Buschmann, Michael | 0.60 | 438.00 | 023 | 57960971 |
| | REVISE DE MINIMIS ASSET SALE NOTICE, INCORPORATING COMMENTS FROM PARTNER. | | | | |
| 12/02/19 | Seales, Jannelle Marie | 3.00 | 3,150.00 | 023 | 57961243 |
| | EMAILS RE: MEMPHIS SALE (1.0). EMAILS RE: LOCAL COUNSEL FOR KMART SUMMARY JUDGMENT (.5). EMAILS RE: LITHONIA SALE (1.0). EMAILS AND CALLS RE: ESCROW ACCOUNT FOR PHILADELPHIA PROPERTY (.5). | | | | |
| 12/02/19 | Barron, Shira | 0.60 | 438.00 | 023 | 57956737 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE LEASE TRACKER (.2); CONF. WITH A. HWANG AND L. RICO RE: PR APPRAISALS (.2); CONF. WITH BOND COMPANY RE: LIEN RELEASE (.2). | | | | |
| 12/02/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 57975210 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/03/19 | Marcus, Jacqueline | 1.30 | 1,885.00 | 023 | 57944216 |
| | CALL WITH W. GALLAGHER REGARDING PHILADELPHIA PROPERTY (.4); REVIEW L. BAREFOOT E-MAIL REGARDING TRANSFER OF ADDITIONAL PROPERTIES AND RESPOND TO SAME (.7); CALL WITH S. GOLDRING REGARDING SAME (.1); CALL WITH S. BARRON REGARDING REAL ESTATE TRANSFERS (.1). | | | | |
| 12/03/19 | Seales, Jannelle Marie | 3.50 | 3,675.00 | 023 | 57960940 |
| | EMAILS AND CALLS RE: AMOUNTS DUE UNDER THE APA (.7); EMAILS RE: EMAILS AND CALLS RE: ESCROW ACCOUNT FOR PHILADELPHIA PROPERTY (0.8); EMAILS RE: MEMPHIS SALE (1.0); CALL WITH B. GALLAGHER (.5); EMAILS RE: LANSING SALE (.5). | | | | |
| 12/03/19 | Barron, Shira | 2.00 | 1,460.00 | 023 | 57956929 |
| | DRAFT HACKENSACK AND PALMER DEEDS (.9); RESOLVE DISPUTED PROPERTIES (1.1). | | | | |
| 12/03/19 | Buschmann, Michael | 3.40 | 2,482.00 | 023 | 57961473 |
| | DRAFT 9019 SETTLEMENT MOTION FOR 233 S. WACKER LITIGATION SETTLEMENT. | | | | |
| 12/04/19 | Marcus, Jacqueline | 0.60 | 870.00 | 023 | 57951866 |
| | EMAIL REGARDING PHILADELPHIA PROPERTY (.1); CONFERENCE CALL WITH W. MURPHY, W. GALLAGHER AND A. HWANG REGARDING CARL IRELAND SECURED CLAIM (.3); CALL WITH L. BAREFOOT REGARDING REAL ESTATE TRANSFERS (.2). | | | | |
| 12/04/19 | Seales, Jannelle Marie | 2.10 | 2,205.00 | 023 | 57961440 |
| | EMAILS RE: PHILLY PROPERTY ESCROW (1.0); MEET WITH S. BARRON RE: PHILLY PROPERTY ESCROW (.2); CALL WITH B. GALLAGHER RE:MEMPHIS AND LANSING PROPERTIES (.5); REVIEW TERMINATION NOTICE FOR LANSING (.2); EMAILS RE: VARIOUS REAL PROPERTY SALES (.2). | | | | |
| 12/04/19 | Barron, Shira | 2.00 | 1,460.00 | 023 | 57956754 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PHILADELPHIA ENVIRONMENTAL LICENSE (1.7); CONF. WITH SURETY COMPANY RE: MECHANIC'S LIEN BOND RELEASE (.1); CONF. WITH POLSINELLI RE: OAKDALE (.1); UPDATE LEASE TRACKER (.1). | | | | |
| 12/04/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58086079 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/04/19 | Buschmann, Michael | 2.60 | 1,898.00 | 023 | 57960921 |
| | DRAFT 9019 MOTION REGARDING STATE COURT LITIGATION WITH 233 S. WACKER (2.0); SEND FINAL DRAFT TO PARTNER (.1); EMAIL COUNSEL TO OBTAIN INFORMATION NEEDED FOR 9019 MOTION (.5). | | | | |
| 12/05/19 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 57951240 |
| | EMAIL REGARDING STATUS OF TRANSFORM REAL ESTATE REQUESTS (.2). | | | | |
| 12/05/19 | Seales, Jannelle Marie | 3.00 | 3,150.00 | 023 | 57961282 |
| | TASKS IN CONNECTION WITH REAL PROPERTY ESALES (3.0). | | | | |
| 12/05/19 | Barron, Shira | 1.90 | 1,387.00 | 023 | 57956912 |
| | CONF. WITH POLSINELLI RE: DISPUTED PROPERTIES (1.4); CONF. WITH P. DIDONATO RE: STATEMENT (.2); CONF. WITH T. GOSLIN RE: OBLIGATIONS UNDER PHILLI PSA (.1); CONF. WITH A. HWANG RE: OPEN PROPERTIES (.2). | | | | |
| 12/05/19 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 023 | 58086643 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/05/19 | Buschmann, Michael | 0.90 | 657.00 | 023 | 58108211 |
| | EMAIL NOTICE OF EXTENSION OF KCD IP, LLC STRICT FORECLOSURE OBJECTION DEADLINE TO RELEVANT PARTIES (.4); PARTICIPATE IN CALL RE: POTENTIAL OBJECTION TO STRICT FORECLOSURE (.5). | | | | |
| 12/06/19 | Seales, Jannelle Marie | 2.30 | 2,415.00 | 023 | 57961385 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT FIRST AMENDMENT TO SALE OF LANSING PROPERTY (1.0) CONFERENCE CALL WITH B. GALLAGHER (.2). EMAILS RE: PHILLY PROPERTY (.3) EMAILS RE: LANSING (.1). EMAILS RE: MEMPHIS SALE (.5). EMAILS TO D. NAMEROW RE: THE FOREGOING (.2). | | | | |
| 12/06/19 | Barron, Shira | 1.00 | 730.00 | 023 | 58132235 |
| | CONF. WITH J. MARCUS AND A. HWANG RE: DISPUTED PROPERTIES (.9); CONF. WITH B. AZCUY RE: HACKENSACK DEED (.1). | | | | |
| 12/06/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58112674 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/09/19 | Marcus, Jacqueline | 1.40 | 2,030.00 | 023 | 58017358 |
| | CALL WITH W. GALLAGHER REGARDING VARIOUS (.6); CALL WITH A. HWANG AND FOLLOW UP WITH C. DIKTABAN (.5); EMAIL L. BAREFOOT REAL ESTATE MATTERS (.1); REVIEW EMAIL REGARDING BRIGHTON MECHANICS' LIEN (.1); EMAIL REGARDING VARIOUS REAL ESTATE MATTERS (.1). | | | | |
| 12/09/19 | Namerow, Derek | 5.40 | 4,563.00 | 023 | 58019656 |
| | REVISE MEMPHIS CLOSING DOCUMENTS AND PREPARED FOR CLOSING (2.3); REVIEW BUYER RESPONSE LETTER AND EMAILS REGARDING SAME (.4); CORRESPOND WITH BUYER'S COUNSEL (.5); CORRESPONDENCE WITH CTT (.3); PREPARE CHECKLIST FOR CLOSING (.4); REVIEW EMAILS ON MULTIPLE SEARS CLOSINGS (1.5). | | | | |
| 12/09/19 | Barron, Shira | 0.10 | 73.00 | 023 | 58018330 |
| | CONF. WITH J. MARCUS RE: PROPERTY TRANSFERS. | | | | |
| 12/09/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58112721 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/10/19 | Marcus, Jacqueline | 0.30 | 435.00 | 023 | 58017462 |
| | EMAIL L. BAREFOOT REGARDING ADDITIONAL REAL ESTATE (.1); EMAILS REGARDING RIO PIEDRAS APPRAISAL (.2). | | | | |
| 12/10/19 | Namerow, Derek | 6.70 | 5,661.50 | 023 | 58019224 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR MEMPHIS CLOSING (1.5); CORRESPOND WITH CTT (.2); WORK ON MEMPHIS LIEN RELEASE (.6); REVIEW DOCUMENTS FOR LANSING AND LITHONIA (.8); REVIEW FIRST AMERICAN ESCROW AGREEMENT AND CORRESPONDENCE REGARDING SAME (.8); REVIEW CSA JV FOR RECONSTITUTION AND MULTIPLE EMAILS REGARDING SAME (2.8). | | | | |
| 12/10/19 | Barron, Shira | 0.90 | 657.00 | 023 | 58019365 |
| | CONF. WITH J. SEALES RE: BOND (.1); DRAFT RESPONSE TO CLEARY RE: DISPUTED PARCELS (.6); RESOLVE DISPUTED PROPERTIES (.2). | | | | |
| 12/10/19 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 023 | 58112722 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/11/19 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58017290 |
| | REVIEW VIRGINIA COMMONS SALE NOTICE (.1). | | | | |
| 12/11/19 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 58019635 |
| | PREPARE FOR MEMPHIS CLOSING (.4); FIRST AMERICAN ESCROW ISSUE (.6); CSA JV RECONSTITUTION (.8). | | | | |
| 12/11/19 | Barron, Shira | 0.80 | 584.00 | 023 | 58019932 |
| | CONF. WITH J. SEALES RE: BOND (.1); DRAFT RESPONSE TO CLEARY RE: DISPUTED PARCELS (.7). | | | | |
| 12/11/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 58112679 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/12/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 023 | 58010910 |
| | EMAILS RE: MEMPHIS SALE OF TRAILER (.5). EMAILS RE: MEMPHIS CLOSING (.5). | | | | |
| 12/12/19 | Namerow, Derek | 4.50 | 3,802.50 | 023 | 58019195 |
| | PREPARE FOR MEMPHIS CLOSING (2.9); WORK ON ISSUE RELATED TO MECHANICS LIEN (.5); WORK ON MEMPHIS TRAILER ISSUE (.8); UPDATE CLOSING CHECKLIST (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/12/19 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 023 | 58112715 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/12/19 | Buschmann, Michael | 0.80 | 584.00 | 023 | 58024682 |
| | SEND FINALIZED DE MINIMIS ASSET SALE NOTICE TO MIII AND REAL ESTATE FOR REVIEW (.2); INCORPORATE EDITS (.4); SEND FINALIZED DOCUMENT TO PARALEGALS FOR FILING (.2). | | | | |
| 12/12/19 | Peene, Travis J. | 0.40 | 100.00 | 023 | 58035678 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS STORE # 1065 (GLEN ALLEN, VA) [ECF NO. 6188]. | | | | |
| 12/13/19 | Namerow, Derek | 5.80 | 4,901.00 | 023 | 58019546 |
| | PREPARE FOR MEMPHIS CLOSING (1.7); REVIEW UPDATED TITLE WORK FROM CTT (.6); REVIEW BUYER COMMENTS TO CLOSING DOCUMENTS AND REVISED (1.1); REVIEW TAX PRORATIONS FOR CLOSING (.8); UPDATE CHECKLIST FOR CLOSING (.2); COMPILE NECESSARY ANCILLARY DOCUMENTS FOR CLOSING (.6); COMPILE SIGNATURE PACKET FOR CLOSING (.8). | | | | |
| 12/13/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58113007 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/14/19 | Namerow, Derek | 0.80 | 676.00 | 023 | 58019662 |
| | CONTINUE TO REVIEW AND REVISE MEMPHIS CLOSING DOCUMENTS BASED ON BUYER COMMENTS. | | | | |
| 12/15/19 | Namerow, Derek | 2.50 | 2,112.50 | 023 | 58072673 |
| | REVISE MEMPHIS CLOSING DOCUMENTS AND PREPARE SIGNATURE PACKET. | | | | |
| 12/16/19 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58050578 |
| | EMAIL W. GALLAGHER REGARDING BROWNSBURG JUDGMENT. | | | | |
| 12/16/19 | Namerow, Derek | 6.00 | 5,070.00 | 023 | 58072923 |
| | PREPARE FOR MEMPHIS CLOSING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/17/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 023 | 58072591 |
| | EMAILS RE: REAL ESTATE SALES (.5) EMAILS AND CALLS WITH D. NAMEROW (.5). | | | | |
| 12/17/19 | Namerow, Derek | 7.50 | 6,337.50 | 023 | 58072522 |
| | PREPARE FOR MEMPHIS CLOSING. | | | | |
| 12/17/19 | Barron, Shira | 0.20 | 146.00 | 023 | 58074038 |
| | CONF. WITH POLSINELLI RE: UPDATES ON DISPUTED PROPERTIES. | | | | |
| 12/18/19 | Marcus, Jacqueline | 0.40 | 580.00 | 023 | 58072012 |
| | EMAIL REGARDING ADDITIONAL REAL ESTATE PARCELS (.1); REVISE L. BAREFOOT EMAIL REGARDING HIALEAH AND EMAIL WEIL TEAM REGARDING SAME (.3). | | | | |
| 12/18/19 | Seales, Jannelle Marie | 0.70 | 735.00 | 023 | 58072767 |
| | EMAILS RE: VARIOUS REAL ESTATE SALES (.5); CALL WITH B. GALLAGHER RE: CERTAIN REJECTED LEASES (.2). | | | | |
| 12/18/19 | Namerow, Derek | 3.30 | 2,788.50 | 023 | 58072654 |
| | PREPARE FOR MEMPHIS CLOSING. | | | | |
| 12/18/19 | Barron, Shira | 0.20 | 146.00 | 023 | 58074236 |
| | CONF. WITH POLSINELLI AND J. MARCUS RE: PARCEL TRANSFERS. | | | | |
| 12/18/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58113156 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/19/19 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58072198 |
| | EMAILS REGARDING NAT LESTER MORTGAGE RELEASE. | | | | |
| 12/19/19 | Seales, Jannelle Marie | 1.20 | 1,260.00 | 023 | 58072540 |
| | CALL WITH B. GALLAGHER (.3). EMAILS RE: MEMPHIS CLOSING (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/19/19 | Barron, Shira | 0.10 | 73.00 | 023 | 58073915 |
| | CONF. WITH A. HWANG RE: MORTGAGE RELEASE. | | | | |
| 12/20/19 | Namerow, Derek | 1.80 | 1,521.00 | 023 | 58072935 |
| | CLOSING FOR MEMPHIS TRANSACTION. | | | | |
| 12/22/19 | Namerow, Derek | 1.90 | 1,605.50 | 023 | 58097189 |
| | REVIEW PSA'S FOR GLEN ALLEN AND LITHONIA IN PREPARATION FOR CLOSING (.5); CROSS-CHECK RICHMOND CLOSING DOCUMENTS IN PREPARATION OF DRAFTING CLOSING DOCUMENTS (.8); SEARCH FOR TAX HISTORY FOR GLEN ALLEN (.6). | | | | |
| 12/23/19 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58084613 |
| | REVIEW SCHRIEBER REQUEST FOR ADMINISTRATIVE CLAIM (.1); REVIEW NAT LESTER MORTGAGE SATISFACTION (.1). | | | | |
| 12/23/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58086084 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 12/30/19 | Seales, Jannelle Marie | 1.00 | 1,050.00 | 023 | 58103851 |
| | MEET WITH D. NAMEROW RE: GLEN ALLEN ASSIGNMENT OF CONTRACT (.3); REVIEW NOTICE LETTER OF ASSIGNMENT (.4); EMAILS RE: GLEN ALLAN NOTICE (.3). | | | | |
| 12/30/19 | Namerow, Derek | 3.10 | 2,619.50 | 023 | 58108928 |
| | DRAFT GLEN ALLEN DOCUMENTS (2.2); REVIEW GLEN ALLEN PSA AND ASSIGNMENT LETTER AND EMAILS REGARDING SAME (.9). | | | | |
| 12/30/19 | Barron, Shira | 0.60 | 438.00 | 023 | 58104087 |
| | CONF. WITH J. MARCUS AND CLEARY RE: "LURKING PROPERTIES". | | | | |
| 12/30/19 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 023 | 58106801 |
| | REVIEW AND COMMENT ON LETTER TO TAXING AUTHORITY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/30/19 | Litz, Dominic | 1.50 | 1,095.00 | 023 | 58101640 |
| | DRAFT FORM LETTER TO TAXING AUTHORITIES. | | | | |
| 12/31/19 | Namerow, Derek | 4.30 | 3,633.50 | 023 | 58108932 |
| | CONTINUE TO PREPARE FOR GLEN ALLEN CLOSING (.8); SEARCH AND REVIEW TAX HISTORY FOR PRORATIONS FOR GLEN ALLEN (1.1); SEARCH TAX HISTORY FOR LITHONIA FOR PRORATIONS (1.2); PREPARE CHECKLIST OF OPEN ITEMS FOR UPCOMING CLOSINGS (.6); COMPILE ANCILLARY CLOSING ITEMS FOR GLEN ALLEN (.6). | | | | |
| 12/31/19 | Barron, Shira | 0.30 | 219.00 | 023 | 58107365 |
| | CONF. WITH POLSINELLI AND CLEARY RE: REA. | | | | |
| 12/31/19 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58107114 |
| | REVIEW AND RESPOND TO EMAILS RE: DE MINIMIS SALE NOTICE. | | | | |

| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | **104.10** | **$91,828.50** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/02/19 | Fail, Garrett | 1.50 | 2,100.00 | 024 | 57950156 |
| | CALL WITH M-III RE 503B9 CLAIMS. (.6) EMAILS RE SAME WITH M-III AND WEIL TEAM (.6) EMAILS FROM PARTIES IN INTEREST RE CLAIMS RECONCILIATION (.2) CALL WITH S. SINGH RE SAME (.1). | | | | |
| 12/02/19 | Podzius, Bryan R. | 2.50 | 2,450.00 | 024 | 58003394 |
| | EMAILS WITH COUNSEL RE: SHIN FU SETTLEMENT (.3); REVISE EMAILS TO POTENTIAL ADMIN CLAIMANTS (1.2); AND REVISE WINIDAEWOOD STIPULATION (1.0). | | | | |
| 12/05/19 | Fail, Garrett | 0.80 | 1,120.00 | 024 | 57950448 |
| | ADDRESS ISSUES RE ADJOURNMENT OF 10TH OMNIBUS OBJECTION.  (.2) EMAILS RE CLAIMS RECONCILIATION WITH M-III AND CREDITORS AND WEIL TEAM (.6). | | | | |
| 12/05/19 | Litz, Dominic | 3.30 | 2,409.00 | 024 | 57932710 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW 6TH OMNIBUS OBJECTION RE: REPAIR AND WEAR INC. CLAIM (0.4); MEET WITH B. PODZIUS RE: STRATEGY (0.5); RECONCILE CLAIMS AND SETTLEMENT AGREEMENTS (0.4); REVISE NOTICE OF ADJOURNMENT FOR B. PODZIUS AND G. FAIL (1.7); DRAFT RESPONSE LETTER (0.3). | | | | |
| 12/06/19 | Stauble, Christopher A. | 1.80 | 756.00 | 024 | 58014284 |
| | ASSIST WITH PREPARATION, FILE AND SERVE NOTICES OF ADJOURNMENT RE: DEBTORS' FIRST - TENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM. | | | | |
| 12/08/19 | Podzius, Bryan R. | 1.40 | 1,372.00 | 024 | 58039843 |
| | REVIEW AND REVISE LETTER TO D. WANDER RE: 10TH OMNIBUS OBJECTION. | | | | |
| 12/08/19 | Litz, Dominic | 0.30 | 219.00 | 024 | 57944740 |
| | REVISE LETTER IN RESPONSE TO D. WANDER. | | | | |
| 12/09/19 | Litz, Dominic | 0.40 | 292.00 | 024 | 57967581 |
| | REVISE RESPONSE LETTER TO D. WANDER. | | | | |
| 12/09/19 | Litz, Dominic | 0.50 | 365.00 | 024 | 57967660 |
| | CALL WITH VENDOR RE: STATUS/PRIORITY OF PROOF OF CLAIM. | | | | |
| 12/10/19 | Buschmann, Michael | 0.50 | 365.00 | 024 | 58024249 |
| | ATTEND TEAM MEETING TO DISCUSS SETTLEMENTS WITH MAJOR CREDITOR IN CASE. | | | | |
| 12/10/19 | Litz, Dominic | 0.80 | 584.00 | 024 | 57978656 |
| | DRAFT NOTICE OF WITHDRAWAL OF CERTAIN CLAIMS WHICH WERE RESOLVED. | | | | |
| 12/11/19 | Buschmann, Michael | 0.70 | 511.00 | 024 | 58024885 |
| | FINALIZE DRAFT DE MINIMIS ASSET NOTICE, INCORPORATING COMMENTS FROM PARTNER. | | | | |
| 12/11/19 | Litz, Dominic | 0.10 | 73.00 | 024 | 57982841 |
| | ANALYSIS RE: TANNOR SETTLEMENTS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/12/19 | Litz, Dominic | 0.90 | 657.00 | 024 | 57995992 |
| | CALL WITH G. FAIL IN PREP FOR 12/13 HEARING. | | | | |
| 12/13/19 | Litz, Dominic | 0.30 | 219.00 | 024 | 58001841 |
| | CALL WITH G. FAIL IN PREP OF 12/13 HEARING. | | | | |
| 12/14/19 | Litz, Dominic | 1.80 | 1,314.00 | 024 | 58002158 |
| | CALL RE: NEW OBJECTIONS/CLAIMS. | | | | |
| 12/16/19 | Litz, Dominic | 5.70 | 4,161.00 | 024 | 58028271 |
| | REVIEW BALLOT SPREADSHEET FOR 12/16 MEETING (0.2); CALL WITH FA RE: RECONCILIATION PROCESS (1.5); REVIEW EMAILS FROM M-III BEFORE SENDING FINANCIAL ADVISOR THEM OUT (4.0). | | | | |
| 12/18/19 | Litz, Dominic | 3.40 | 2,482.00 | 024 | 58053768 |
| | CALL WITH M-III RE: CLAIMS (1.8); REVIEW EMAILS (0.2); CORRESPOND WITH CLAIMANTS RE: CLAIMS (1.4). | | | | |
| 12/19/19 | Litz, Dominic | 7.50 | 5,475.00 | 024 | 58059635 |
| | CORRESPOND WITH CLAIMANTS (6.5); CALL RE: CLAIMS PROCESS (1.0). | | | | |
| 12/27/19 | Litz, Dominic | 0.30 | 219.00 | 024 | 58090652 |
| | DISCUSSION WITH VENDOR RE: CLAIMS. | | | | |
| 12/31/19 | Litz, Dominic | 0.20 | 146.00 | 024 | 58185747 |
| | REVIEW VENDOR PROOF OF CLAIM. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **34.70** | **$27,289.00** | | |

| 12/02/19 | Goslin, Thomas D. | 1.10 | 1,210.00 | 025 | 57958741 |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CORRESPONDENCE RE ENVIRONMENTAL ESCROW AGREEMENT (.8); CALL WITH W. GALLAGHER RE SAME (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/19 | Goslin, Thomas D. | 0.70 | 770.00 | 025 | 57958830 |

CALL WITH W. GALLAGHER RE PHILADELPHIA PROPERTY (.2); EMAIL CORRESPONDENCE RE SALE OF PHILADELPHIA PROPERTY (.2); REVIEW AGREEMENTS RE SAME (.3).

| 12/04/19 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 57958339 |

CORRESPONDENCE RE PHILADELPHIA ENVIRONMENTAL MATTER (.5); CALL WITH S. BARRON RE SAME (.1); REVIEW PHILADELPHIA ENVIRONMENTAL MATTER SETTLEMENT TERM SHEET (.2).

| 12/05/19 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 57958239 |

REVIEW AND RESPOND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.3); CALL B. GALLAGHER RE SAME (.3); DRAFT EMAIL TO COUNSEL FOR OWNER OF PHILADELPHIA PROPERTY (.2); DRAFT EMAIL TO J. MARCUS AND J. SEALES RE SAME (.1).

| 12/06/19 | Goslin, Thomas D. | 0.70 | 770.00 | 025 | 57958182 |

PARTICIPATE ON CALL WITH COUNSEL FOR PHILADELPHIA PROPERTY OWNER RE ENVIRONMENTAL MATTER (.5); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.2).

| 12/09/19 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 58017391 |

EMAILS RE ENVIRONMENTAL ASSESSMENT.

| 12/10/19 | Goslin, Thomas D. | 0.60 | 660.00 | 025 | 58017280 |

REVIEW LODI ENVIRONMENTAL TERM SHEET (.4); CALL WITH VEOLIA REPRESENTATIVE RE CLAIM (.2).

| 12/11/19 | Goslin, Thomas D. | 1.70 | 1,870.00 | 025 | 58017237 |

REVIEW ENVIRONMENTAL ESCROW AGREEMENT AND CONSENT DECREE (1.1); REVIEW AND RESPOND TO CORRESPONDENCE RE SAME (.6).

| 12/12/19 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58014746 |

REVIEW AND RESPOND TO CORRESPONDENCE RE WILMINGTON, DELAWARE, PROPERTY.

