Defendant: **Nilima Online Services Inc.**

Bankruptcy Case: **Sears Holding Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90062 | $352.73 | 7/17/18 | 000007NNHI | 7/4/18 | $314.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90062 | $352.73 | 7/17/18 | 000007NNHH | 7/4/18 | $23.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90062 | $352.73 | 7/17/18 | 000007NNHD | 7/4/18 | $21.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90062 | $352.73 | 7/17/18 | 000007NNHF | 7/4/18 | $17.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90062 | $352.73 | 7/17/18 | 000007NNHE | 7/4/18 | $3.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90062 | $352.73 | 7/17/18 | 000007NNHK | 7/4/18 | $1.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90062 | $352.73 | 7/17/18 | 000007NNHG | 7/4/18 | $1.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90062 | $352.73 | 7/17/18 | 000007NNHJ | 7/4/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90062 | $352.73 | 7/17/18 | 0000589286 | 7/12/18 | -$32.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90770 | $123.83 | 7/18/18 | 000007NPJH | 7/5/18 | $72.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90770 | $123.83 | 7/18/18 | 000007NQCM | 7/5/18 | $31.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90770 | $123.83 | 7/18/18 | 000007NPX0 | 7/5/18 | $10.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90770 | $123.83 | 7/18/18 | 000007NQ8Z | 7/5/18 | $9.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTOC | 7/6/18 | $162.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTRN | 7/6/18 | $162.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTRM | 7/6/18 | $156.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTOJ | 7/6/18 | $125.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTOI | 7/6/18 | $53.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTOK | 7/6/18 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTRL | 7/6/18 | $35.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTRK | 7/6/18 | $32.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTOD | 7/6/18 | $21.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NUYF | 7/6/18 | $20.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTOB | 7/6/18 | $17.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTOE | 7/6/18 | $15.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTOG | 7/6/18 | $2.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTOH | 7/6/18 | $1.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91651 | $853.12 | 7/19/18 | 000007NTOF | 7/6/18 | $1.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92281 | $20.72 | 7/20/18 | 000007NVSF | 7/7/18 | $19.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92281 | $20.72 | 7/20/18 | 000007NVSG | 7/7/18 | $1.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93254 | $545.88 | 7/23/18 | 000007NZKP | 7/9/18 | $128.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93254 | $545.88 | 7/23/18 | 000007NZCK | 7/9/18 | $16.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93254 | $545.88 | 7/23/18 | 000007O4ZC | 7/10/18 | $292.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93254 | $545.88 | 7/23/18 | 000007O4ZB | 7/10/18 | $52.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93254 | $545.88 | 7/23/18 | 000007O57P | 7/10/18 | $23.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93254 | $545.88 | 7/23/18 | 000007O5JW | 7/10/18 | $16.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93254 | $545.88 | 7/23/18 | 000007O5JX | 7/10/18 | $15.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E93254 | $545.88 | 7/23/18 | 000007O5JV | 7/10/18 | $1.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O94U | 7/11/18 | $219.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O94S | 7/11/18 | $204.05 |

Nilima Online Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O94Z | 7/11/18 | $157.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O94W | 7/11/18 | $48.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O94Q | 7/11/18 | $38.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O94R | 7/11/18 | $32.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O94Y | 7/11/18 | $32.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O950 | 7/11/18 | $20.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O951 | 7/11/18 | $14.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O94V | 7/11/18 | $2.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O94T | 7/11/18 | $1.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007O94X | 7/11/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OC6H | 7/12/18 | $199.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OB55 | 7/12/18 | $100.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OB53 | 7/12/18 | $95.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OB58 | 7/12/18 | $57.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OB56 | 7/12/18 | $51.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OB57 | 7/12/18 | $44.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OB54 | 7/12/18 | $30.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OB52 | 7/12/18 | $17.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OAY7 | 7/12/18 | $8.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OFXU | 7/15/18 | $3.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OFXZ | 7/15/18 | $2.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OFXW | 7/15/18 | $2.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OFXS | 7/15/18 | $1.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OFY0 | 7/15/18 | $1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OFXT | 7/15/18 | $1.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OFXV | 7/15/18 | $1.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OL2I | 7/16/18 | $91.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OJES | 7/16/18 | $89.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OJLF | 7/16/18 | $49.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OJLE | 7/16/18 | $48.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OL2H | 7/16/18 | $40.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OLJZ | 7/16/18 | $30.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OJER | 7/16/18 | $20.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OINO | 7/16/18 | $1.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONNP | 7/17/18 | $143.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONRD | 7/17/18 | $108.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONNS | 7/17/18 | $106.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONNR | 7/17/18 | $91.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONRE | 7/17/18 | $54.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007OP1Y | 7/17/18 | $47.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONRF | 7/17/18 | $36.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONNO | 7/17/18 | $22.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONRC | 7/17/18 | $19.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONNQ | 7/17/18 | $17.68 |

