**Defendant:** Coast Appliance Parts Company D/B/A Coast Appliance Parts
**Bankruptcy Case:** Sears Holding Corporation, et al.
**Preference Period:** Jul 17, 2018 - Oct 15, 2018

## Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 4544815C00 | 5/21/18 | $188.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 2862445C00 | 5/21/18 | $152.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10277358C00 | 5/21/18 | $96.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 7621955C00 | 5/21/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10277565C00 | 5/21/18 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 3703329C00 | 5/21/18 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 4545092C00 | 5/22/18 | $405.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 3703506C00 | 5/22/18 | $174.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10277824C00 | 5/22/18 | $158.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 5802713C00 | 5/22/18 | $79.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 2862481C00 | 5/22/18 | $66.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 3703504C00 | 5/22/18 | $66.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 7622051C00 | 5/22/18 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 1538507C00 | 5/22/18 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 2862471C00 | 5/22/18 | $30.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10277907C00 | 5/22/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 9422994C00 | 5/22/18 | $11.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10277885C00 | 5/22/18 | $7.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 8312242C00 | 5/22/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10278104C00 | 5/23/18 | $205.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 4545214C00 | 5/23/18 | $187.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 4545293C00 | 5/23/18 | $164.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 6652051C00 | 5/23/18 | $153.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10278602C00 | 5/23/18 | $146.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 4545189C00 | 5/23/18 | $122.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 4545218C00 | 5/23/18 | $119.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 2862530C00 | 5/23/18 | $89.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 1538533C00 | 5/23/18 | $53.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 90087268C00 | 5/23/18 | $41.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 3703689C00 | 5/23/18 | $39.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 4545279C00 | 5/23/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 4545263C00 | 5/23/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10278586C00 | 5/23/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 4545267C00 | 5/23/18 | $16.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10279023C00 | 5/24/18 | $136.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 2862566C00 | 5/24/18 | $132.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 6652178C00 | 5/24/18 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 1601167C00 | 5/24/18 | $58.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10278853C00 | 5/24/18 | $45.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 2047276C00 | 5/24/18 | $31.00 |

Coast Appliance Parts Company D/B/A Coast Appliance Parts
Bankruptcy Case: Sears Holding Corporation, et al.

February 5, 2020 — Exhibit A — P. 1

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 3703801C00 | 5/24/18 | $25.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10278794C00 | 5/24/18 | $25.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 6652204C00 | 5/24/18 | $24.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 3703768C00 | 5/24/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10279154C00 | 5/25/18 | $291.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10279033C00 | 5/25/18 | $213.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10279117C00 | 5/25/18 | $186.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 5803206C00 | 5/25/18 | $77.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10279341C00 | 5/25/18 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 7622300C00 | 5/25/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10279201C00 | 5/25/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 10279240C00 | 5/25/18 | $28.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 4545522C00 | 5/25/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 6652249C00 | 5/25/18 | $26.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 4545545C00 | 5/25/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 2047330C00 | 5/25/18 | $18.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780982361 | $4,739.19 | 7/23/18 | 7622329C00 | 5/25/18 | $5.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 6652323C00 | 5/29/18 | $62.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 5803436C00 | 5/29/18 | $56.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 2047387C00 | 5/29/18 | $36.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 10279433C00 | 5/29/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 90087480C00 | 5/30/18 | $249.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 10280035C00 | 5/30/18 | $216.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 1538880C00 | 5/30/18 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 10280042C00 | 5/30/18 | $125.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 7622476C00 | 5/30/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 10279832C00 | 5/30/18 | $73.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 6652466C00 | 5/30/18 | $41.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 4545941C00 | 5/30/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 2862697C00 | 5/30/18 | $31.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 2862711C00 | 5/30/18 | $19.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 5803623C00 | 5/30/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 10280263C00 | 5/31/18 | $177.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 6652553C00 | 5/31/18 | $128.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 2047535C00 | 5/31/18 | $65.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 6652509C00 | 5/31/18 | $42.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 2862718C00 | 5/31/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 90087594C00 | 5/31/18 | $31.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 2047511C00 | 5/31/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 90087561C00 | 5/31/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 6652490C00 | 5/31/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 2047584C00 | 6/1/18 | $141.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 6652557C00 | 6/1/18 | $113.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 3704352C00 | 6/1/18 | $91.00 |