| 12/19/19 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58074563 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL RE: ENVIRONMENTAL CONSULTANT COST ESTIMATES. | | | | |
| 12/20/19 | Goslin, Thomas D. | 0.10 | 110.00 | 025 | 58074528 |
| | CORRESPONDENCE RE ENVIRONMENTAL INVOICE. | | | | |
| 12/26/19 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58097518 |
| | CORRESPONDENCE RE VERTEX PROPOSAL CONCERNING PHILADELPHIA PROPERTY. | | | | |
| 12/27/19 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 58097091 |
| | CORRESPONDENCE RE PHILADELPHIA PROPERTY ENVIRONMENTAL MATTER. | | | | |
| 12/30/19 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 58101101 |
| | CALL WITH CLIENT RE PHILADELPHIA PROPERTY ENVIRONMENTAL MATTERS (.3); CORRESPONDENCE RE ENVIRONMENTAL CLAIMS (.2); REVIEW DRAFT STIPULATION RE PHILADELPHIA PROPERTY (.4). | | | | |
| **SUBTOTAL TASK 025 - Regulatory/Environmental Issues:** | | **8.90** | **$9,790.00** | | |
| 10/31/19 | Stauble, Christopher A. | 0.60 | 252.00 | 026 | 58050204 |
| | ASSIST WITH PREPARATION, FILE AND SERVE STATEMENT OF THE DEBTORS CERTIFYING COMPLIANCE WITH ORDER AUTHORIZING DEBTORS TO EMPLOY PROFESSIONALS USED IN THE ORDINARY COURSE OF BUSINESS NUNC PRO TUNC TO THE COMMENCEMENT DATE [ECF NO. 5545]. | | | | |
| 12/02/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 026 | 57921674 |
| | DISCUSS PAYMENT WITH CERTAIN ORDINARY COURSE PROFESSIONAL (.2) AND REVIEW RELEVANT DOCUMENTATION (.1). | | | | |
| 12/03/19 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 57944246 |
| | CALL WITH C. DIKTABAN REGARDING ORDINARY COURSE PROFESSIONALS. | | | | |
| 12/03/19 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 026 | 57969167 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LIST OF RETAINED ORDINARY COURSE PROFESSIONALS (.1); AND CORRESPOND WITH K. CONIGLIO (VORYS) RE: RETENTION (.1); AND REVIEW DOCUMENTATION RE: SAME (.1); DISCUSS PAYMENT OF ORDINARY COURSE PROFESSIONALS WITH J. MARCUS (.1). | | | | |
| 12/03/19 | Peene, Travis J. | 0.40 | 100.00 | 026 | 57980779 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE UPDATED AFFIDAVIT AND DISCLOSURE STATEMENT OF SAMUEL R. GREGO [ECF NO. 6124]. | | | | |
| 12/04/19 | Diktaban, Catherine Allyn | 0.90 | 657.00 | 026 | 58127230 |
| | REVIEW INVOICES AND DOCUMENTATION RE: ORDINARY COURSE PROFESSIONAL FEES SENT BY K. CONIGLIO (VORYS) (.2); DISCUSS MOTION FOR PAYMENT OF ORDINARY COURSE PROFESSIONAL FEES WITH K. CONIGLIO (.1) AND DRAFT EMAIL SUMMARY RE: SAME (.1); CONDUCT RESEARCH RE: RETAINING APPRAISERS PER J. MARCUS (.4) AND DRAFT REPLY RE: SAME (.1). | | | | |
| 12/05/19 | Marcus, Jacqueline | 0.20 | 290.00 | 026 | 57951340 |
| | CALL WITH C. DIKTABAN (.1); EMAIL REGARDING VORYS (.1). | | | | |
| 12/05/19 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 026 | 58188259 |
| | DISCUSS PAYMENT OF CERTAIN ORDINARY COURSE PROFESSIONAL WITH J. MARCUS (.2) AND DRAFT EMAIL FOR J. MARCUS RE: SAME (.2). | | | | |
| 12/06/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 026 | 58188286 |
| | DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH M. KORYCKI (.3). | | | | |
| 12/10/19 | Diktaban, Catherine Allyn | 0.10 | 73.00 | 026 | 58033287 |
| | ADVISE O. PESHKO RE: RETAINED ORDINARY COURSE PROFESSIONALS. | | | | |
| 12/11/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 026 | 58033317 |
| | CONFERENCE WITH W. GALLAGHER RE: RETENTION OF POTENTIAL ORDINARY COURSE PROFESSIONAL (.1) AND REVIEW ENGAGEMENT LETTER (.1). | | | | |
| 12/13/19 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 026 | 58008711 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ORDINARY COURSE PROFESSIONAL LIST AND ADVISE O. PESHKO ON RETENTION PROCEDURES. | | | | |
| 12/18/19 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 026 | 58126658 |
| | DISCUSS ORDINARY COURSE PROFESSIONAL RETENTION PROCESS WITH R. KELLNER (.1); REVIEW FACTS SURROUNDING ORDINARY COURSE PROFESSIONAL'S WITHDRAWAL AS COUNSEL (.1) AND DISCUSS WITH J. MARCUS RE: SAME (.1) AND DISCUSS WITH COUNSEL RE: SAME (.1). | | | | |
| 12/19/19 | Marcus, Jacqueline | 0.60 | 870.00 | 026 | 58072143 |
| | TELEPHONE CALL WITH C. DIKTABAN REGARDING ORDINARY COURSE PROFESSIONAL ISSUES (.2); REVIEW VER POLEG ENGAGEMENT LETTER (.4). | | | | |
| 12/19/19 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 026 | 58126602 |
| | DISCUSS ORDINARY COURSE PROFESSIONAL MATTERS WITH J. MARCUS. | | | | |
| 12/23/19 | Diktaban, Catherine Allyn | 0.90 | 657.00 | 026 | 58126552 |
| | REVIEW LIST OF RETAINED ORDINARY COURSE PROFESSIONALS PER J. MARCUS (.1); REVISE ENGAGEMENT LETTER FOR PROSPECTIVE ORDINARY COURSE PROFESSIONAL PER J. MARCUS AND W. GALLGHER (.8). | | | | |
| 12/24/19 | Marcus, Jacqueline | 0.20 | 290.00 | 026 | 58084590 |
| | REVIEW ENGAGEMENT LETTER FOR BUNGER & ROBERTSON. | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **6.50** | **$5,159.00** | | |
| 10/24/19 | Stauble, Christopher A. | 1.00 | 420.00 | 027 | 58050184 |
| | ASSIST WITH PREPARATION OF PROPOSED SECOND ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AND SUBMIT TO CHAMBERS FOR APPROVAL (.8); COORDINATE SAME WITH CHAMBERS (.2). | | | | |
| 11/23/19 | Diktaban, Catherine Allyn | 2.20 | 1,606.00 | 027 | 57855395 |
| | DRAFT AND REVISE MOTION TO AMEND M-III'S RETENTION ORDER. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/19 | Van Groll, Paloma | 2.70 | 2,646.00 | 027 | 57956591 |

REVISE ORDER REVISING M-III RETENTION ORDER.

| 11/27/19 | Peene, Travis J. | 0.50 | 125.00 | 027 | 58035652 |

COORDINATE WITH TEAM, AND SUBMIT THE PROPOSED ORDER GRANTING POLSINELLI PC'S FIRST AND FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES [ECF NO. 5106] TO CHAMBERS FOR REVIEW/APPROVAL.

| 12/02/19 | Diktaban, Catherine Allyn | 2.90 | 2,117.00 | 027 | 57921736 |

REVIEW AND REVISE MOTION TO AMEND M-III'S RETENTION ORDER (.7) AND DRAFT EMAIL TO P. VAN GROLL AND M. BUSCHMANN RE: SAME (.2); CONDUCT RESEARCH FOR MOTION TO AMEND M-III'S RETENTION ORDER (.6); FURTHER REVIEW AND REVISE MOTION TO AMEND M-III'S RETENTION ORDER (1.4).

| 12/02/19 | Buschmann, Michael | 1.80 | 1,314.00 | 027 | 57961005 |

CONTINUE TO REVISE MIII AMENDED RETENTION ORDER MOTION.

| 12/02/19 | Altman-DeSole, Jacob | 1.10 | 275.00 | 027 | 58000504 |

ASSIST WITH PREPARATION, FILE, AND SERVE THIRD INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT AUDITOR AND ADVISOR FROM JULY 1, 2019 THROUGH OCTOBER 31, 2019 (.5); ASSIST WITH PREPARATION, FILE, AND SERVE THIRD INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER FROM JULY 1, 2019 THROUGH OCTOBER 31, 2019 (.6).

| 12/03/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 027 | 57944237 |

MEET WITH C. DIKTABAN, P. VAN GROLL AND M. BUSCHMAN REGARDING AMENDMENT OF MIII RETENTION ORDER.

| 12/03/19 | Diktaban, Catherine Allyn | 0.80 | 584.00 | 027 | 57969226 |

CONFERENCE WITH M. BUSCHMANN RE: MOTION TO AMEND M-III ORDER (.1); REVISE MOTION TO AMEND M-III ORDER (.5); REVIEW REVISED ORDER RE: MOTION TO AMEND M-III ORDER (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/03/19 | Buschmann, Michael | 3.20 | 2,336.00 | 027 | 57961097 |

REVISE ORDER AMENDING MIII RETENTION.

| 12/04/19 | Diktaban, Catherine Allyn | 1.50 | 1,095.00 | 027 | 58127115 |

CONFERENCE WITH M. BUSCHMANN RE: MOTION TO M-III RETENTION ORDER (.1) AND REVIEW MOTION PER P. VAN GROLL (.5); CONDUCT RESEARCH RE: REVISED MOTION PER J. MARCUS (.3); REVIEW AND FILE DELOITTE TAX AND DELOITTE & TOUCHE'S MONTHLY FEE STATEMENTS (.1); REVIEW AND FILE DELOITTE TAX AND DELOITTE & TOUCHE'S INTERIM FEE APPLICATIONS (.5).

| 12/04/19 | Buschmann, Michael | 2.90 | 2,117.00 | 027 | 57961760 |

AMEND MIII RETENTION AMENDMENT ORDER (1.0). RESEARCH ISSUE OF LAW RELATING TO SECTIONS 327/328 AND DRAFT SUMMARY OF FINDINGS (1.9).

| 12/04/19 | Peene, Travis J. | 0.80 | 200.00 | 027 | 57980834 |

ASSIST WITH PREPARATION, FILE AND SERVE THE TENTH MONTHLY FEE STATEMENT OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS INDEPENDENT AUDITOR AND ADVISORY SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019 (.4); ASSIST WITH PREPARATION, FILE AND SERVE THE ELEVENTH MONTHLY FEE STATEMENT OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS TAX SERVICES PROVIDER TO THE DEBTORS FOR THE PERIOD FROM OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019 (.4).

| 12/04/19 | Altman-DeSole, Jacob | 1.60 | 400.00 | 027 | 58000528 |

SECOND INTERIM AND FINAL FEE APPLICATION OF LAZARD FRERES & CO. LLC, INVESTMENT BANKER TO THE DEBTORS, FOR THE PERIOD FROM OCTOBER 15, 2018 THROUGH OCTOBER 14, 2019 (0.5); ASSIST WITH PREPARATION, FILE, AND SERVE THIRD INTERIM FEE APPLICATION OF DELOITTE & TOUCHE LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS INDEPENDENT AUDITOR AND ADVISOR FROM JULY 1, 2019 THROUGH OCTOBER 31, 2019 (0.5); THIRD INTERIM FEE APPLICATION OF DELOITTE TAX LLP FOR COMPENSATION FOR SERVICES RENDERED AS TAX SERVICES PROVIDER FROM JULY 1, 2019 THROUGH OCTOBER 31, 2019 (0.6).