Nilima Online Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 5, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONRB | 7/17/18 | $9.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONNT | 7/17/18 | $1.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONNU | 7/17/18 | $1.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 000007ONNV | 7/17/18 | $1.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 0000591442 | 7/18/18 | -$1,112.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 0000591611 | 7/19/18 | -$1.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 0000591612 | 7/19/18 | -$35.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 0000591693 | 7/19/18 | -$318.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97300 | $750.83 | 7/30/18 | 0000593545 | 7/25/18 | -$208.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OSKS | 7/18/18 | $101.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OPZZ | 7/18/18 | $81.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OSKW | 7/18/18 | $38.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OSGG | 7/18/18 | $35.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OSKX | 7/18/18 | $34.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OSKV | 7/18/18 | $33.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OSKQ | 7/18/18 | $31.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OSKR | 7/18/18 | $27.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OSKU | 7/18/18 | $27.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OSKT | 7/18/18 | $10.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OSKO | 7/18/18 | $8.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98236 | $431.58 | 7/31/18 | 000007OSKP | 7/18/18 | $1.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OVT0 | 7/19/18 | $169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULP | 7/19/18 | $101.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUAW | 7/19/18 | $92.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUAV | 7/19/18 | $78.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OU6K | 7/19/18 | $72.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OVSZ | 7/19/18 | $68.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OU6M | 7/19/18 | $50.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OV7A | 7/19/18 | $50.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULN | 7/19/18 | $41.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OVT1 | 7/19/18 | $34.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OV1A | 7/19/18 | $33.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUF2 | 7/19/18 | $26.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OU6L | 7/19/18 | $19.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULF | 7/19/18 | $11.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUEU | 7/19/18 | $3.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULQ | 7/19/18 | $1.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUEX | 7/19/18 | $1.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUF3 | 7/19/18 | $1.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULM | 7/19/18 | $1.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULO | 7/19/18 | $1.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULL | 7/19/18 | $1.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUET | 7/19/18 | $1.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUEW | 7/19/18 | $1.15 |

Nilima Online Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUEV | 7/19/18 | $1.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULG | 7/19/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUF1 | 7/19/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUF0 | 7/19/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUEZ | 7/19/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OUEY | 7/19/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULK | 7/19/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULJ | 7/19/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULI | 7/19/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E98912 | $874.07 | 8/1/18 | 000007OULH | 7/19/18 | $0.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99719 | $93.41 | 8/2/18 | 000007OXVV | 7/20/18 | $35.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99719 | $93.41 | 8/2/18 | 000007OXVO | 7/20/18 | $26.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99719 | $93.41 | 8/2/18 | 000007OXVP | 7/20/18 | $9.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99719 | $93.41 | 8/2/18 | 000007OYFB | 7/20/18 | $9.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99719 | $93.41 | 8/2/18 | 000007OXVW | 7/20/18 | $6.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99719 | $93.41 | 8/2/18 | 000007OXVQ | 7/20/18 | $1.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99719 | $93.41 | 8/2/18 | 000007OXVS | 7/20/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99719 | $93.41 | 8/2/18 | 000007OXVT | 7/20/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99719 | $93.41 | 8/2/18 | 000007OXVU | 7/20/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99719 | $93.41 | 8/2/18 | 000007OXVR | 7/20/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007OZMK | 7/21/18 | $156.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007OZMJ | 7/21/18 | $35.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007OZMN | 7/21/18 | $2.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007OZML | 7/21/18 | $1.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007OZMM | 7/21/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007OZLV | 7/21/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007OZLU | 7/21/18 | $0.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P00V | 7/22/18 | $119.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P4GL | 7/23/18 | $143.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P4GJ | 7/23/18 | $68.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P4GK | 7/23/18 | $45.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P4GG | 7/23/18 | $21.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P4GF | 7/23/18 | $19.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P4GI | 7/23/18 | $2.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P4GH | 7/23/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P7KQ | 7/24/18 | $585.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P7KT | 7/24/18 | $254.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P7KO | 7/24/18 | $208.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P7KP | 7/24/18 | $101.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P7KR | 7/24/18 | $62.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P7KV | 7/24/18 | $60.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P7VB | 7/24/18 | $26.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P7KU | 7/24/18 | $22.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 000007P7KS | 7/24/18 | $1.36 |