Coast Appliance Parts Company D/B/A Coast Appliance Parts

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 4546237C00 | 6/1/18 | $71.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 2862781C00 | 6/1/18 | $60.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 7622646C00 | 6/1/18 | $59.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 6652609C00 | 6/1/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 10281110C00 | 6/1/18 | $15.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 9423442C00 | 6/1/18 | $14.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985732 | $2,032.79 | 7/30/18 | 90089622C00 | 7/10/18 | -$299.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10281371C00 | 6/4/18 | $143.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 2047745C00 | 6/4/18 | $55.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 6652706C00 | 6/4/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10281583C00 | 6/4/18 | $44.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10281292C00 | 6/4/18 | $38.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 5804194C00 | 6/4/18 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10281512C00 | 6/4/18 | $33.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10281484C00 | 6/4/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 9423541C00 | 6/4/18 | $14.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 4546493C00 | 6/4/18 | $8.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10281722C00 | 6/5/18 | $236.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 6652759C00 | 6/5/18 | $167.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10281784C00 | 6/5/18 | $72.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 6652805C00 | 6/5/18 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 7622897C00 | 6/5/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 4546723C00 | 6/5/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 2047860C00 | 6/5/18 | $43.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 3704677C00 | 6/5/18 | $41.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 5804456C00 | 6/5/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 7622833C00 | 6/5/18 | $21.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 1601883C00 | 6/5/18 | $20.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 4546799C00 | 6/5/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 7622884C00 | 6/5/18 | $7.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 90087921C00 | 6/6/18 | $256.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10282304C00 | 6/6/18 | $187.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10282292C00 | 6/6/18 | $186.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10282261C00 | 6/6/18 | $181.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 2047893C00 | 6/6/18 | $97.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10282277C00 | 6/6/18 | $95.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 7622994C00 | 6/6/18 | $66.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 1601953C00 | 6/6/18 | $62.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 7622959C00 | 6/6/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 6652888C00 | 6/6/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 7622935C00 | 6/6/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10282114C00 | 6/6/18 | $12.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 5804699C00 | 6/6/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 7622975C00 | 6/6/18 | $9.00 |