| 12/05/19 | Peshko, Olga F. | 0.50 | 505.00 | 027 | 57963684 |

CORRESPOND AND CALL RE EXPERT REIMBURSEMENT (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/05/19 | Buschmann, Michael | 1.40 | 1,022.00 | 027 | 58107882 |
| | PARTICIPATE ON CALL REGARDING MIII AMENDED RETENTION ORDER (.5); RESEARCH PRECEDENT (.9). | | | | |
| 12/06/19 | Buschmann, Michael | 1.50 | 1,095.00 | 027 | 58108476 |
| | REVIEW PRECEDENT FOR NEW MOTION TO AMEND M-III RETENTION ORDER. | | | | |
| 12/17/19 | Peene, Travis J. | 1.30 | 325.00 | 027 | 58084871 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON JANUARY 28, 2019 AT 10:00 A.M. | | | | |
| 12/18/19 | Peene, Travis J. | 0.60 | 150.00 | 027 | 58084941 |
| | ASSIST WITH PREPARATION OF THIRD INTERIM COMPENSATION ORDER. | | | | |
| 12/19/19 | Peene, Travis J. | 1.80 | 450.00 | 027 | 58084882 |
| | ASSIST WITH PREPARATION OF THIRD INTERIM COMPENSATION ORDER. | | | | |
| 12/20/19 | Stauble, Christopher A. | 0.30 | 126.00 | 027 | 58123733 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES. | | | | |
| 12/20/19 | Peene, Travis J. | 0.60 | 150.00 | 027 | 58084913 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON JANUARY 28, 2019 AT 10:00 A.M. | | | | |
| 12/26/19 | Buschmann, Michael | 0.80 | 584.00 | 027 | 58109859 |
| | REVIEW AND REVISE INTERIM FEE HEARING NOTICE. | | | | |
| 12/27/19 | Buschmann, Michael | 0.10 | 73.00 | 027 | 58135651 |
| | FINISH REVIEW OF NOTICE OF HEARING ON INTERIM FEE APPLICATION. | | | | |
| 12/27/19 | Stauble, Christopher A. | 0.60 | 252.00 | 027 | 58123806 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON JANUARY 28, 2020. | | | | |
| 12/27/19 | Peene, Travis J. | 0.80 | 200.00 | 027 | 58092855 |
| | ASSIST WITH PREPARATION OF THE NOTICE OF HEARING ON INTERIM APPLICATIONS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES ON JANUARY 28, 2019. | | | | |
| **SUBTOTAL TASK 027 - Retention/Fee Application:** | | **34.00** | **$21,182.00** | | |
| **Other Professionals:** | | | | | |
| 11/26/19 | Peene, Travis J. | 2.30 | 575.00 | 028 | 58035681 |
| | ASSIST WITH PREPARATION OF THIRTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES. | | | | |
| 11/27/19 | Peene, Travis J. | 1.40 | 350.00 | 028 | 58035780 |
| | ASSIST WITH PREPARATION, FILE AND SERVE OF THE THIRTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES. | | | | |
| 12/02/19 | DiDonato, Philip | 0.60 | 438.00 | 028 | 57960520 |
| | DRAFT THIRD INTERIM FEE APPLICATION. | | | | |
| 12/02/19 | Peene, Travis J. | 0.50 | 125.00 | 028 | 57980820 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: THIRD INTERIM PERIOD FEE STATEMENTS OF WGM FOR P. DIDONATO. | | | | |
| 12/03/19 | Fail, Garrett | 0.50 | 700.00 | 028 | 57950694 |
| | PREPARE FEE APPLICATION (.3); CALL WITH P. HARNER. (.2). | | | | |
| 12/03/19 | Peene, Travis J. | 0.90 | 225.00 | 028 | 57980822 |
| | ASSIST WITH PREPARATION OF THE THIRD INTERIM FEE APPLICATION OF WGM. | | | | |
| 12/04/19 | DiDonato, Philip | 3.70 | 2,701.00 | 028 | 57960296 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT THIRD INTERIM FEE APPLICATION. | | | | |
| 12/05/19 | Friedman, Julie T. | 2.70 | 1,687.50 | 028 | 57943076 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/05/19 | DiDonato, Philip | 3.70 | 2,701.00 | 028 | 57961239 |
| | DRAFT THIRD INTERIM FEE APPLICATION. | | | | |
| 12/06/19 | Friedman, Julie T. | 3.30 | 2,062.50 | 028 | 57943043 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 12/06/19 | DiDonato, Philip | 3.00 | 2,190.00 | 028 | 57961649 |
| | DRAFT THIRD INTERIM FEE APPLICATION. | | | | |
| 12/06/19 | Peene, Travis J. | 6.20 | 1,550.00 | 028 | 57980808 |
| | ASSIST WITH PREPARATION OF THE THIRD INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES. | | | | |
| 12/07/19 | DiDonato, Philip | 3.40 | 2,482.00 | 028 | 57960628 |
| | REVISE THIRD INTERIM FEE APPLICATION. | | | | |
| 12/08/19 | Friedman, Julie T. | 1.00 | 625.00 | 028 | 57948700 |
| | REVISE DRAFT FEE APPLICATION AND COMMENT ON SAME. | | | | |
| 12/09/19 | Fail, Garrett | 4.30 | 6,020.00 | 028 | 58020161 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 12/09/19 | DiDonato, Philip | 1.30 | 949.00 | 028 | 58061278 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 12/10/19 | Friedman, Julie T. | 1.00 | 625.00 | 028 | 58008248 |
| | REVISE DRAFT INTERIM FEE APPLICATION AND COMMENT ON SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/10/19 | DiDonato, Philip | 3.10 | 2,263.00 | 028 | 58061334 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 12/10/19 | Peene, Travis J. | 0.30 | 75.00 | 028 | 58035758 |
| | ASSIST WITH PREPARATION OF THE FOURTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019. | | | | |
| 12/11/19 | DiDonato, Philip | 1.70 | 1,241.00 | 028 | 58061322 |
| | DRAFT THIRD INTERIM FEE APPLICATION. | | | | |
| 12/11/19 | Peene, Travis J. | 2.30 | 575.00 | 028 | 58035670 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE FOURTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM NOVEMBER 1, 2019 THROUGH NOVEMBER 30, 2019. | | | | |
| 12/12/19 | DiDonato, Philip | 3.50 | 2,555.00 | 028 | 58061289 |
| | UPDATE THIRD INTERIM FEE APPLICATION. | | | | |
| 12/13/19 | DiDonato, Philip | 2.60 | 1,898.00 | 028 | 58061268 |
| | REVISE THIRD INTERIM FEE APPLICATION. | | | | |
| 12/14/19 | Fail, Garrett | 4.00 | 5,600.00 | 028 | 58020179 |
| | DRAFT INTERIM FEE APPLICATION. | | | | |
| 12/16/19 | Fail, Garrett | 0.50 | 700.00 | 028 | 58070737 |
| | PREPARE FEE APPLICATION IN ACCORDANCE WITH COURT ORDER AND GUIDLELINES. | | | | |
| 12/16/19 | DiDonato, Philip | 2.50 | 1,825.00 | 028 | 58061120 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZING THIRD INTERIM FEE APPLICATION FOR FILING. | | | | |
| | **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | **60.30** | **$42,738.00** | | |
| 12/01/19 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 57952090 |
| | REVIEW REVISED STOCK TRANSFER WAIVER LETTER AND PROVIDE COMMENTS (.2). | | | | |
| 12/01/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57921703 |
| | ANALYZE NOL ORDER WAIVER REQUEST. | | | | |
| 12/02/19 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 57952690 |
| | REVIEW REVISED DRAFT OF STOCK WAIVER LETTER AND PROVIDE COMMENTS, AND EMAIL EXCHANGES WITH E. REMIJAN AND M. HOENIG REGARDING SAME (.6); REVIEW EMAIL EXCHANGES RE: IDAHO TAX INQUIRY (.2). | | | | |
| 12/02/19 | Remijan, Eric D. | 3.20 | 3,360.00 | 031 | 57920364 |
| | REVIEW AND COMMENT ON NOL ORDER WAIVER (1.1); ANALYZE FOREIGN SUBSIDIARY ISSUES (.6); ANALYZE STATE TAX ISSUES (1.4); ANALYZE TAX-RELATED EXPENSES UNDER THE APA (.1). | | | | |
| 12/03/19 | Hoenig, Mark | 1.50 | 2,362.50 | 031 | 57956387 |
| | REVIEW NOL TRANSFER WAIVER. | | | | |
| 12/03/19 | Goldring, Stuart J. | 1.20 | 2,034.00 | 031 | 57952935 |
| | FOLLOW-UP WITH J. MARCUS AND WITH DELOITTE, REGARDING TRANSFORM FEE REIMBURSEMENT INFORMATION (.4); FURTHER CALLS / DISCUSSIONS WITH J. MARCUS (.1) AND E. REMIJAN (.2) REGARDING SAME; EMAIL EXCHANGE AND DISCUSSION WITH E. REMIJAN AND M. HOENIG REGARDING STOCK TRANSFER WAIVER (.5). | | | | |
| 12/03/19 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 57944219 |
| | FOLLOW UP REGARDING MEXICAN TAX ISSUES. | | | | |
| 12/03/19 | Remijan, Eric D. | 2.30 | 2,415.00 | 031 | 57923504 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON NOL ORDER WAIVER (1.5); ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); ANALYZE STATE TAX ISSUES (.2); ANALYZE TAX RELATED EXPENSES UNDER THE APA (.3). | | | | |
| 12/04/19 | Hoenig, Mark | 0.80 | 1,260.00 | 031 | 57956253 |
| | REVIEW ESL TRANSFER REQUEST (0.4); ESL TAX OPINION (0.4) [ESL/TRANSFORM]. | | | | |
| 12/04/19 | Remijan, Eric D. | 0.80 | 840.00 | 031 | 57928301 |
| | REVIEW AND COMMENT ON NOL ORDER WAIVER (.2); REVIEW CLEARY TAX OPINION (.6). | | | | |
| 12/05/19 | Goldring, Stuart J. | 1.30 | 2,203.50 | 031 | 57952628 |
| | CONSIDER EMAIL FROM, AND FOLLOW-UP EMAIL EXCHANGE WITH, K. LEJKOWSKI REGARDING PA TAX RETURN (.7); DISCUSS SAME WITH E. REMIJAN (.3) AND J. MARCUS (.1); DISCUSS CLEARY DRAFT TAX OPINION WITH E. REMIJAN (.2). | | | | |
| 12/05/19 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 57951736 |
| | EMAIL REGARDING MEXICAN TAXES. | | | | |
| 12/05/19 | Remijan, Eric D. | 2.30 | 2,415.00 | 031 | 57941684 |
| | REVIEW AND COMMENT ON CLEARY TAX OPINION AND THE RELATED SEARS REPRESENTATION LETTER (1.3); ANALYZE FOREIGN SUBSIDIARY ISSUES (.2); ANALYZE STATE TAX ISSUES (.8). | | | | |
| 12/06/19 | Remijan, Eric D. | 0.40 | 420.00 | 031 | 57952402 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES. | | | | |
| 12/09/19 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 58053748 |
| | EMAIL EXCHANGES WITH J. MARCUS AND WITH DELOITTE TAX REGARDING FEE REIMBURSEMENT FROM TRANSFORM (.2). | | | | |
| 12/09/19 | Marcus, Jacqueline | 0.20 | 290.00 | 031 | 58017535 |
| | EMAIL S. BRAUNER REGARDING MEXICO TAXES. | | | | |
| 12/09/19 | Remijan, Eric D. | 0.30 | 315.00 | 031 | 57970011 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.1); REVIEW AND COMMENT ON THE TAX OPINION AND REPRESENTATION LETTER (.1); ANALYZE TAX RELATED EXPENSES UNDER THE APA (.1). | | | | |
| 12/10/19 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 58053744 |
| | EMAIL EXCHANGE WITH J. MARCUS (.2) AND TOGETHER WITH CLEARY GOTTLEIB (.2) REGARDING DELOITTE FEE REIMBURSEMENT. | | | | |
| 12/10/19 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 58017340 |
| | CALL WITH N. MUNZ AND H. GUTHRIE REGARDING MEXICO TAXES. | | | | |
| 12/10/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57979037 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.1); ANALYZE TAX RELATED EXPENSES UNDER THE APA (.1). | | | | |
| 12/11/19 | Goldring, Stuart J. | 0.20 | 339.00 | 031 | 58053853 |
| | REVIEW SEARS REINSURANCE TAX UPDATE. | | | | |
| 12/11/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 57989129 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 12/12/19 | Goldring, Stuart J. | 0.80 | 1,356.00 | 031 | 58053889 |
| | EMAIL EXCHANGE WITH DELOITTE TAX, D. GRIFFITHS AND J. MARCUS REGARDING STATE TAX FILINGS. | | | | |
| 12/16/19 | Goldring, Stuart J. | 1.20 | 2,034.00 | 031 | 58083688 |
| | CONSIDER EMAIL FROM CLEARY REGARDING DELOITTE REIMBURSEMENT (.2) AND EMAIL EXCHANGE AND CALL WITH J. MARCUS REGARDING SAME (.4); REVIEW CURRENT DRAFT OF CLEARY OPINION AND DRAFT REPRESENTATION LETTER (.6). | | | | |
| 12/16/19 | Marcus, Jacqueline | 0.80 | 1,160.00 | 031 | 58050628 |
| | CALL WITH S. GOLDRING (.1); EMAIL S. GOLDRING REGARDING TAX ISSUES (.1); REVIEW CLEARY TAX OPINION (.6). | | | | |
| 12/16/19 | Remijan, Eric D. | 1.00 | 1,050.00 | 031 | 58036992 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON THE TAX OPINION AND REPRESENTATION LETTER (.8); CORRESPOND WITH WEIL TEAM AND THE CLIENT REGARDING FOREIGN SUBSIDIARY ISSUES (.1); CORRESPONDENCE REGARDING REIMBURSIBLE TAX EXPENSES UNDER THE APA WITH WEIL TEAM, CLEARY AND DELOITTE (.1). | | | | |
| 12/17/19 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 58083679 |
| | EMAIL EXCHANGE WITH W. GALLAGHER AND E. REMIJAN REGARDING SALE OF PROPERTY. | | | | |
| 12/17/19 | Marcus, Jacqueline | 0.70 | 1,015.00 | 031 | 58054699 |
| | EMAIL L. BAREFOOT REGARDING DELOITTE TAX WORK FOR TRANSFORM (.1); REVIEW CHANGES TO CLEARY TAX OPINION (.3); CALL WITH L. BAREFOOT REGARDING DELOITTE (.1); CALL WITH E. ODONER REGARDING SAME (.2). | | | | |
| 12/17/19 | Remijan, Eric D. | 0.80 | 840.00 | 031 | 58043306 |
| | REVIEW AND COMMENT ON THE TAX OPINION AND REPRESENTATION LETTER (.5); ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1); ANALYZE TAX REPORTING ISSUES (.2). | | | | |
| 12/18/19 | Hoenig, Mark | 1.50 | 2,362.50 | 031 | 58073258 |
| | REVIEW ESL TAX OPINION. | | | | |
| 12/18/19 | Goldring, Stuart J. | 1.20 | 2,034.00 | 031 | 58083683 |
| | EMAIL EXCHANGE (.1) AND INTERNAL CALL (.5) REGARDING DELOITTE FEE REIMBURSEMENT; EMAIL EXCHANGE WITH W. GALLAGHER AND DELOITTE REGARDING SALE OF PROPERTY AND TAX FILINGS, INCLUDING REVIEWING SCHEDULES RELATING TO SAME (.6). | | | | |
| 12/18/19 | Marcus, Jacqueline | 0.40 | 580.00 | 031 | 58071664 |
| | CONFERENCE CALL WITH E. ODONER, J. FRIEDMANN AND S. GOLDRING REGARDING DELOITTE TAX WORK. | | | | |
| 12/18/19 | Remijan, Eric D. | 0.60 | 630.00 | 031 | 58055635 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1); ANALYZE REAL ESTATE TAX ISSUES (.1); ANALYZE ALLOCATION OF TAX FEES UNDER THE APA (.4). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/18/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 031 | 58113169 |
| | PARTICIPATE IN INTERNAL WEIL CALL RE: DELOITTE. | | | | |
| 12/19/19 | Remijan, Eric D. | 0.50 | 525.00 | 031 | 58059725 |
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1); ANALYZE STATE TAX ISSUES (.2); REVIEW AND COMMENT ON THE TAX OPINION AND REPRESENTATION LETTER (.2). | | | | |
| 12/20/19 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 58083701 |
| | EMAIL EXCHANGES WITH J. MARCUS AND DELOITTE REGARDING INFORMATION FOR TRANSFORM. | | | | |
| 12/20/19 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 58072872 |
| | REVIEW DELOITTE EMAIL REGARDING TRANSFORM WORK PRODUCT. | | | | |
| 12/20/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 58064178 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.1); ANALYZE REVIEW DELOITTE TAX MATERIALS (.1). | | | | |
| 12/23/19 | Marcus, Jacqueline | 0.30 | 435.00 | 031 | 58084566 |
| | EMAIL L. BAREFOOT REGARDING DELOITTE (.3). | | | | |
| 12/23/19 | Remijan, Eric D. | 0.30 | 315.00 | 031 | 58082859 |
| | REVIEW TAX OPINION AND RELATED DIRECTION LETTER. | | | | |
| 12/30/19 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 58132175 |
| | REVIEW TRANSFER ISSUES AND ESL TRANSFER ISSUES. | | | | |
| 12/30/19 | Goldring, Stuart J. | 1.50 | 2,542.50 | 031 | 58113483 |
| | CALL WITH J. MARCUS, M. HOENIG AND CLEARY TAX REGARDING DISPOSTION OF PROPERTIES AND STOCK TRANSFERS (.9); FOLLOW-UP CALL WITH M. HOENIG REGARDING STOCK TRANSFERS (.4); CALL WITH J. FRIEDMANN REGARDING PENDING APA SETTLEMENT (.2). | | | | |