Nilima Online Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 0000595420 | 7/31/18 | -$169.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E01238 | $1,732.29 | 8/6/18 | 0000480413 | 8/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PAFD | 7/25/18 | $225.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PAFG | 7/25/18 | $146.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PAC4 | 7/25/18 | $146.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PAFF | 7/25/18 | $49.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PAFC | 7/25/18 | $46.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PAFE | 7/25/18 | $35.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PACC | 7/25/18 | $33.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PACB | 7/25/18 | $32.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PACF | 7/25/18 | $20.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007P9MY | 7/25/18 | $3.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007P9MX | 7/25/18 | $2.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PACD | 7/25/18 | $1.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007P9PX | 7/25/18 | $1.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007P9N0 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007P9N3 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007P9MZ | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007P9N1 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007P9N2 | 7/25/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PAC5 | 7/25/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PACE | 7/25/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PAC9 | 7/25/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PACA | 7/25/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PAC6 | 7/25/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PAC7 | 7/25/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007P9PW | 7/25/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007PAC8 | 7/25/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007P9XR | 7/25/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 000007P9PV | 7/25/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02087 | $719.65 | 8/7/18 | 0000596583 | 8/3/18 | -$40.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PD4P | 7/26/18 | $287.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PC5T | 7/26/18 | $147.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PBZA | 7/26/18 | $105.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PBZB | 7/26/18 | $50.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PCMI | 7/26/18 | $26.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PBZ9 | 7/26/18 | $22.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PBZH | 7/26/18 | $7.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PBZD | 7/26/18 | $1.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PBZE | 7/26/18 | $1.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PBZF | 7/26/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PBZG | 7/26/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02783 | $653.49 | 8/8/18 | 000007PBZC | 7/26/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFTJ | 7/27/18 | $86.42 |