Coast Appliance Parts Company D/B/A Coast Appliance Parts

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 5804696C00 | 6/6/18 | $8.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 1601970C00 | 6/6/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 4546950C00 | 6/6/18 | $7.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 1601987C00 | 6/6/18 | $6.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 4547046C00 | 6/6/18 | $5.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 6652954C00 | 6/7/18 | $97.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 5804860C00 | 6/7/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 2862977C00 | 6/7/18 | $66.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 7623077C00 | 6/7/18 | $53.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 6652921C00 | 6/7/18 | $31.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 1539333C00 | 6/7/18 | $20.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 2047929C00 | 6/7/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 1539316C00 | 6/7/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 2862984C00 | 6/7/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 6652993C00 | 6/8/18 | $135.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 2047993C00 | 6/8/18 | $103.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 4547321C00 | 6/8/18 | $85.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 2048004C00 | 6/8/18 | $83.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 5805050C00 | 6/8/18 | $79.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 1539384C00 | 6/8/18 | $76.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 4547274C00 | 6/8/18 | $71.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 1539390C00 | 6/8/18 | $68.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 1602133C00 | 6/8/18 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 2863018C00 | 6/8/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10282944C00 | 6/8/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 1602138C00 | 6/8/18 | $34.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10283053C00 | 6/8/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10283093C00 | 6/8/18 | $26.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 3705044C00 | 6/8/18 | $11.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 6653021C00 | 6/8/18 | $6.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 7623165C00 | 6/9/18 | $46.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 10283246C00 | 6/9/18 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 6653047C00 | 6/9/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989168 | $3,815.64 | 8/8/18 | 7624250C00 | 6/27/18 | -$179.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10283405C00 | 6/11/18 | $342.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10283582C00 | 6/11/18 | $301.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 3705267C00 | 6/11/18 | $171.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4547576C00 | 6/11/18 | $134.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10283331C00 | 6/11/18 | $91.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 3705145C00 | 6/11/18 | $55.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4547662C00 | 6/11/18 | $41.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10283391C00 | 6/11/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2863103C00 | 6/11/18 | $18.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 3705266C00 | 6/11/18 | $15.30 |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2048169C00 | 6/11/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4547583C00 | 6/11/18 | $9.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 6653176C00 | 6/12/18 | $244.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 5805352C00 | 6/12/18 | $186.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10283793C00 | 6/12/18 | $81.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 90088205C00 | 6/12/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2863145C00 | 6/12/18 | $66.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4547728C00 | 6/12/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10283824C00 | 6/12/18 | $42.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 1602357C00 | 6/12/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 3705279C00 | 6/12/18 | $32.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4547789C00 | 6/12/18 | $24.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10283863C00 | 6/12/18 | $22.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2863147C00 | 6/12/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10283760C00 | 6/12/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4548035C00 | 6/13/18 | $157.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 5805573C00 | 6/13/18 | $143.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4548042C00 | 6/13/18 | $123.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4547957C00 | 6/13/18 | $123.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2048298C00 | 6/13/18 | $115.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10284204C00 | 6/13/18 | $83.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4547964C00 | 6/13/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2048314C00 | 6/13/18 | $52.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 1539644C00 | 6/13/18 | $49.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 90088252C00 | 6/13/18 | $46.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4548043C00 | 6/13/18 | $44.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 3705410C00 | 6/13/18 | $44.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10284261C00 | 6/13/18 | $27.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 5805645C00 | 6/13/18 | $22.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 90088234C00 | 6/13/18 | $19.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4547974C00 | 6/13/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10284244C00 | 6/13/18 | $15.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 6653234C00 | 6/13/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10284171C00 | 6/13/18 | $6.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10284583C00 | 6/14/18 | $343.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4548189C00 | 6/14/18 | $96.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4548091C00 | 6/14/18 | $73.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 6653347C00 | 6/14/18 | $65.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 6653337C00 | 6/14/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 9424117C00 | 6/14/18 | $45.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2863238C00 | 6/14/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 7623441C00 | 6/14/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10284744C00 | 6/14/18 | $31.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10284577C00 | 6/14/18 | $26.60 |

Coast Appliance Parts Company D/B/A Coast Appliance Parts

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 7623490C00 | 6/14/18 | $25.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 6653379C00 | 6/14/18 | $24.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 1602594C00 | 6/14/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 7623484C00 | 6/14/18 | $17.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4548126C00 | 6/14/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 1539721C00 | 6/14/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4548120C00 | 6/14/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10285307C00 | 6/15/18 | $303.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 5805953C00 | 6/15/18 | $244.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4548293C00 | 6/15/18 | $107.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 10285340C00 | 6/15/18 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 4548341C00 | 6/15/18 | $61.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2863282C00 | 6/15/18 | $50.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2863275C00 | 6/15/18 | $33.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2863274C00 | 6/15/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 1602655C00 | 6/15/18 | $22.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2048442C00 | 6/15/18 | $6.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 7623527C00 | 6/15/18 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2048497C00 | 6/16/18 | $103.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 2863290C00 | 6/16/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 90088445C00 | 6/16/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 1539855C00 | 6/16/18 | $40.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 7623597C00 | 6/16/18 | $37.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992707 | $5,448.95 | 8/15/18 | 1602733C00 | 6/16/18 | $5.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 2048584C00 | 6/18/18 | $213.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 2048542C00 | 6/18/18 | $143.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 5806245C00 | 6/18/18 | $137.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 7623687C00 | 6/18/18 | $69.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 5806152C00 | 6/18/18 | $35.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 5806244C00 | 6/18/18 | $33.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10285708C00 | 6/18/18 | $5.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 4548599C00 | 6/18/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10286049C00 | 6/19/18 | $331.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10286159C00 | 6/19/18 | $157.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 3706058C00 | 6/19/18 | $139.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 4548716C00 | 6/19/18 | $96.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 90088568C00 | 6/19/18 | $59.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10286370C00 | 6/19/18 | $51.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 4548695C00 | 6/19/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 6653604C00 | 6/19/18 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 90088558C00 | 6/19/18 | $41.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 2048666C00 | 6/19/18 | $19.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10286094C00 | 6/19/18 | $16.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 6653622C00 | 6/19/18 | $11.40 |