| 12/30/19 | Marcus, Jacqueline | 1.20 | 1,740.00 | 031 | 58103725 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE LETTER TO TAXING AUTHORITIES (.2); CONFERENCE CALL WITH L. BAREFOOT, C. ROSENBLOOM, S. GOLDRING AND M. HOENIG REGARDING TAX ISSUES RELATING TO ASSET SALES AND DELOITTE WORK (.9); FOLLOW UP TELEPHONE CALL WITH S. GOLDRING (.1). | | | | |
| 12/30/19 | Remijan, Eric D. | 1.20 | 1,260.00 | 031 | 58103068 |
| | ANALYZE TRANSFORM RELATED TAX ISSUES. | | | | |
| 12/31/19 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 58113544 |
| | EMAIL EXCHANGES WITH J. MARCUS AND DELOITTE REGARDING UPDATED TAX ANALYSIS. | | | | |
| 12/31/19 | Remijan, Eric D. | 0.20 | 210.00 | 031 | 58104704 |
| | ANALYZE TRANSFORM RELATED TAX ISSUES. | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **34.20** | **$46,567.00** | | |
| 11/26/19 | Peshko, Olga F. | 0.20 | 202.00 | 033 | 58084370 |
| | CORRESPOND RE MONTHLY OPERATING REPORTS. | | | | |
| 11/26/19 | Peshko, Olga F. | 0.90 | 909.00 | 033 | 58084396 |
| | CORRESPONDENCE RE WISCONSIN DEPOSIT (.4); CORRESPONDENCE AND CALL WITH M-III RE RESTRICTED CASH (.5). | | | | |
| 11/27/19 | Peshko, Olga F. | 0.50 | 505.00 | 033 | 58084403 |
| | CALL REGARDING RESTRICTED CASH. | | | | |
| 12/05/19 | Peshko, Olga F. | 0.80 | 808.00 | 033 | 57963657 |
| | CALL AND CORRESPONDENCE RE PROTECTION AGREEMENT ACCOUNT. | | | | |
| 12/06/19 | Peshko, Olga F. | 1.20 | 1,212.00 | 033 | 57963707 |
| | CORRESPONDENCE REGARDING MONTHLY OPERATING REPORT (.3); CALL AND CORRESPONDENCE REGARDING RESTRICTED CASH AND CONFER INTERNALLY RE SAME (.9). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **3.60** | **$3,636.00** | | |
| 12/02/19 | Hwang, Angeline Joong-Hui | 1.10 | 929.50 | 034 | 57975280 |
| | EXCHANGE EMAILS WITH CLEARY/TRANSFORM RE: OUTSTANDING ADEQUATE ASSURANCE APPLICATIONS AND UTILITIES ISSUES (.7); UPDATE SUMMARY OF ADEQUATE ASSURANCE APPLICATIONS (.4). | | | | |
| 12/03/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 57975267 |
| | REVIEW AND RESPOND TO EMAILS FROM TRANSFORM/ENGIE RE: OUTSTANDING UTILITIES ISSUES. | | | | |
| 12/04/19 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 034 | 58086109 |
| | REVIEW REPORT FROM ENGIE RE: ACCOUNTS RELATED TO REQUESTS FOR ADEQUATE ASSURANCE. | | | | |
| 12/09/19 | Fail, Garrett | 0.30 | 420.00 | 034 | 58020273 |
| | CALL WITH CLEARY, TRANSFORM AND M-III RE OPEN UTILITY ACCOUNTS. | | | | |
| 12/09/19 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 034 | 58112717 |
| | PARTICIPATE ON TRANSFORM/CLEARY CALL RE: UTILITIES (.4); REVIEW AND RESPOND TO EMAILS RE: OUTSTANDING UTILITIES ISSUES (.2). | | | | |
| 12/10/19 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58112685 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 12/19/19 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58113204 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES. | | | | |
| **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | | **3.70** | **$3,293.00** | | |
| 12/02/19 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 57944134 |
| | E-MAIL S. BRAUNER REGARDING KCD. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/03/19 | Marcus, Jacqueline | 0.10 | 145.00 | 037 | 57944242 |
| | E-MAIL B. RAYNOR. | | | | |
| 12/03/19 | Hwangpo, Natasha | 1.50 | 1,575.00 | 037 | 57944289 |
| | MEET WITH WEIL TEAM RE KCD STRICT FORECLOSURE (.6); CORRESPOND WITH SAME RE SAME (.4); REVIEW AND REVISE OBJECTION NOTICE (.5). | | | | |
| 12/04/19 | Marcus, Jacqueline | 1.00 | 1,450.00 | 037 | 57951713 |
| | CALL WITH N. HWANGPO AND FOLLOW UP EMAIL TO B. RAYNOR (.1); CALL WITH B. RAYNOR (.1); OFFICE CONFERENCE WITH R. SCHROCK (.2); OFFICE CONFERENCE WITH N. HWANGPO (.2); REVIEW SLIDES FOR BOARD MEETING (.4). | | | | |
| 12/04/19 | Hwangpo, Natasha | 1.20 | 1,260.00 | 037 | 57944345 |
| | CORRESPOND WITH WEIL TEAM RE KCD NEXT STEPS (.4); DRAFT BOARD MATERIALS RE MEETING (.8). | | | | |
| 12/04/19 | Buschmann, Michael | 0.30 | 219.00 | 037 | 57961023 |
| | COORDINATE MEETING FOR DISCUSSION WITH KCD IP, LLC BOARD IN LIGHT OF RECENT SETTLEMENT DISCUSSION AND IMPENDING OBJECTION DEADLINE (.1); INCORPORATE FEEDBACK FROM PARTNER REGARDING SLIDE DECK AND SENT TO ASSOCIATE FOR REVIEW (.2). | | | | |
| 12/05/19 | Marcus, Jacqueline | 3.20 | 4,640.00 | 037 | 57951466 |
| | TELEPHONE CALL WITH N. HWANGPO (.1); OFFICE CONFERENCE WITH N. HWANGPO (.2); PARTICIPATE ON BOARD OF MANAGERS CALL (.3); CALL WITH B. RAYNOR (2X) AND EMAIL R. SCHROCK (.6); CALL WITH N. HWANGPO AND EMAIL P. WESSEL REGARDING PBGC LIEN (.6); FOLLOW UP EMAILS (.3); TELEPHONE CALL WITH B. RAYNOR (.2); FOLLOW UP REGARDING SAME (.2); REVIEW KCD SETTLEMENT AGREEMENT (.7). | | | | |
| 12/05/19 | Descovich, Kaitlin | 0.40 | 420.00 | 037 | 57959872 |
| | KCD BOARD MEETING AND REVIEW RELATED MATERIALS. | | | | |
| 12/05/19 | Hwangpo, Natasha | 3.10 | 3,255.00 | 037 | 57944282 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE KCD MATERIALS (.6) TELEPHONE CONFERENCES WITH WEIL TEAM AND PBGC COUNSEL RE SAME (2.2); CORRESPOND WITH SAME RE SAME (.3). | | | | |
| 12/06/19 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 57944184 |
| | CALL WITH B. RAYNOR REGARDING KCD SALE (.1); CALL WITH S. BRAUNER REGARDING SAME AND OTHER MATTERS (.2). | | | | |
| 12/06/19 | Margolis, Steven M. | 0.50 | 562.50 | 037 | 57949576 |
| | REVIEW DOCUMENTATION ON PBGC AND KCD. | | | | |
| 12/06/19 | Hwangpo, Natasha | 0.40 | 420.00 | 037 | 57944350 |
| | CORRESPOND WITH WEIL TEAM RE PBGC AND KCD ISSUES. | | | | |
| 12/06/19 | Buschmann, Michael | 0.30 | 219.00 | 037 | 58108736 |
| | SEND NOTICE OF NEW DEADLINE FOR KCD STRICT FORECLOSURE OBJECTION TO RELEVANT PARTIES. | | | | |
| 12/07/19 | Buschmann, Michael | 0.30 | 219.00 | 037 | 58108547 |
| | SEND NOTICE OF NEW DEADLINE FOR KCD STRICT FORECLOSURE OBJECTION TO RELEVANT PARTIES. | | | | |
| 12/09/19 | Marcus, Jacqueline | 0.90 | 1,305.00 | 037 | 58017245 |
| | EMAILS REGARDING STRICT FORECLOSURE (.4); CALL WITH A. REESE (.2); CALL WITH A. CARR (.1); CALL WITH W. TRANSIER (.1); CALL WITH P. DEPODESTA (.1). | | | | |
| 12/10/19 | Marcus, Jacqueline | 1.60 | 2,320.00 | 037 | 58017549 |
| | EMAIL RESTRUCTURING COMMITTEE (.4); CALL WITH N. HWANGPO REGARDING BOARD MEETING (.1); EMAIL TO PBGC/CLEARY REGARDING FORECLOSURE (.2); CALLS WITH B. RAYNOR (.1), S. O'NEAL (.1); CALL WITH A. RAVIN AND EMAIL B. RAYNOR (.2); CALLS WITH S. ONEAL (.2); CALL WITH B. RAYNOR (.1); REVIEW PBGC/TRANSFORM AGREEMENT (.2). | | | | |
| 12/10/19 | Hwangpo, Natasha | 0.30 | 315.00 | 037 | 58003234 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM RE KCD NEXT STEPS (.2); CORRESPOND WITH LATHAM AND KCD DIRECTOR RE SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 12/11/19 | Marcus, Jacqueline | 1.50 | 2,175.00 | 037 | 58017479 |
| | CALL WITH B. RAYNOR (.1); CALL WITH B. RAYNOR (.2); CALL WITH S. O'NEAL (.1); REVISE KCD LETTER AND CALL WITH N. HWANGPO (.8); REVIEW CHANGES TO KCD LETTER AND EMAIL REGARDING SAME (.3). | | | | |
| 12/11/19 | Hwangpo, Natasha | 1.00 | 1,050.00 | 037 | 58003162 |
| | REVIEW AND ANALYZE TRANSFORM - PBGC AGREEMENT (.4); CORRESPOND WITH WEIL TEAM RE BOARD MATERIALS (.2); REVIEW AND REVISE LETTER ARRANGEMENT (.3); CORRESPOND WITH WEIL TEAM RE SAME (.1). | | | | |
| 12/12/19 | Marcus, Jacqueline | 3.70 | 5,365.00 | 037 | 58017183 |
| | TELEPHONE CALLS WITH S. O'NEAL, N. HWANGPO AND EMAIL RESTRUCTURING COMMITTEE (.3); TELEPHONE CALL WITH B. RAYNOR AND EMAIL A. RAVIN (.1); REVIEW CLEARY COMMENTS TO LETTER AGREEMENT AND EMAILS REGARDING SAME (.3); CONFERENCE CALL WITH S. O'NEAL, B. RAYNOR, N. HWANGPO REGARDING LETTER (.3); REVISE LETTER AGREEMENT AND EMAILS REGARDING SAME (.6); EMAIL S. BRAUNER (.2); PARTICIPATION ON BOARD OF MANAGERS CALL (.3); FOLLOW UP OFFICE CONFERENCE WITH N. HWANGPO (.5); EMAILS (.2); TELEPHONE CALL WITH B. RAYNOR, S. O'NEAL (.3); EMAIL R. SCHROCK AND TELEPHONE CALL WITH S. O'NEAL (.3); TELEPHONE CALL WITH B. RAYNOR (.2); TELEPHONE CALL WITH S. O'NEAL (.1). | | | | |
| 12/12/19 | Descovich, Kaitlin | 0.30 | 315.00 | 037 | 58012339 |
| | ATTENTION TO KCD MATTERS. | | | | |
| 12/12/19 | Hwangpo, Natasha | 1.60 | 1,680.00 | 037 | 58003176 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM, LOCKE LORD, CGSH AND LATHAM RE KCD CONSENT (1.3); CORRESPOND WITH WEIL TEAM RE SAME (.3). | | | | |
| 12/13/19 | Marcus, Jacqueline | 1.10 | 1,595.00 | 037 | 58017207 |
| | TELEPHONE CALL WITH B. RAYNOR (.2); TELEPHONE CALL WITH S. O'NEAL (.1); TELEPHONE CALL WITH B. RAYNOR (.2); EMAIL TO RESTRUCTURING COMMITTEE (.6). | | | | |
| 12/15/19 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 58017336 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS TO RESTRUCTURING COMMITTEE, R. SCHROCK (.2); REVIEW PBGC CHANGES TO LETTER AGREEMENT (.1). | | | | |
| 12/16/19 | Marcus, Jacqueline | 3.20 | 4,640.00 | 037 | 58050598 |
| | TELEPHONE CALL WITH S. BRAUNER AND N. HWANGPO REGARDING STATUS (.3); FOLLOW UP TELEPHONE CALL WITH N. HWANGPO (.1); FOLLOW UP CALL WITH S. BRAUNER (.3); REVIEW CHANGES TO PBGC LETTER AND CALL FROM N. HWANGPO (.5); OFFICE CONFERENCE WITH N. HWANGPO (.3); CALL WITH S. O'NEAL (.2); CALL WITH N. HWANGPO (.1); CALL WITH B. RAYNOR (.1); EMAIL S. O'NEAL AND REVIEW S. O'NEAL CHANGES TO LETTER AGREEMENT AND EMAIL KCD BOARD (.6); PARTICIPATR IN MEETING OF KCD BOARD (.3); REVIEW RESOLUTIONS AND EMAIL TO B. RAYNOR, S. O'NEAL (.4). | | | | |
| 12/16/19 | Descovich, Kaitlin | 3.50 | 3,675.00 | 037 | 58066559 |
| | KCD UPDATE CALL WITH RESTRUCTURING COMMITTEE AND RELATED FOLLOW-UP (0.7); KCD IP BOARD OF MANAGERS MEETING (0.5); PREPARE WRITTEN CONSENT OF KCD MANAGERS (1.6); REVIEW RESTRUCTURING COMMITTEE MINUTES (0.7). | | | | |
| 12/16/19 | Hwangpo, Natasha | 0.80 | 840.00 | 037 | 58064390 |
| | CORRESPOND WITH KCD BOARD, LATHAM AND WEIL TEAM RE UPDATE MEETING. | | | | |
| 12/16/19 | Buschmann, Michael | 1.00 | 730.00 | 037 | 58108634 |
| | CALL WITH PARTNER AND KCD BOARD TO DISCUSS PASSAGE OF RESOLUTION (.5); DRAFT EMAIL TO M-III MANAGING DIRECTOR TO REQUEST SIGNATURE ON LETTER AGREEMENT (.5). | | | | |
| 12/17/19 | Marcus, Jacqueline | 1.30 | 1,885.00 | 037 | 58054668 |
| | EMAIL A. RAVIN AND REVIEW CHANGES TO RESOLUTIONS (.3); CALL WITH B. GRIFFITHS REGARDING LETTER AGREEMENT (.1); REVIEW DEFINITION OF MATERIAL ACTION AND EMAIL AND CALL WITH K. DESCOVICH REGARDING SAME (.3); CALL WITH B. RAYNOR AND EMAILS REGARDING KCD SIGNATURE (.3); FOLLOW UP REGARDING EXECUTION OF LETTER AGREEMENT (.3). | | | | |
| 12/17/19 | Descovich, Kaitlin | 0.40 | 420.00 | 037 | 58066401 |
| | REVIEW KCD MATTERS. | | | | |
| 12/18/19 | Marcus, Jacqueline | 0.60 | 870.00 | 037 | 58071830 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING KCD CORPORATE GOVERNANCE (.5); EMAIL REGARDING WSSR CLAIM (.1). | | | | |
| 12/18/19 | Descovich, Kaitlin | 2.30 | 2,415.00 | 037 | 58066202 |
| | REVIEW KCD GOVERNANCE. | | | | |
| 12/19/19 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 58072299 |
| | EMAILS (.2); EMAIL S. O'NEAL (.1). | | | | |
| 12/19/19 | Descovich, Kaitlin | 0.40 | 420.00 | 037 | 58066163 |
| | REVIEW KCD MATTERS. | | | | |
| 12/23/19 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 58084614 |
| | EMAILS REGARDING STRICT FORECLOSURE. | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **39.00** | **$48,139.50** | | |
| 12/24/19 | Marcus, Jacqueline | 0.30 | 435.00 | 038 | 58084586 |
| | REVIEW CHANGES TO SEARS CANADA SETTLEMENT (.3). | | | | |
| **SUBTOTAL TASK 038 - Non-Debtor Affiliates (Other):** | | **0.30** | **$435.00** | | |
| **Total Fees Due** | | **1,760.30** | **$1,573,524.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/19/19 | Lucevic, Almir<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092366479; DATE: 12/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2019. | H060 | 40152961 | 9.76 |
| 12/19/19 | Ribaudo, Mark<br>COMPUTERIZED RESEARCH<br>PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092366479; DATE: 12/1/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK NOVEMBER 2019. | H060 | 40152759 | 11.48 |
| 12/19/19 | TumSuden, Kyle<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 107935; DATE: 12/13/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2019. | H060 | 40153059 | 46.00 |
| 12/19/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 107935; DATE: 12/13/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT NOVEMBER 2019. | H060 | 40153060 | 319.00 |
| 12/19/19 | Nolan, John J.<br>COMPUTERIZED RESEARCH<br>PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 101102; DATE: 3/22/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2019. | H060 | 40157213 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 12/19/19 | DiDonato, Philip COMPUTERIZED RESEARCH PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 101102; DATE: 3/22/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2019. | H060 | 40157217 | 326.00 |
| 12/19/19 | Hwangpo, Natasha COMPUTERIZED RESEARCH PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 101102; DATE: 3/22/2019 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT FEBRUARY 2019. | H060 | 40157212 | 102.00 |
| **SUBTOTAL DISB TYPE H060:** | | | | **$834.24** |
| 12/11/19 | DiDonato, Philip AIR COURIER/EXPRESS MAIL PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 685375333; DATE: 11/29/2019 - FEDEX INVOICE: 685375333 INVOICE DATE:191129TRACKING #: 778321759519 SHIPMENT DATE: 20191126 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT J EISEN, SUBIN ASSOCIATES, LLP, 150 BROADWAY, NEW YORK CITY, NY 10038 | H071 | 40135851 | 11.96 |
| 12/11/19 | Callender-Wilson, Lisa AIR COURIER/EXPRESS MAIL PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 685375333; DATE: 11/29/2019 - FEDEX INVOICE: 685375333 INVOICE DATE:191129TRACKING #: 778302505643 SHIPMENT DATE: 20191125 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: DAVID M MARKS, PHOENIX ACQUISITION LLC, 401 E KILBOURN AVE STE 201, MILWAUKEE, WI 53202 | H071 | 40135758 | 13.44 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |

12/11/19    Callender-Wilson, Lisa      H071      40135839      13.44
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 685375333; DATE: 11/29/2019 - FEDEX
INVOICE: 685375333 INVOICE DATE:191129TRACKING #: 778302770036 SHIPMENT DATE:
20191125 SENDER: LISA CALLENDER WILSON WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE,
NEW YORK CITY, NY 10153 SHIP TO: JOSEPH F LADIEN, PHOENIX ACQUISITION LLC, 401 E
KILBOURN AVE STE 201, MILWAUKEE, WI 53202

12/19/19    Stauble, Christopher A.      H071      40151858      18.41
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 686666864; DATE: 12/13/2019 - FEDEX
INVOICE: 686666864 INVOICE DATE:191213TRACKING #: 778674538929 SHIPMENT DATE:
20191206 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE,
NEW YORK CITY, NY 10153 SHIP TO: HON ROBERT D DRAIN, UNITED STATES BANKRUPTCY
COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601

12/19/19    Namerow, Derek      H071      40151952      13.44
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 686666864; DATE: 12/13/2019 - FEDEX
INVOICE: 686666864 INVOICE DATE:191213TRACKING #: 778778000551 SHIPMENT DATE:
20191210 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW
YORK CITY, NY 10153 SHIP TO: JEFF I REZWIN, CHICAGO TITLE INSURANCE COMPAN, 10 S LA
SALLE ST STE 3100, CHICAGO, IL 60603

12/19/19    Stauble, Christopher A.      H071      40151948      18.41
AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 686666864; DATE: 12/13/2019 - FEDEX
INVOICE: 686666864 INVOICE DATE:191213TRACKING #: 778633423393 SHIPMENT DATE:
20191205 SENDER: CHRISTOPHER STAUBLE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE,
NEW YORK CITY, NY 10153 SHIP TO: HON ROBERT D DRAIN, UNITED STATES BANKRUPTCY
COURT, 300 QUARROPAS ST, WHITE PLAINS, NY 10601

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/30/19 | Peene, Travis J. | H071 | 40163270 | 23.63 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 687403816; DATE: 12/20/2019 - FEDEX INVOICE: 687403816 INVOICE DATE:191220TRACKING #: 778823756376 SHIPMENT DATE: 20191211 SENDER: TRAVIS PEENE WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ROBERT DRAIN, 300 QUARROPAS ST, WHITE PLAINS, NY 10601 | | | |

**SUBTOTAL DISB TYPE H071:**                                                            **$112.73**

| | | | | |
|------|------|------|------|------|
| 12/09/19 | Stauble, Christopher A. | H073 | 40175353 | 116.98 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696330; DATE: 12/18/2019 - TAXI CHARGES FOR 2019-12-18 INVOICE #16963309120908063 CHRISTOPHER A STAUBLE 6976 RIDE DATE: 2019-12-09 | | | |
| 12/10/19 | Keschner, Jason | H073 | 40131493 | 123.32 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 860959; DATE: 12/6/2019 - TAXI CHARGES FOR 2019-12-06 INVOICE #860959190389409 JASON KESCHNER F147 RIDE DATE: 2019-11-26 | | | |