Transfers During Preference Period
Pg 6 of 13

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFO4 | 7/27/18 | $51.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFRF | 7/27/18 | $39.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFR8 | 7/27/18 | $20.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFR7 | 7/27/18 | $13.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFR6 | 7/27/18 | $10.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFRG | 7/27/18 | $5.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFRD | 7/27/18 | $1.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFRC | 7/27/18 | $1.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFRE | 7/27/18 | $1.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFR9 | 7/27/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFRA | 7/27/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03566 | $235.09 | 8/9/18 | 000007PFRB | 7/27/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04161 | $88.73 | 8/10/18 | 000007PGWV | 7/28/18 | $123.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04161 | $88.73 | 8/10/18 | 0000597671 | 8/7/18 | -$34.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PLC0 | 7/30/18 | $178.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PLTF | 7/30/18 | $112.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PM8O | 7/30/18 | $86.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PLGH | 7/30/18 | $79.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PM8P | 7/30/18 | $76.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PLGG | 7/30/18 | $25.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PLGF | 7/30/18 | $17.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PLGI | 7/30/18 | $10.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PPMG | 7/31/18 | $389.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PPMF | 7/31/18 | $307.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PPME | 7/31/18 | $104.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PPMH | 7/31/18 | $58.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PPMJ | 7/31/18 | $53.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PPMN | 7/31/18 | $13.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PPMK | 7/31/18 | $1.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PPMM | 7/31/18 | $1.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PPML | 7/31/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05086 | $1,517.52 | 8/13/18 | 000007PPMI | 7/31/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05949 | $311.46 | 8/14/18 | 000007PSG4 | 8/1/18 | $72.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05949 | $311.46 | 8/14/18 | 000007PQ5N | 8/1/18 | $67.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05949 | $311.46 | 8/14/18 | 000007PSG6 | 8/1/18 | $55.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05949 | $311.46 | 8/14/18 | 000007PSG9 | 8/1/18 | $52.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05949 | $311.46 | 8/14/18 | 000007PSG7 | 8/1/18 | $50.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05949 | $311.46 | 8/14/18 | 000007PQ5M | 8/1/18 | $38.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05949 | $311.46 | 8/14/18 | 000007PSG8 | 8/1/18 | $32.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05949 | $311.46 | 8/14/18 | 000007PSG5 | 8/1/18 | $31.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05949 | $311.46 | 8/14/18 | 000007PSG3 | 8/1/18 | $13.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05949 | $311.46 | 8/14/18 | 0000598708 | 8/10/18 | -$23.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05949 | $311.46 | 8/14/18 | 0000598874 | 8/10/18 | -$79.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06709 | $1,084.53 | 8/15/18 | 000007PVHA | 8/2/18 | $578.10 |

Nilima Online Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 5, 2020  Exhibit A  P. 6