Coast Appliance Parts Company D/B/A Coast Appliance Parts
Bankruptcy Case: Sears Holding Corporation, et al.

February 5, 2020                                           Exhibit A                                           P. 6

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10286598C00 | 6/20/18 | $215.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10286693C00 | 6/20/18 | $180.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 3706128C00 | 6/20/18 | $154.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 1602967C00 | 6/20/18 | $100.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 4548993C00 | 6/20/18 | $98.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 90088626C00 | 6/20/18 | $85.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 4548854C00 | 6/20/18 | $81.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10286554C00 | 6/20/18 | $79.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 7623797C00 | 6/20/18 | $76.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 4548888C00 | 6/20/18 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 5806485C00 | 6/20/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 5806452C00 | 6/20/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 5806455C00 | 6/20/18 | $34.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 4548953C00 | 6/20/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 90088617C00 | 6/20/18 | $31.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 7623791C00 | 6/20/18 | $16.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10286589C00 | 6/20/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10286540C00 | 6/20/18 | $9.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 5806760C00 | 6/21/18 | $288.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10287002C00 | 6/21/18 | $187.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10286898C00 | 6/21/18 | $170.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 90088668C00 | 6/21/18 | $74.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10286872C00 | 6/21/18 | $30.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 7623884C00 | 6/21/18 | $19.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10287323C00 | 6/22/18 | $87.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10287255C00 | 6/22/18 | $52.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 2048894C00 | 6/22/18 | $17.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 10287454C00 | 6/23/18 | $87.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 2863524C00 | 6/23/18 | $70.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996932 | $4,137.14 | 8/22/18 | 2863519C00 | 6/23/18 | $36.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 3706496C00 | 6/25/18 | $123.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 3706539C00 | 6/25/18 | $74.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4549513C00 | 6/25/18 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10287615C00 | 6/25/18 | $51.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 7624109C00 | 6/25/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 6653906C00 | 6/25/18 | $32.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 5807108C00 | 6/25/18 | $26.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 2863537C00 | 6/25/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 2863559C00 | 6/25/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 90088884C00 | 6/25/18 | $22.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 3706489C00 | 6/25/18 | $18.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4549446C00 | 6/25/18 | $16.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10287729C00 | 6/25/18 | $13.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4549457C00 | 6/25/18 | $11.40 |

Coast Appliance Parts Company D/B/A Coast Appliance Parts
Bankruptcy Case: Sears Holding Corporation, et al.

February 5, 2020                                    Exhibit A                                    P. 7