**SUBTOTAL DISB TYPE H073:**                                                            **$240.30**

| | | | | |
|------|------|------|------|------|
| 12/02/19 | Podzius, Bryan R. | H080 | 40131111 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 12/02/19 | | | |
| 12/02/19 | DiDonato, Philip | H080 | 40131120 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 12/02/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/03/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 12/03/19 | H080 | 40130574 | 20.00 |
| 12/03/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 12/03/19 | H080 | 40130663 | 20.00 |
| 12/03/19 | Buschmann, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 12/03/19 | H080 | 40131054 | 20.00 |
| 12/04/19 | Buschmann, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3811930912041502; DATE: 12/4/2019 - DINNER, NOV 20, 2019 | H080 | 40107855 | 20.00 |
| 12/04/19 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 12/04/19 | H080 | 40131067 | 20.00 |
| 12/05/19 | Buschmann, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 12/05/19 | H080 | 40130786 | 20.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/05/19 | Podzius, Bryan R. | H080 | 40130666 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 12/05/19 | | | |
| 12/05/19 | DiDonato, Philip | H080 | 40130919 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 12/05/19 | | | |
| 12/05/19 | Litz, Dominic | H080 | 40130970 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DOMINIC LITZ ON 12/05/19 | | | |
| 12/05/19 | Hwangpo, Natasha | H080 | 40130986 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 12/05/19 | | | |
| 12/06/19 | Podzius, Bryan R. | H080 | 40130650 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3224869; DATE: 12/8/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 12/06/19 | | | |
| 12/09/19 | Buschmann, Michael | H080 | 40148289 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 12/09/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/09/19 | Fail, Garrett | H080 | 40148304 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 12/09/19 | | | |
| 12/09/19 | Hwangpo, Natasha | H080 | 40148331 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY NATASHA HWANGPO ON 12/09/19 | | | |
| 12/09/19 | DiDonato, Philip | H080 | 40148358 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 12/09/19 | | | |
| 12/10/19 | DiDonato, Philip | H080 | 40148151 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 12/10/19 | | | |
| 12/10/19 | Litz, Dominic | H080 | 40148022 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DOMINIC LITZ ON 12/10/19 | | | |
| 12/10/19 | Buschmann, Michael | H080 | 40148156 | 16.80 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 12/10/19 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/12/19 | Buschmann, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>MICHAEL BUSCHMANN ON 12/12/19 | H080 | 40147865 | 20.00 |
| 12/14/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>BRYAN R PODZIUS ON 12/14/19 | H080 | 40148207 | 20.00 |
| 12/14/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3226258; DATE: 12/15/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>GARRETT FAIL ON 12/14/19 | H080 | 40148076 | 20.00 |
| 12/16/19 | Buschmann, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3854249712161631; DATE: 12/16/2019 - DINNER, DEC 11, 2019 | H080 | 40141528 | 20.00 |
| 12/16/19 | Hwang, Angeline Joong-Hui<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3842539212161631; DATE: 12/16/2019 - DINNER, DEC 05, 2019 - | H080 | 40141841 | 20.00 |
| 12/16/19 | Litz, Dominic<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3842539212161631; DATE: 12/16/2019 - DINNER, DEC 05, 2019 | H080 | 40141840 | 20.00 |
| 12/16/19 | Kaneko, Erika Grace<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY<br>ERIKA G KANEKO ON 12/16/19 | H080 | 40158064 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/17/19 | Berger, Ryan Alexander<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 12/17/19 | H080 | 40158170 | 20.00 |
| 12/17/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 12/17/19 | H080 | 40158115 | 20.00 |
| 12/18/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3845465412181445; DATE: 12/18/2019 - WEEKEND LUNCH, NOV 20, 2019 | H080 | 40146108 | 12.32 |
| 12/18/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3863644212181445; DATE: 12/18/2019 - DINNER, DEC 14, 2019 | H080 | 40146129 | 20.00 |
| 12/18/19 | Litz, Dominic<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY DOMINIC LITZ ON 12/18/19 | H080 | 40157886 | 20.00 |
| 12/18/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 12/18/19 | H080 | 40158168 | 20.00 |
| 12/18/19 | Crozier, Jennifer Melien Brooks<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3863578412181445; DATE: 12/18/2019 - DINNER,  DEC 09, 2019 | H080 | 40146117 | 9.23 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/19/19 | Berger, Ryan Alexander<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 12/19/19 | H080 | 40157950 | 20.00 |
| 12/19/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 12/19/19 | H080 | 40157887 | 20.00 |
| 12/20/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 12/20/19 | H080 | 40158022 | 20.00 |
| 12/20/19 | Berger, Ryan Alexander<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 12/20/19 | H080 | 40158197 | 20.00 |
| 12/20/19 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3863121812201435; DATE: 12/20/2019 - DINNER,  DEC 13, 2019 | H080 | 40150362 | 20.00 |
| 12/21/19 | Podzius, Bryan R.<br>MEALS - LEGAL O/T<br>INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 12/21/19 | H080 | 40158267 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/21/19 | Berger, Ryan Alexander | H080 | 40158093 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 12/21/19 | | | |
| 12/22/19 | Berger, Ryan Alexander | H080 | 40158155 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3228921; DATE: 12/22/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 12/22/19 | | | |
| 12/24/19 | Fail, Garrett | H080 | 40157688 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3885869512241238; DATE: 12/24/2019 - DINNER, DEC 22, 2019 | | | |
| 12/26/19 | Hoilett, Leason | H080 | 40159297 | 80.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3887758012261307; DATE: 12/26/2019 - DINNER, OCT 02, 2019 - TEAM DINNER L. HOILETT, J. RUTHERFORD, E. CHOI, AND P. GENENDER (4 PEOPLE) | | | |
| 12/28/19 | Berger, Ryan Alexander | H080 | 40164611 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3229222; DATE: 12/29/2019 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 12/28/19 | | | |
| 12/30/19 | Berger, Ryan Alexander | H080 | 40178315 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3234301; DATE: 1/5/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 12/30/19 | | | |

**SUBTOTAL DISB TYPE H080:**                                                                 **$958.35**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/06/19 | Bond, W. Michael | H100 | 40125982 | 184.00 |
| | CORPORATION SERVICES | | | |
| | PAYEE: FIRST AMERICAN TITLE INSURANCE COMPANY (12674-28); INVOICE#: 2314-2314174371; DATE: 06/19/2019 - RECORDING FEES. | | | |
| 12/31/19 | Namerow, Derek | H100 | 40164734 | 238.95 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CSC (10101-03); INVOICE#: 86108959961; DATE: 12/16/2019 - CERTIFICATES OF GOOD STANDING FROM NY AND DE | | | |
| **SUBTOTAL DISB TYPE H100:** | | | | **$422.95** |
| 12/18/19 | Morris, Sharron | H160 | 40147539 | -271.98 |
| | TRAVEL | | | |
| | INVOICE#: 20191128; DATE: 11/28/2019 - CREDIT FOR TRIAL FLIGHT; DATE 10/01/19. | | | |
| 12/26/19 | Hoilett, Leason | H160 | 40159298 | 317.79 |
| | TRAVEL | | | |
| | INVOICE#: CREX3887758012261307; DATE: 12/26/2019 - HOTEL ROOM AND TAX, OCT 03, 2019 CHECK IN 10/02/2019, CHECK OUT 10/03/2019 (1 NIGHT) | | | |
| 12/26/19 | Hoilett, Leason | H160 | 40159296 | 296.10 |
| | TRAVEL | | | |
| | INVOICE#: CREX3887758012261307; DATE: 12/26/2019 - HOTEL ROOM AND TAX,  SEP 12, 2019 CHECK IN 09/11/2019, CHECK OUT 09/12/2019 (1 NIGHT) | | | |
| **SUBTOTAL DISB TYPE H160:** | | | | **$341.91** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/04/19 | Buschmann, Michael<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 860464; DATE: 11/29/2019 - TAXI CHARGES FOR 2019-11-29 INVOICE #860464954263 MICHAEL BUSCHMANN F693 RIDE DATE: 2019-11-19 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:00 | H163 | 40121848 | 34.52 |
| 12/10/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3843054012101306; DATE: 12/10/2019 - LEGAL O/T TAXI, DEC 03, 2019 | H163 | 40129838 | 12.74 |
| 12/10/19 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3843054012101306; DATE: 12/10/2019 - LEGAL O/T TAXI, DEC 04, 2019 | H163 | 40129839 | 25.56 |
| 12/12/19 | Litz, Dominic<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3851324012121242; DATE: 12/12/2019 - LEGAL O/T TAXI, DEC 10, 2019 | H163 | 40137140 | 31.43 |
| 12/13/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3817911012131503; DATE: 12/13/2019 - LEGAL O/T TAXI, NOV 25, 2019 | H163 | 40140099 | 14.76 |
| 12/13/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3834717012131503; DATE: 12/13/2019 - LEGAL O/T TAXI, DEC 04, 2019 | H163 | 40139855 | 20.35 |
| 12/13/19 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3834717012131503; DATE: 12/13/2019 - LEGAL O/T TAXI, DEC 03, 2019 | H163 | 40139854 | 15.96 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/13/19 | DiDonato, Philip | H163 | 40140069 | 15.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3854709912131503; DATE: 12/13/2019 - TAXI/CAR SERVICE,  DEC 09, 2019 - FROM/TO: WEIL/HOME | | | |
| 12/13/19 | DiDonato, Philip | H163 | 40140068 | 9.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3854709912131503; DATE: 12/13/2019 - TAXI/CAR SERVICE, DEC 02, 2019 - FROM/TO: WEIL/HOME | | | |
| 12/13/19 | Fail, Garrett | H163 | 40140063 | 18.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3853462412131503; DATE: 12/13/2019 - LEGAL O/T TAXI, DEC 09, 2019 | | | |
| 12/16/19 | Podzius, Bryan R. | H163 | 40176168 | 33.40 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 861356; DATE: 12/20/2019 - TAXI CHARGES FOR 2019-12-20 INVOICE #861356960516 BRYAN R PODZIUS D872 RIDE DATE: 2019-12-16 FROM: GENERAL MOTORS BUILDING, 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 00:04 | | | |
| 12/17/19 | Fail, Garrett | H163 | 40143583 | 27.96 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3863611112171316; DATE: 12/17/2019 - LEGAL O/T TAXI, DEC 14, 2019 | | | |
| 12/17/19 | Fail, Garrett | H163 | 40143582 | 18.35 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3863611112171316; DATE: 12/17/2019 - LEGAL O/T TAXI, DEC 14, 2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/17/19 | Buschmann, Michael | H163 | 40151230 | 34.21 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695909; DATE: 12/11/2019 - TAXI CHARGES FOR 2019-12-11<br>INVOICE #16959099120331766 MICHAEL BUSCHMANN F693 RIDE DATE: 2019-12-03 FROM: 767 5<br>AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 23:19 | | | |
| 12/19/19 | Litz, Dominic | H163 | 40148512 | 12.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3871976912191500; DATE: 12/19/2019 - LEGAL O/T TAXI, DEC 17, 2019 | | | |
| 12/19/19 | Hwangpo, Natasha | H163 | 40148549 | 12.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, NOV 20, 2019 | | | |
| 12/19/19 | Hwangpo, Natasha | H163 | 40148554 | 13.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, DEC 09, 2019 | | | |
| 12/19/19 | Hwangpo, Natasha | H163 | 40148548 | 12.36 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, DEC 02, 2019 | | | |
| 12/19/19 | Hwangpo, Natasha | H163 | 40148546 | 13.30 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, DEC 03, 2019 | | | |
| 12/19/19 | Hwangpo, Natasha | H163 | 40148553 | 11.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, DEC 12, 2019 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/19/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, DEC 06, 2019 | H163 | 40148544 | 26.80 |
| 12/19/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, DEC 04, 2019 | H163 | 40148543 | 11.85 |
| 12/19/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, DEC 05, 2019 | H163 | 40148550 | 13.55 |
| 12/19/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, DEC 11, 2019 | H163 | 40148551 | 11.15 |
| 12/19/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, NOV 26, 2019 | H163 | 40148545 | 11.76 |
| 12/19/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, DEC 02, 2019 | H163 | 40148552 | 9.35 |
| 12/19/19 | Hwangpo, Natasha<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3869804612191500; DATE: 12/19/2019 - LEGAL O/T TAXI, NOV 21, 2019 | H163 | 40148547 | 13.80 |
| 12/23/19 | Litz, Dominic<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3879760612231314; DATE: 12/23/2019 - LEGAL O/T TAXI, DEC 19, 2019 | H163 | 40155413 | 16.55 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/24/19 | Fail, Garrett | H163 | 40157351 | 21.60 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3885467612241238; DATE: 12/24/2019 - LEGAL O/T TAXI, DEC 21, 2019 | | | |
| 12/24/19 | Fail, Garrett | H163 | 40157352 | 22.80 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3885467612241238; DATE: 12/24/2019 - LEGAL O/T TAXI, DEC 21, 2019 | | | |
| 12/24/19 | Fail, Garrett | H163 | 40157455 | 15.48 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3884587812241238; DATE: 12/24/2019 - LEGAL O/T TAXI, DEC 20, 2019 | | | |
| 12/31/19 | Fail, Garrett | H163 | 40164397 | 22.56 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3893185512311438; DATE: 12/31/2019 - TAXI/CAR SERVICE, DEC 23, 2019 - PARTICIPATE ON CALL ON WAY HOME - FROM/TO: OFFICE/HOME | | | |