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06709 | $1,084.53 | 8/15/18 | 000007PVJ9 | 8/2/18 | $258.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06709 | $1,084.53 | 8/15/18 | 000007PVJ4 | 8/2/18 | $219.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06709 | $1,084.53 | 8/15/18 | 000007PVH9 | 8/2/18 | $40.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06709 | $1,084.53 | 8/15/18 | 000007PVJ5 | 8/2/18 | $12.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06709 | $1,084.53 | 8/15/18 | 000007PVJ3 | 8/2/18 | $4.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06709 | $1,084.53 | 8/15/18 | 000007PVJ7 | 8/2/18 | $2.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06709 | $1,084.53 | 8/15/18 | 000007PVJ8 | 8/2/18 | $1.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06709 | $1,084.53 | 8/15/18 | 000007PVJ6 | 8/2/18 | $1.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06709 | $1,084.53 | 8/15/18 | 0000599202 | 8/12/18 | -$35.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PYCT | 8/3/18 | $108.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PY3P | 8/3/18 | $98.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PYBJ | 8/3/18 | $86.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PYBI | 8/3/18 | $86.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PYCU | 8/3/18 | $82.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PYCV | 8/3/18 | $80.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PYBH | 8/3/18 | $42.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PYBK | 8/3/18 | $39.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PYCS | 8/3/18 | $35.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PYBF | 8/3/18 | $11.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PY3Q | 8/3/18 | $3.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PY3O | 8/3/18 | $1.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PY3L | 8/3/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PY3M | 8/3/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PYBG | 8/3/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 000007PY3N | 8/3/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07550 | $184.90 | 8/16/18 | 0000599512 | 8/13/18 | -$494.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08150 | $165.57 | 8/17/18 | 000007PZAB | 8/4/18 | $101.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08150 | $165.57 | 8/17/18 | 000007PZAC | 8/4/18 | $62.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08150 | $165.57 | 8/17/18 | 000007PZAD | 8/4/18 | $1.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4O8 | 8/6/18 | $917.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4O6 | 8/6/18 | $856.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4J4 | 8/6/18 | $283.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4O9 | 8/6/18 | $218.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4OA | 8/6/18 | $51.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4O2 | 8/6/18 | $45.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4O7 | 8/6/18 | $41.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4O3 | 8/6/18 | $1.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4O5 | 8/6/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4O4 | 8/6/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4J5 | 8/6/18 | $0.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4J6 | 8/6/18 | $0.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4J7 | 8/6/18 | $0.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q4J8 | 8/6/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q8EU | 8/7/18 | $731.26 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q8EN | 8/7/18 | $561.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q7AI | 8/7/18 | $134.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q8ET | 8/7/18 | $64.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q8EO | 8/7/18 | $49.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q8EQ | 8/7/18 | $36.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q8EP | 8/7/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q76U | 8/7/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q76V | 8/7/18 | $19.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q8ES | 8/7/18 | $12.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q8ER | 8/7/18 | $10.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q770 | 8/7/18 | $1.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q76W | 8/7/18 | $1.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q76Z | 8/7/18 | $0.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q76Y | 8/7/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 000007Q76X | 8/7/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09090 | $4,108.14 | 8/20/18 | 0000600126 | 8/15/18 | -$0.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 000007Q9C1 | 8/8/18 | $494.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 000007Q9C3 | 8/8/18 | $208.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 000007Q9C0 | 8/8/18 | $148.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 000007Q9C4 | 8/8/18 | $138.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 000007Q9C2 | 8/8/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 000007Q9C5 | 8/8/18 | $40.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 000007QBNX | 8/8/18 | $18.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 0000600999 | 8/17/18 | -$0.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 0000601237 | 8/17/18 | -$40.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 0000601248 | 8/17/18 | -$50.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 0000601274 | 8/17/18 | -$74.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09971 | $828.78 | 8/21/18 | 0000601244 | 8/17/18 | -$106.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QCDK | 8/9/18 | $813.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QCDJ | 8/9/18 | $139.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QCDR | 8/9/18 | $128.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QF7R | 8/9/18 | $128.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QCDN | 8/9/18 | $101.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QF7P | 8/9/18 | $91.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QCDL | 8/9/18 | $74.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QCDP | 8/9/18 | $69.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QCDO | 8/9/18 | $66.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QF7S | 8/9/18 | $59.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QF7O | 8/9/18 | $35.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QF7Q | 8/9/18 | $23.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QCDM | 8/9/18 | $10.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QCDQ | 8/9/18 | $3.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 000007QF7T | 8/9/18 | $2.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 0000601342 | 8/18/18 | -$0.99 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10766 | $1,552.90 | 8/22/18 | 0000601344 | 8/18/18 | -$194.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIN | 8/10/18 | $589.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIX | 8/10/18 | $494.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIO | 8/10/18 | $388.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFKE | 8/10/18 | $318.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIT | 8/10/18 | $117.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIY | 8/10/18 | $46.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIQ | 8/10/18 | $45.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIU | 8/10/18 | $36.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIS | 8/10/18 | $27.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIZ | 8/10/18 | $1.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIW | 8/10/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIV | 8/10/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIR | 8/10/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11492 | $2,069.39 | 8/23/18 | 000007QFIP | 8/10/18 | $0.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QHM1 | 8/11/18 | $356.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QHM0 | 8/11/18 | $29.83 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJEG | 8/12/18 | $604.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJED | 8/12/18 | $494.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJEE | 8/12/18 | $238.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJGM | 8/12/18 | $107.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJEC | 8/12/18 | $101.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJGI | 8/12/18 | $72.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJEH | 8/12/18 | $61.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJEF | 8/12/18 | $53.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJGN | 8/12/18 | $33.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJGL | 8/12/18 | $3.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJGK | 8/12/18 | $1.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJGR | 8/12/18 | $1.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJGP | 8/12/18 | $1.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJGO | 8/12/18 | $1.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJGJ | 8/12/18 | $0.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QJGQ | 8/12/18 | $0.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QOG5 | 8/13/18 | $108.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QSW1 | 8/14/18 | $103.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QSF6 | 8/14/18 | $32.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QSW2 | 8/14/18 | $1.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 000007QSSX | 8/14/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 0000602063 | 8/21/18 | -$604.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 0000602062 | 8/21/18 | -$856.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E13121 | $929.11 | 8/27/18 | 0000602675 | 8/22/18 | -$23.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14030 | $95.09 | 8/28/18 | 000007QW7A | 8/15/18 | $48.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14030 | $95.09 | 8/28/18 | 000007QW79 | 8/15/18 | $44.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14030 | $95.09 | 8/28/18 | 000007QW7B | 8/15/18 | $0.96 |