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 2863549C00 | 6/25/18 | $11.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10288549C00 | 6/26/18 | $304.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 8313414C00 | 6/26/18 | $219.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10288504C00 | 6/26/18 | $213.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 7624172C00 | 6/26/18 | $179.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4549639C00 | 6/26/18 | $146.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10288442C00 | 6/26/18 | $140.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4549670C00 | 6/26/18 | $106.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10288315C00 | 6/26/18 | $100.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10288322C00 | 6/26/18 | $91.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4549606C00 | 6/26/18 | $65.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4549601C00 | 6/26/18 | $53.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 7624144C00 | 6/26/18 | $49.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 2863617C00 | 6/26/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 3706704C00 | 6/26/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4549729C00 | 6/26/18 | $17.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10288902C00 | 6/27/18 | $288.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 5807564C00 | 6/27/18 | $208.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10288923C00 | 6/27/18 | $197.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 90088981C00 | 6/27/18 | $163.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 5807447C00 | 6/27/18 | $128.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 7624237C00 | 6/27/18 | $117.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10288911C00 | 6/27/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 1603470C00 | 6/27/18 | $82.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 3706814C00 | 6/27/18 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 1603425C00 | 6/27/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 7624260C00 | 6/27/18 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10288935C00 | 6/27/18 | $22.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4549832C00 | 6/27/18 | $20.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 2863621C00 | 6/27/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 1603408C00 | 6/27/18 | $17.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 1603438C00 | 6/27/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 2049173C00 | 6/27/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10288767C00 | 6/27/18 | $1.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 6654169C00 | 6/28/18 | $283.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4550026C00 | 6/28/18 | $143.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289096C00 | 6/28/18 | $118.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289361C00 | 6/28/18 | $107.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 3706944C00 | 6/28/18 | $77.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 1540504C00 | 6/28/18 | $54.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4550117C00 | 6/28/18 | $50.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289187C00 | 6/28/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289319C00 | 6/28/18 | $37.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289225C00 | 6/28/18 | $31.42 |

Coast Appliance Parts Company D/B/A Coast Appliance Parts

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289371C00 | 6/28/18 | $30.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289294C00 | 6/28/18 | $25.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 1540534C00 | 6/28/18 | $19.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289184C00 | 6/28/18 | $15.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 3706883C00 | 6/28/18 | $11.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289452C00 | 6/29/18 | $321.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289596C00 | 6/29/18 | $222.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289489C00 | 6/29/18 | $119.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4550150C00 | 6/29/18 | $101.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289499C00 | 6/29/18 | $94.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 6654196C00 | 6/29/18 | $59.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 2049251C00 | 6/29/18 | $54.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 1603569C00 | 6/29/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 2863697C00 | 6/29/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 3707005C00 | 6/29/18 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 6654203C00 | 6/29/18 | $41.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 1603594C00 | 6/29/18 | $39.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 4550145C00 | 6/29/18 | $28.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289672C00 | 6/29/18 | $27.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289575C00 | 6/29/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289461C00 | 6/29/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 2049255C00 | 6/29/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289786C00 | 6/30/18 | $337.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 2863751C00 | 6/30/18 | $140.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289787C00 | 6/30/18 | $96.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 7624438C00 | 6/30/18 | $16.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000269 | $6,765.24 | 8/31/18 | 10289765C00 | 6/30/18 | $1.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10289936C00 | 7/2/18 | $170.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10289832C00 | 7/2/18 | $116.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 1603689C00 | 7/2/18 | $79.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10289969C00 | 7/2/18 | $60.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10290135C00 | 7/2/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 8313610C00 | 7/2/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 90089210C00 | 7/2/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 1603688C00 | 7/2/18 | $33.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 7624567C00 | 7/3/18 | $178.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 2863874C00 | 7/3/18 | $143.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 3707282C00 | 7/3/18 | $72.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 2049438C00 | 7/3/18 | $70.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 4550707C00 | 7/3/18 | $69.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 4550771C00 | 7/3/18 | $66.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 90089315C00 | 7/3/18 | $58.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 5808169C00 | 7/3/18 | $46.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10290547C00 | 7/3/18 | $43.60 |