**SUBTOTAL DISB TYPE H163:**                                            **$586.91**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/04/19 | Fail, Garrett | H165 | 40122449 | 136.23 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1695239; DATE: 11/27/2019 - TAXI CHARGES FOR 2019-11-27 INVOICE #16952399111909751 GARRETT FAIL 3631 RIDE DATE: 2019-11-20 FROM: MANHATTAN, NY TO: 300 QUARROPAS STREET, WHITE PLAINS, NY | | | |
| 12/13/19 | Fail, Garrett | H165 | 40176139 | 165.72 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 861356; DATE: 12/20/2019 - TAXI CHARGES FOR 2019-12-20 INVOICE #861356939288 GARRETT FAIL 3631 RIDE DATE: 2019-12-13 FROM: MANHATTAN, NY TO: WHITE PLAINS, NY RIDE TIME: 07:32 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/18/19 | Fail, Garrett<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3863121812181445; DATE: 12/18/2019 - TAXI/CAR SERVICE, DEC 13, 2019 - ATTEND SEARS HEARING - FROM/TO: COURT/HOME | H165 | 40146348 | 112.29 |
| 12/23/19 | Friedmann, Jared R.<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX3879765512231314; DATE: 12/23/2019 - TAXI/CAR SERVICE, DEC 13, 2019 - CAR HOME AFTER COURT HEARING IN WHITE PLAINS - FROM/TO: COURT/HOME | H165 | 40155647 | 59.48 |
| **SUBTOTAL DISB TYPE H165:** | | | | **$473.72** |
| 12/11/19 | WGM, Firm<br>DUPLICATING<br>246 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 12/04/2019 TO 12/10/2019 | S011 | 40166167 | 123.00 |
| 12/11/19 | Dallas, Office<br>DUPLICATING<br>221 COLOR PRINT(S) MADE IN DALLAS BETWEEN 12/04/2019 TO 12/10/2019 | S011 | 40165965 | 110.50 |
| 12/18/19 | Dallas, Office<br>DUPLICATING<br>1364 COLOR PRINT(S) MADE IN DALLAS BETWEEN 12/11/2019 TO 12/17/2019 | S011 | 40169467 | 682.00 |
| 12/25/19 | Dallas, Office<br>DUPLICATING<br>168 COLOR PRINT(S) MADE IN DALLAS BETWEEN 12/18/2019 TO 12/24/2019 | S011 | 40170209 | 84.00 |
| 12/25/19 | WGM, Firm<br>DUPLICATING<br>17 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 12/18/2019 TO 12/23/2019 | S011 | 40170530 | 8.50 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE S011:** | | | | **$1,008.00** |
| 12/09/19 | WGM, Firm<br>DUPLICATING<br>200 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/06/2019 TO 12/06/2019 | S017 | 40128687 | 20.00 |
| 12/16/19 | Dallas, Office<br>DUPLICATING<br>4 PHOTOCOPY(S) MADE IN DALLAS BETWEEN 12/12/2019 TO 12/12/2019 | S017 | 40150626 | 0.40 |
| 12/16/19 | WGM, Firm<br>DUPLICATING<br>5848 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/10/2019 TO 12/10/2019 | S017 | 40150663 | 584.80 |
| 12/23/19 | WGM, Firm<br>DUPLICATING<br>599 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/16/2019 TO 12/18/2019 | S017 | 40156024 | 59.90 |
| 12/30/19 | WGM, Firm<br>DUPLICATING<br>1 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/23/2019 TO 12/23/2019 | S017 | 40169064 | 0.10 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$665.20** |
| 12/11/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 11/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40133742 | 185.49 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133904 | 1.35 |
| 12/11/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - DIDONATO,PHILIP 11/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40133791 | 130.34 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40133961 | 1.35 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133844 | 1.35 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133867 | 1.35 |
| 12/11/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 11/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40133820 | 223.17 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/11/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 11/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40133824 | 144.29 |
| 12/11/19 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 11/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40133967 | 24.05 |
| 12/11/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - ESPITIA,SADYS 11/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 50 | S061 | 40133800 | 24.05 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133890 | 1.35 |
| 12/11/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 11/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | S061 | 40133757 | 432.71 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133908 | 1.35 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/11/19 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 11/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40133941 | 1.35 |
| 12/11/19 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 11/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40133932 | 1.35 |
| 12/11/19 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 11/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40133875 | 1.35 |
| 12/11/19 | Gage, Richard COMPUTERIZED RESEARCH NY WESTLAW - GAGE,RICH 11/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 23 | S061 | 40133776 | 209.54 |
| 12/11/19 | DiDonato, Philip COMPUTERIZED RESEARCH NY WESTLAW - DIDONATO,PHILIP 11/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | S061 | 40133795 | 34.31 |
| 12/11/19 | Podzius, Bryan R. COMPUTERIZED RESEARCH NY WESTLAW - PODZIUS,BRYAN 11/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | S061 | 40133896 | 1.35 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40133847 | 18.50 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133868 | 1.35 |
| 12/11/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 11/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40133829 | 167.67 |
| 12/11/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 11/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40133752 | 82.41 |
| 12/11/19 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 11/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40133970 | 120.08 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133902 | 1.35 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133855 | 1.35 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133950 | 1.35 |
| 12/11/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 11/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40133763 | 96.20 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40133842 | 42.55 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133949 | 1.35 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133920 | 1.35 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 12/11/19 | Gage, Richard | S061 | 40133737 | 147.66 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GAGE,RICH 11/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 13 | | | |
| 12/11/19 | DiDonato, Philip | S061 | 40133799 | 214.36 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - ESPITIA,SADYS 11/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 62 | | | |
| | TRANSACTIONS: 46 | | | |
| 12/11/19 | Podzius, Bryan R. | S061 | 40133926 | 1.35 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 11/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 1 | | | |
| 12/11/19 | Podzius, Bryan R. | S061 | 40133870 | 1.35 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 11/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 1 | | | |
| 12/11/19 | Evans, Steven | S061 | 40133819 | 161.45 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 11/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 26 | | | |
| 12/11/19 | Podzius, Bryan R. | S061 | 40133916 | 1.35 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 11/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 | | | |
| | TRANSACTIONS: 1 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133933 | 1.35 |
| 12/11/19 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 11/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40133971 | 24.05 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133874 | 1.35 |
| 12/11/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 11/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 110 | S061 | 40133743 | 845.07 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133889 | 1.35 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133848 | 1.35 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 12/11/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 11/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40133760 | 24.05 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133884 | 1.35 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133960 | 1.35 |
| 12/11/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 11/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40133834 | 48.10 |
| 12/11/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - EVANS,STEVEN 11/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40133841 | 30.10 |
| 12/11/19 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 11/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40133901 | 1.35 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/11/19 | Namerow, Derek | S061 | 40133790 | 810.09 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - MCLAUGHLIN,DANIEL 11/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 46 |  |  |  |
| 12/11/19 | Gage, Richard | S061 | 40133758 | 116.71 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - GAGE,RICH 11/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 |  |  |  |
| 12/11/19 | Gage, Richard | S061 | 40133764 | 24.05 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - GAGE,RICH 11/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 12/11/19 | Podzius, Bryan R. | S061 | 40133907 | 1.35 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 11/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 12/11/19 | Podzius, Bryan R. | S061 | 40133919 | 1.35 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - PODZIUS,BRYAN 11/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 |  |  |  |
| 12/11/19 | Evans, Steven | S061 | 40133810 | 82.40 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | NY WESTLAW - EVANS,STEVEN 11/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 |  |  |  |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/11/19 | Evans, Steven | S061 | 40133830 | 48.10 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - EVANS,STEVEN 11/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 12/12/19 | Crozier, Jennifer Melien Brooks | S061 | 40138643 | 27.03 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 11/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 12/12/19 | Crozier, Jennifer Melien Brooks | S061 | 40138636 | 162.18 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 11/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 9 | | | |
| 12/12/19 | Crozier, Jennifer Melien Brooks | S061 | 40138642 | 92.62 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 11/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 6 | | | |
| 12/12/19 | Genender, Paul R. | S061 | 40138654 | 446.65 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - MORRIS,SHARRON 11/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 42 | | | |
| 12/12/19 | Simmons, Kevin Michael | S061 | 40138662 | 310.56 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 11/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 69 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/12/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 11/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 48 | S061 | 40138681 | 675.74 |
| 12/12/19 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 11/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40138664 | 81.09 |
| 12/17/19 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - OLVERA,RENE 11/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40154001 | 44.51 |
| 12/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 11/14/2019 ACCOUNT 424YN6CXS | S061 | 40154415 | 100.34 |
| 12/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 11/13/2019 ACCOUNT 424YN6CXS | S061 | 40154272 | 2,006.93 |
| 12/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 11/11/2019 ACCOUNT 424YN6CXS | S061 | 40154375 | 401.38 |
| 12/19/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY LEXIS - EVANS, STEVEN 11/18/2019 ACCOUNT 424YN6CXS | S061 | 40154460 | 53.72 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 12/19/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 11/12/2019 ACCOUNT 424YN6CXS | S061 | 40154373 | 602.09 |
| 12/19/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 11/19/2019 ACCOUNT 424YN6CXS | S061 | 40154516 | 2,408.30 |
| 12/19/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 11/18/2019 ACCOUNT 424YN6CXS | S061 | 40154534 | 903.11 |
| 12/19/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 11/20/2019 ACCOUNT 424YN6CXS | S061 | 40154537 | 1,304.50 |
| 12/19/19 | DiDonato, Philip COMPUTERIZED RESEARCH NY LEXIS - DIDONATO, PHILIP 11/10/2019 ACCOUNT 424YN6CXS | S061 | 40154401 | 577.76 |
| 12/19/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 11/22/2019 ACCOUNT 424YN6CXS | S061 | 40154304 | 1,204.15 |
| 12/19/19 | Evans, Steven COMPUTERIZED RESEARCH NY LEXIS - EVANS, STEVEN 11/21/2019 ACCOUNT 424YN6CXS | S061 | 40154385 | 200.69 |
| 12/23/19 | Crozier, Jennifer Melien Brooks COMPUTERIZED RESEARCH DALLAS PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40156936 | 44.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 12/23/19 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40156929 | 1.20 |
| 12/23/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163677 | 68.60 |
| 12/23/19 | Descovich, Kaitlin<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - NOVEMBER 2019 | S061 | 40160361 | 64.17 |
| 12/23/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163837 | 8.20 |
| 12/23/19 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40156931 | 0.20 |
| 12/23/19 | Hwang, Angeline Joong-Hui<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163775 | 6.00 |
| 12/23/19 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163817 | 1.90 |
| 12/23/19 | Evans, Steven<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163773 | 9.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/23/19 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163805 | 13.70 |
| 12/23/19 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40156937 | 64.00 |
| 12/23/19 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163839 | 176.10 |
| 12/23/19 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163951 | 140.60 |
| 12/23/19 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40164117 | 2.80 |
| 12/23/19 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 11/1/2019-11/30/2019 | S061 | 40163982 | 0.50 |

**SUBTOTAL DISB TYPE S061:**                                          **$16,753.67**

| 12/04/19 | Dallas, Office<br>DUPLICATING<br>204 PRINT(S) MADE IN DALLAS BETWEEN 11/27/2019 TO 12/03/2019 | S117 | 40123263 | 20.40 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 12/04/19 | WGM, Firm<br>DUPLICATING<br>1789 PRINT(S) MADE IN NEW YORK BETWEEN 12/02/2019 TO 12/03/2019 | S117 | 40123200 | 178.90 |
| 12/11/19 | WGM, Firm<br>DUPLICATING<br>10421 PRINT(S) MADE IN NEW YORK BETWEEN 12/04/2019 TO 12/10/2019 | S117 | 40166130 | 1,042.10 |
| 12/11/19 | Dallas, Office<br>DUPLICATING<br>2172 PRINT(S) MADE IN DALLAS BETWEEN 12/04/2019 TO 12/10/2019 | S117 | 40166307 | 217.20 |
| 12/18/19 | Dallas, Office<br>DUPLICATING<br>4276 PRINT(S) MADE IN DALLAS BETWEEN 12/11/2019 TO 12/17/2019 | S117 | 40169573 | 427.60 |
| 12/18/19 | WGM, Firm<br>DUPLICATING<br>1944 PRINT(S) MADE IN NEW YORK BETWEEN 12/11/2019 TO 12/17/2019 | S117 | 40169805 | 194.40 |
| 12/25/19 | WGM, Firm<br>DUPLICATING<br>440 PRINT(S) MADE IN NEW YORK BETWEEN 12/18/2019 TO 12/23/2019 | S117 | 40170225 | 44.00 |
| 12/25/19 | Dallas, Office<br>DUPLICATING<br>5979 PRINT(S) MADE IN DALLAS BETWEEN 12/18/2019 TO 12/24/2019 | S117 | 40170252 | 597.90 |

**SUBTOTAL DISB TYPE S117:**                                          **$2,722.50**

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001209

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 12/17/19 | Peene, Travis J. | S149 | 40155077 | 30.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 11/20/2019 - COURT CALL DEBIT LEDGER FOR<br>11/02/2019 THROUGH 12/01/2019 | | | |
| 12/17/19 | Stauble, Christopher A. | S149 | 40155085 | 58.00 |
| | TELEPHONE | | | |
| | COURTCALL APPEARANCE - APP DATE - 11/20/2019 - COURT CALL DEBIT LEDGER FOR<br>11/02/2019 THROUGH 12/01/2019 | | | |

**SUBTOTAL DISB TYPE S149:** **$88.00**

**TOTAL DISBURSEMENTS** **$25,208.48**