Nilima Online Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 5, 2020

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14030 | $95.09 | 8/28/18 | 000007QW7C | 8/15/18 | $0.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX6Y | 8/16/18 | $884.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3N | 8/16/18 | $874.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX6X | 8/16/18 | $604.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX6S | 8/16/18 | $339.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX6T | 8/16/18 | $299.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3L | 8/16/18 | $248.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QZIC | 8/16/18 | $203.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QZKN | 8/16/18 | $193.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3S | 8/16/18 | $159.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX70 | 8/16/18 | $149.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX6U | 8/16/18 | $125.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3O | 8/16/18 | $115.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3V | 8/16/18 | $66.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3M | 8/16/18 | $63.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX71 | 8/16/18 | $53.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QZKP | 8/16/18 | $40.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QZIB | 8/16/18 | $36.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QZDP | 8/16/18 | $34.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QZKO | 8/16/18 | $20.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX6V | 8/16/18 | $18.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3P | 8/16/18 | $15.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3W | 8/16/18 | $10.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3Q | 8/16/18 | $1.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3U | 8/16/18 | $1.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QZDQ | 8/16/18 | $1.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3T | 8/16/18 | $1.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX6Z | 8/16/18 | $1.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX6W | 8/16/18 | $0.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QX3R | 8/16/18 | $0.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14802 | $4,569.27 | 8/29/18 | 000007QZDR | 8/16/18 | $0.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1IR | 8/17/18 | $401.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1KP | 8/17/18 | $194.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R0YA | 8/17/18 | $175.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1IO | 8/17/18 | $168.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1IN | 8/17/18 | $134.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1IQ | 8/17/18 | $108.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1SI | 8/17/18 | $83.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007QZPH | 8/17/18 | $80.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1IS | 8/17/18 | $62.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1KN | 8/17/18 | $54.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1IP | 8/17/18 | $54.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R0OM | 8/17/18 | $51.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1KO | 8/17/18 | $23.79 |

Nilima Online Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R254 | 8/17/18 | $19.35 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1MU | 8/17/18 | $16.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007QZPI | 8/17/18 | $3.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007QZOL | 8/17/18 | $2.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R255 | 8/17/18 | $1.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1KQ | 8/17/18 | $0.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1MT | 8/17/18 | $0.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1KR | 8/17/18 | $0.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1IM | 8/17/18 | $0.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15590 | $1,639.95 | 8/30/18 | 000007R1IL | 8/17/18 | $0.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16149 | $8.75 | 8/31/18 | 000007R2RD | 8/18/18 | $65.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16149 | $8.75 | 8/31/18 | 000007R2RE | 8/18/18 | $59.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16149 | $8.75 | 8/31/18 | 000007R25K | 8/18/18 | $4.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16149 | $8.75 | 8/31/18 | 000007R25L | 8/18/18 | $2.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16149 | $8.75 | 8/31/18 | 0000260811 | 8/24/18 | -$68.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16149 | $8.75 | 8/31/18 | 0000604402 | 8/28/18 | -$53.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9FV | 8/21/18 | $1,131.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9FY | 8/21/18 | $1,064.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9G3 | 8/21/18 | $988.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RBNS | 8/21/18 | $932.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9FZ | 8/21/18 | $696.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9EN | 8/21/18 | $265.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9FW | 8/21/18 | $242.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9G5 | 8/21/18 | $175.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9FX | 8/21/18 | $108.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9G4 | 8/21/18 | $90.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9G2 | 8/21/18 | $81.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9G7 | 8/21/18 | $74.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9G1 | 8/21/18 | $73.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9EO | 8/21/18 | $31.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9G6 | 8/21/18 | $9.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9EP | 8/21/18 | $1.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007R9G0 | 8/21/18 | $0.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RDXI | 8/22/18 | $406.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007REO7 | 8/22/18 | $106.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RDXJ | 8/22/18 | $100.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RE3T | 8/22/18 | $70.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RDXH | 8/22/18 | $35.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RDXL | 8/22/18 | $33.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RDXK | 8/22/18 | $27.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RE3S | 8/22/18 | $26.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RE3R | 8/22/18 | $26.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RE3Q | 8/22/18 | $16.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RE3U | 8/22/18 | $15.07 |