Coast Appliance Parts Company D/B/A Coast Appliance Parts

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 4550689C00 | 7/3/18 | $43.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10290533C00 | 7/3/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 6654361C00 | 7/3/18 | $31.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 2049435C00 | 7/3/18 | $11.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10290637C00 | 7/5/18 | $193.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 7624716C00 | 7/5/18 | $176.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 2049514C00 | 7/5/18 | $149.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10290706C00 | 7/5/18 | $129.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 4550976C00 | 7/5/18 | $102.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10290721C00 | 7/5/18 | $98.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 2863882C00 | 7/5/18 | $97.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 90089363C00 | 7/5/18 | $92.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 4550963C00 | 7/5/18 | $87.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10290736C00 | 7/5/18 | $83.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 7624733C00 | 7/5/18 | $76.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10290787C00 | 7/5/18 | $74.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 2863884C00 | 7/5/18 | $69.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 4550938C00 | 7/5/18 | $67.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 2049524C00 | 7/5/18 | $55.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 2049547C00 | 7/5/18 | $45.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 1540829C00 | 7/5/18 | $44.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 5808501C00 | 7/5/18 | $22.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 7624687C00 | 7/5/18 | $16.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10290597C00 | 7/5/18 | $9.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10291559C00 | 7/6/18 | $291.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 3707573C00 | 7/6/18 | $111.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10291631C00 | 7/6/18 | $109.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 7624804C00 | 7/6/18 | $77.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 90089450C00 | 7/6/18 | $67.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 3707566C00 | 7/6/18 | $53.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 3707533C00 | 7/6/18 | $45.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 7624748C00 | 7/6/18 | $39.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10290962C00 | 7/6/18 | $33.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10291528C00 | 7/6/18 | $28.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 9425198C00 | 7/6/18 | $26.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10291263C00 | 7/6/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 4551029C00 | 7/6/18 | $19.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10291768C00 | 7/7/18 | $215.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 2864016C00 | 7/7/18 | $215.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 10291720C00 | 7/7/18 | $36.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003767 | $4,472.65 | 9/7/18 | 4556532C00 | 8/10/18 | -$51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10292011C00 | 7/9/18 | $313.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 90089553C00 | 7/9/18 | $299.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 4551362C00 | 7/9/18 | $167.10 |

Coast Appliance Parts Company D/B/A Coast Appliance Parts

Bankruptcy Case: Sears Holding Corporation, et al.

February 5, 2020              Exhibit A              P. 10

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 2864066C00 | 7/9/18 | $113.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 4551438C00 | 7/9/18 | $90.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 5808874C00 | 7/9/18 | $50.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 1604077C00 | 7/9/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 2049797C00 | 7/9/18 | $42.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10292118C00 | 7/9/18 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10292086C00 | 7/9/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 3707705C00 | 7/9/18 | $25.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10292013C00 | 7/9/18 | $20.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 7624907C00 | 7/9/18 | $5.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10292355C00 | 7/10/18 | $193.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10292407C00 | 7/10/18 | $187.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 2049842C00 | 7/10/18 | $143.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10292323C00 | 7/10/18 | $89.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 4551711C00 | 7/10/18 | $83.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 7625010C00 | 7/10/18 | $76.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 4551542C00 | 7/10/18 | $72.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 2049862C00 | 7/10/18 | $58.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 1604215C00 | 7/10/18 | $38.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 5809012C00 | 7/10/18 | $37.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 5809106C00 | 7/10/18 | $35.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 4551538C00 | 7/10/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 90089625C00 | 7/10/18 | $30.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 4551582C00 | 7/10/18 | $13.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 5809094C00 | 7/10/18 | $12.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 4551553C00 | 7/10/18 | $9.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 1604213C00 | 7/10/18 | $5.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 1604203C00 | 7/10/18 | $1.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 5809303C00 | 7/11/18 | $56.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 3707998C00 | 7/11/18 | $48.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 4551738C00 | 7/11/18 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 8313968C00 | 7/11/18 | $15.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10292784C00 | 7/11/18 | $7.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 1541328C00 | 7/12/18 | $166.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 5809455C00 | 7/12/18 | $160.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 6654925C00 | 7/12/18 | $151.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10293034C00 | 7/12/18 | $124.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 4552113C00 | 7/12/18 | $118.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10292948C00 | 7/12/18 | $94.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 1604366C00 | 7/12/18 | $63.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 9425502C00 | 7/12/18 | $57.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 2049984C00 | 7/12/18 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10293153C00 | 7/12/18 | $21.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10292956C00 | 7/12/18 | $12.40 |