Nilima Online Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

February 5, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RE0M | 8/22/18 | $2.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RDXN | 8/22/18 | $0.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17127 | $6,837.78 | 9/4/18 | 000007RDXM | 8/22/18 | $0.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18069 | $338.18 | 9/5/18 | 000007RHDB | 8/23/18 | $297.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18069 | $338.18 | 9/5/18 | 000007RHDD | 8/23/18 | $40.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18069 | $338.18 | 9/5/18 | 000007RHDC | 8/23/18 | $40.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18069 | $338.18 | 9/5/18 | 0000480402 | 9/1/18 | -$39.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI3Z | 8/24/18 | $189.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI46 | 8/24/18 | $138.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI44 | 8/24/18 | $73.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI3W | 8/24/18 | $64.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI3Y | 8/24/18 | $48.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI40 | 8/24/18 | $47.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI41 | 8/24/18 | $31.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI3X | 8/24/18 | $29.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI42 | 8/24/18 | $24.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RK67 | 8/24/18 | $12.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI45 | 8/24/18 | $2.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI47 | 8/24/18 | $1.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18823 | $665.37 | 9/6/18 | 000007RI43 | 8/24/18 | $1.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19258 | $573.91 | 9/7/18 | 000007RKN4 | 8/25/18 | $271.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19258 | $573.91 | 9/7/18 | 000007RKN5 | 8/25/18 | $104.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19258 | $573.91 | 9/7/18 | 000007RKN2 | 8/25/18 | $87.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19258 | $573.91 | 9/7/18 | 000007RKN3 | 8/25/18 | $74.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19258 | $573.91 | 9/7/18 | 000007RKN7 | 8/25/18 | $16.11 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19258 | $573.91 | 9/7/18 | 000007RKN1 | 8/25/18 | $15.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19258 | $573.91 | 9/7/18 | 000007RKN6 | 8/25/18 | $2.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E19258 | $573.91 | 9/7/18 | 000007RKN8 | 8/25/18 | $1.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20083 | $208.50 | 9/10/18 | 000007RPXM | 8/27/18 | $76.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20083 | $208.50 | 9/10/18 | 000007RP86 | 8/27/18 | $49.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20083 | $208.50 | 9/10/18 | 000007RPXL | 8/27/18 | $38.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20083 | $208.50 | 9/10/18 | 000007RP85 | 8/27/18 | $24.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20083 | $208.50 | 9/10/18 | 000007RP87 | 8/27/18 | $1.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20083 | $208.50 | 9/10/18 | 000007RP88 | 8/27/18 | $0.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20083 | $208.50 | 9/10/18 | 000007RU1Z | 8/28/18 | $60.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20083 | $208.50 | 9/10/18 | 0000605530 | 9/1/18 | -$18.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20083 | $208.50 | 9/10/18 | 0000605529 | 9/1/18 | -$23.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20083 | $208.50 | 9/10/18 | 0000606106 | 9/4/18 | -$1.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWC | 8/29/18 | $307.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWF | 8/29/18 | $87.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWP | 8/29/18 | $80.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWH | 8/29/18 | $50.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWE | 8/29/18 | $42.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWQ | 8/29/18 | $42.25 |

Nilima Online Services Inc.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWN | 8/29/18 | $41.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWD | 8/29/18 | $27.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWG | 8/29/18 | $19.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWI | 8/29/18 | $6.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWB | 8/29/18 | $2.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWO | 8/29/18 | $1.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWM | 8/29/18 | $1.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWL | 8/29/18 | $1.31 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWJ | 8/29/18 | $0.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 000007RWWK | 8/29/18 | $0.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 0000607019 | 9/7/18 | -$1.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E20926 | $711.66 | 9/11/18 | 0000607016 | 9/7/18 | -$1.94 |

Totals:        34 transfer(s),  $35,876.18