Coast Appliance Parts Company D/B/A Coast Appliance Parts

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 1541394C00 | 7/12/18 | $12.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 4551955C00 | 7/12/18 | $6.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 6654894C00 | 7/12/18 | $4.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10293429C00 | 7/13/18 | $186.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 7625237C00 | 7/13/18 | $82.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 2864251C00 | 7/13/18 | $49.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 6654998C00 | 7/13/18 | $26.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 10293791C00 | 7/13/18 | $23.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 7625197C00 | 7/13/18 | $15.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 3708374C00 | 7/14/18 | $94.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 2864280C00 | 7/14/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 2050135C00 | 7/14/18 | $62.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 4552332C00 | 7/14/18 | $36.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 2864296C00 | 7/14/18 | $15.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 7625285C00 | 7/14/18 | $10.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007205 | $4,255.48 | 9/14/18 | 3708368C00 | 7/14/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 4552542C00 | 7/16/18 | $335.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 10294116C00 | 7/16/18 | $288.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 10294121C00 | 7/16/18 | $215.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 3708450C00 | 7/16/18 | $185.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 4552478C00 | 7/16/18 | $83.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 8314133C00 | 7/16/18 | $83.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 10294297C00 | 7/16/18 | $50.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 4552435C00 | 7/16/18 | $32.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 1541566C00 | 7/16/18 | $27.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 4552411C00 | 7/16/18 | $10.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 2050191C00 | 7/16/18 | $8.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 7625360C00 | 7/16/18 | $4.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 4552635C00 | 7/17/18 | $256.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 10294613C00 | 7/17/18 | $194.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 10294511C00 | 7/17/18 | $163.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 2050284C00 | 7/17/18 | $142.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 7625475C00 | 7/17/18 | $66.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 4552674C00 | 7/17/18 | $53.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 1541661C00 | 7/17/18 | $52.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 4552671C00 | 7/17/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 3708582C00 | 7/17/18 | $30.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 2864379C00 | 7/17/18 | $15.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 10294479C00 | 7/17/18 | $13.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 2864372C00 | 7/17/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 90090036C00 | 7/17/18 | $3.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 10294913C00 | 7/18/18 | $132.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 6655335C00 | 7/18/18 | $124.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 2050354C00 | 7/18/18 | $54.48 |

Coast Appliance Parts Company D/B/A Coast Appliance Parts

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 1604773C00 | 7/18/18 | $47.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 90090072C00 | 7/18/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 10294844C00 | 7/18/18 | $33.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 90090066C00 | 7/18/18 | $24.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 7625477C00 | 7/18/18 | $17.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 3708728C00 | 7/18/18 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 1541772C00 | 7/18/18 | $13.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 10295080C00 | 7/18/18 | $12.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 2864450C00 | 7/18/18 | $10.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 3708731C00 | 7/18/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 7625527C00 | 7/18/18 | $2.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 10295512C00 | 7/19/18 | $146.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 90090148C00 | 7/19/18 | $90.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 7625573C00 | 7/19/18 | $89.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 2050441C00 | 7/19/18 | $44.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 5810353C00 | 7/19/18 | $19.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 7625578C00 | 7/19/18 | $16.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 1604895C00 | 7/19/18 | $6.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 2864493C00 | 7/20/18 | $141.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 6655527C00 | 7/20/18 | $114.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 1604995C00 | 7/20/18 | $74.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 3709049C00 | 7/20/18 | $58.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 6655525C00 | 7/20/18 | $48.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 5810605C00 | 7/20/18 | $21.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 2050546C00 | 7/20/18 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 1604912C00 | 7/20/18 | $10.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 4553440C00 | 7/21/18 | $32.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011414 | $3,844.58 | 9/21/18 | 90090293C00 | 7/21/18 | $9.70 |

Totals:   9 transfer(s),   $39,511.66