**Hearing Date and Time: February 24, 2020 at 10:00 a.m. (Prevailing Eastern Time)**
**Objection Deadline: February 18, 2020 at 4:00 p.m. (Prevailing Eastern Time)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                          :
**In re**                                 :        **Chapter 11**
                                          :
**SEARS HOLDINGS CORPORATION,** *et al.*, :        **Case No. 18-23538 (RDD)**
                                          :
        **Debtors.**[1]                    :        **(Jointly Administered)**
                                          :
------------------------------------------------------------x

**NOTICE OF HEARING OF**
**MOTION OF DEBTORS REQUESTING RELEASE OF ADEQUATE ASSURANCE**
**DEPOSIT AMOUNTS PURSUANT TO THE ADEQUATE ASSURANCE PROCEDURES**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

**PLEASE TAKE NOTICE** that a hearing on the annexed motion (the "**Motion**"), of the Debtors for entry of an order authorizing debtors to release adequate assurance deposit amounts pursuant to the adequate assurance procedures all as more fully set forth in the Motion, will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, Courtroom 118, 300 Quarropas Street, White Plains, New York, 10601-4140 (the "**Bankruptcy Court**") on **February 24, 2020 at 10:00 a.m. (Eastern Time)** (the "**Hearing**"), or as soon thereafter as counsel may be heard.

**PLEASE TAKE FURTHER NOTICE** that any responses or objections (the "**Objections**") to the Motion shall be in writing, shall conform to the Bankruptcy Rules and the Local Rules, shall be filed with the Bankruptcy Court (a) by attorneys practicing in the Bankruptcy Court, including attorneys admitted pro hac vice, electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov), and (b) by all other parties in interest, on a CD-ROM, in text-searchable portable document format (PDF) (with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), so as to be filed and received no later than **February 18, 2020 at 4:00 p.m. (Eastern Time)** (the "**Objection Deadline**").

**PLEASE TAKE FURTHER NOTICE** that if no Objections are timely filed and served with respect to the Motion, the Debtors may, on or after the Objection Deadline, submit to

the Bankruptcy Court an order substantially in the form of the proposed order annexed to the

Motion, which order may be entered without further notice or opportunity to be heard.

**PLEASE TAKE FURTHER NOTICE** that any objecting parties are required to

attend the Hearing, and failure to appear may result in relief being granted upon default.


Dated: February 10, 2020
       New York, New York

*/s/* Garrett A. Fail
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x
 :
In re : **Chapter 11**
 :
**SEARS HOLDINGS CORPORATION**, *et al.*, : **Case No. 18-23538 (RDD)**
 :
Debtors.[1] : **(Jointly Administered)**
 :
----------------------------------------------------------------x

## MOTION OF DEBTORS REQUESTING
## RELEASE OF ADEQUATE ASSURANCE DEPOSIT AMOUNTS
## PURSUANT TO THE ADEQUATE ASSURANCE PROCEDURES

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

1

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), respectfully represent as follows in support of this motion (the "**Motion**"):

### Background

1.      Beginning on October 15, 2018 (the "**Commencement Date**") and continuing thereafter, each of the Debtors commenced with this Court a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"). The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**"). No trustee or examiner has been appointed in these chapter 11 cases.

3.      The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

4.      On February 8, 2019, the Bankruptcy Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief* (ECF No. 2507) (the "**Sale Order**"), pursuant to which the Debtors sold substantially all their assets to Transform Holdco LLC.

2

5.      Additional information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these chapter 11 cases is set forth in the *Declaration of Robert A. Riecker Pursuant to Rule 1007-2 of Local Bankruptcy Rules for Southern District of New York*, sworn on October 15, 2018 (the "**Riecker Declaration**") (ECF No. 3).[2]

### Jurisdiction

6.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### Relief Requested

7.      By this Motion, the Debtors request, pursuant to sections 105(a) and 366 of the Bankruptcy Code, entry of an order authorizing the Debtors to release certain funds held in the Adequate Assurance Account on account of locations that were not transferred to Transform in the Sale Transaction and rejected by the Debtors pursuant to the Lease Rejection Procedures Order.

8.      A proposed form of order granting the relief requested in the Motion is attached hereto as **Exhibit A** (the "**Proposed Order**").

### A.      The Utilities Order

9.      As of the Commencement Date, the Debtors operated 687 retail stores. These properties required continuous provision of utility services—such as electricity, natural

---

[2] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Riecker Declaration, or the *Order (I) Confirming Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and its Affiliated Debtors and (II) Granting Related Relief* (ECF No. 5370), as applicable.

gas, oil, water, sewer, telecom, trash collection, and/or other services (each, a "**Utility Service**"
and, collectively, the "**Utility Services**")—from hundreds of local and/or regional utilities, as
that term is used in section 366 of the Bankruptcy Code.

10.     On November 2, 2018, the Court entered the *Order (I) Approving Debtors'
Proposed Form of Adequate Assurance of Payment to Utility Providers, (II) Establishing
Procedures for Determining Adequate Assurance of Payment for Future Utility Services, and
(III) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Utility Service*
(ECF No. 431) (the "**Utilities Order**"), which, among other things, (i) approved the Debtors'
proposed form of adequate assurance of payment to utility providers who, as of the
Commencement Date, were providing Utility Services to the Debtors (the "**Utility Providers**"),
(ii) established procedures for determining adequate assurance of payment for future utility
services, and (iii) prohibited the Utility Providers from altering or discontinuing utility service on
account of outstanding prepetition invoices.

11.     Pursuant to the Utilities Order, the Debtors deposited into a segregated,
interest bearing bank account (the "**Adequate Assurance Account**") a sum equal to two weeks'
worth of the average utility cost for each Utility Provider (less any amounts already on deposit or
supported by a letter of credit with any such Utility Provider that exceed outstanding prepetition
amounts owed to such Utility Provider), based on the Debtors' average usage for the twelve
months preceding the Commencement Date (collectively, the "**Adequate Assurance Deposit**").
The Adequate Assurance Deposit was placed into a single bank account, and two weeks' worth
of estimated utility costs was separately allocated for, and payable to, each Utility Provider.  The
current balance of the Adequate Assurance Account is approximately $10.0 million.

12.     The Utilities Order further approved of certain procedures (the "**Adequate Assurance Procedures**") for implementing the Proposed Adequate Assurance, and for the release of funds held in the Adequate Assurance Account.  The Adequate Assurance Procedures provide, in relevant part:

> The portion of the Adequate Assurance Deposit attributable to each Utility Provider shall be returned to the Debtors on the earlier of (i) the Debtors' payment in full of all postpetition obligations due and owing to the applicable Utility Provider, (ii) the Debtors' termination of services with a Utility Provider, or (iii) the conclusion of these chapter 11 cases, if not applied earlier.

**B.      The Rejected Leases**

13.     On November 16, 2018, the Bankruptcy Court entered the *Order Authorizing Debtors to Establish Procedures for Rejection of Unexpired Leases of Nonresidential Real Property and Abandon Property in Connection Therewith* (ECF No. 800) (the "**Lease Rejection Procedures Order**"), authorizing the Debtors to reject real property leases effective as of the later of (i) service and filing of a Lease Rejection Notice and (ii) the date the Debtors surrendered the leased premises to the landlord, other applicable lease counterparty, or designee (the "**Rejection Date**").

14.     On November 19, 2018, the Bankruptcy Court entered the *Order Approving Global Bidding Procedures and Granting Related Relief* (the "**Global Bidding Procedures Order**") (ECF No. 816), approving, among other things, the global auction and sale procedures for the sale of the substantially all the Debtors' assets.  Following the conclusion of the Auction (as defined in the Global Bidding Procedures Order) conducted pursuant to the Global Bidding Procedures Order, the Debtors entered into the Asset Purchase Agreement with Transform Holdco LLC ("**Transform**"), dated as of January 17, 2019 (as amended, restated, supplemented, or otherwise modified from time to time, the "**Asset Purchase Agreement**").

5

15.     On February 8, 2019, the Court entered the Sale Order, which approved Asset Purchase Agreement and the sale of substantially all of the Debtors' assets (the "**Sale Transaction**") to Transform.  The Sale Transaction closed on February 11, 2019.

16.     The Debtors affirmatively rejected hundreds of unexpired real property leases associated with locations that were not transferred to Transform in the Sale Transaction (the "**Rejected Locations**"), and accordingly terminated Utility Service accounts associated with the Rejected Locations (the "**Terminated Accounts**").  By this Motion, the Debtors seek to release the portion of the Adequate Assurance Deposit attributable to the Terminated Accounts (collectively, the "**Terminated Account Balances**").  The Debtors affirmatively rejected the unexpired leases of nonresidential real property associated with each of the Rejected Locations pursuant to the Lease Rejection Procedures Order by filing various notices (the "**Lease Rejection Notices**"), and sought to terminate service at each of the Rejected Locations as of the applicable Rejection Date.[3]  A schedule of Terminated Accounts and Terminated Account Balances is attached hereto as **Schedule 1**.

## The Relief Requested Should Be Granted

17.     As explained above, the Debtors have sold substantially all of their assets to Transform in the Sale Transaction, and have rejected the leases associated with the Rejected Locations through the Court-approved Lease Rejection Procedures.  Consequently, the Debtors have either sought to terminate each of the Utility Provider accounts and services or transferred the same to Transform through the Sale Transaction (each, a "**Transfer**").  In the event of a Transfer, the Debtors and Transform have satisfied all outstanding balances and transferred any

---

[3] The Court entered orders approving the various Lease Rejection Notices at ECF No.'s 810, 953, 1418, 2401, 2402, 2800, 2805, 3125, 3150, 3756, 3864, 3884, 3885, 4005, 4325, 4836, 5069, and 5071.

contractual obligations related to such account(s) to Transform.  Accordingly, the Court should permit the Debtors to release the Terminated Account Balances, because the Debtors no longer have any contractual relationship with or further liabilities to any Utility Provider associated with the Terminated Accounts.  Additionally, although there is no basis in law or equity for requiring the Debtors to continue providing adequate assurance to the Utility Providers pursuant to section 366 of the Bankruptcy Code, the Debtors are, however, obligated to attempt to recover funds from as many sources available to them in an effort to enhance their creditors' recovery. Collection of the Terminated Account Balances will significantly enhance the Debtors' ability to make meaningful distributions on account of creditors' claims.

18.    Pursuant to the terms of the Sale Transaction, the Debtors retained their rights and interest to any Excluded Assets (as such term is defined in the Asset Purchase Agreement), including all restricted cash.  *See* Asset Purchase Agreement, §§2.1(o), 2.2(f).  The Terminated Account Balances held in the Adequate Assurance Account is a component of the Debtors' restricted cash.

19.    Given the satisfaction of all obligations to the Utility providers that were protected by the Adequate Assurance Deposit and the absence of any other interest in such funds, it is in the best interests of the Debtors and their estates that the Debtors recover the Terminated Account Balances.  Accordingly, the Debtors respectfully request that the Court authorize the Debtors to release the Terminated Account Balances.

20.    In addition, the Court has the authority, pursuant to its equitable powers under section 105(a) of the Bankruptcy Code, to authorize the relief requested herein, because such relief is necessary for the Debtors to carry out their fiduciary duties under section 1107(a) of the Bankruptcy Code.  Section 1107(a) of the Bankruptcy Code "contains an implied duty of

7

the debtor-in-possession" to act as a fiduciary to "'protect and preserve the estate, including an operating business' going-concern value,'" on behalf of the debtor's creditors and other parties in interest. *In re CEI Roofing, Inc.*, 315 B.R. 50, 59 (Bankr. N.D. Tex. 2004) (quoting *In re CoServ, L.L.C.*, 273 B.R. 487, 497 (Bankr. N.D. Tex. 2002)); *see also Unofficial Comm. of Equity Holders v. McManigle (In re Penick Pharm., Inc.)*, 227 B.R. 229, 232–33 (Bankr. S.D.N.Y. 1998) ("[U]pon filing its petition, the Debtor became debtor in possession and, through its management . . . was burdened with the duties and responsibilities of a bankruptcy trustee."). Section 105(a) of the Bankruptcy Code empowers the Court to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of" the Bankruptcy Code. 11 U.S.C. § 105(a).

21.     As stated, the relief requested herein is essential to assure the maximum possible recovery to the Debtors' creditors. This Court possesses the power, under section 105(a) of the Bankruptcy Code, to "issue any order, process, or judgment that is necessary or appropriate to carry out the provisions of this title." 11 U.S.C. § 105(a). The requested relief neither prejudices the Utility Providers nor any other party and will affirmatively enhance creditor recoveries. Further, the release of the Terminated Account Balances will benefit the estates by freeing restricted cash held in the Adequate Assurance Account, furthering the Debtors' continuing efforts to effectuate the Administrative Expense Claims Consent Program, and ultimately emerge from bankruptcy. Based on the foregoing, the Debtors respectfully submit that the relief requested herein is necessary and appropriate, is in the best interest of the Debtors' estates, and should be granted in all respects.

**Reservation of Rights**

22.     Nothing contained herein is intended to be or shall be construed as (i) an admission as to the validity of any claim against the Debtors; (ii) a waiver of the Debtors' or any appropriate party in interest's rights to dispute the amount of, basis for, or, validity of any claim against the Debtors; (iii) a waiver of any claims or causes of action that may exist against any creditor or interest holder; or (iv) an approval, assumption, adoption, or rejection of any agreement, contract, program, policy, or lease between the Debtors and any third party under section 365 of the Bankruptcy Code.  Likewise, if the Court grants the relief sought herein, any payment made pursuant to the Court's order is not intended to be and should not be construed as an admission to the validity of any claim or a waiver of the Debtors' rights to dispute such claim subsequently.

**Notice**

23.     Notice of this Motion will be provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").  The Debtors respectfully submit that no further notice is required.

24.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of the Proposed Order granting the relief requested herein and such other and further relief as is just.

Dated: February 10, 2020
        New York, New York

/s/ Garrett A. Fail
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

## Schedule 1

**Schedule of Terminated Accounts**

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| ABCWUA | 3299449560 | Sewer | 151.37 | 151.37 |
| ABCWUA | 3299449560 | Trash (MSW) | 860.37 | 860.37 |
| ABCWUA | 3299449560 | Water | 311.58 | 311.58 |
| ABCWUA | 7308579560 | Water | 9.18 | 9.18 |
| Alabama Power | 00036-93801 | Electric | 4,664.76 | 4,664.76 |
| Alabama Power | 00036-93801 | Other Services | 0.00 | 0.00 |
| Alabama Power | 40035-35013 | Electric | 290.28 | 290.28 |
| Alabama Power | 40035-35013 | Other Services | 0.00 | 0.00 |
| Alabama Power | 44204-25014 | Electric | 2,146.12 | 2,146.12 |
| Alabama Power | 44204-25014 | Other Services | 0.00 | 0.00 |
| Albemarle County Service Authority | 04401450-01 | Sewer | 261.40 | 261.40 |
| Albemarle County Service Authority | 04401450-01 | Water | 259.78 | 259.78 |
| Alexandria Renew Enterprises | 12020423-3024741 | Sewer | 425.96 | 425.96 |
| Alexandria Renew Enterprises | 12020424-3024740 | Sewer | 136.54 | 136.54 |
| Algona Municipal Utilities, IA | 37434 | Electric | 3,128.09 | 3,128.09 |
| Algona Municipal Utilities, IA | 37434 | Sewer | 42.57 | 42.57 |
| Algona Municipal Utilities, IA | 37434 | Water | 42.37 | 42.37 |
| Alliant Energy/IPL | 1717690000 | Electric | 2,597.13 | 2,597.13 |
| Alliant Energy/IPL | 1789221000 | Natural Gas | 297.15 | 297.15 |
| Alliant Energy/IPL | 2008990000 | Natural Gas | 534.38 | 534.38 |
| Altoona Water | 220477-1 | Sewer | 81.96 | 81.96 |
| Altoona Water | 220477-1 | Water | 110.49 | 110.49 |
| Altoona Water | 220485-1 | Water | 26.80 | 26.80 |
| Altoona Water | 220523-1 | Sewer | 85.14 | 85.14 |
| Altoona Water | 220523-1 | Water | 113.74 | 113.74 |
| Altoona Water | 220531-1 | Water | 47.38 | 47.38 |
| Altoona Water | 232858-1 | Water | 47.92 | 47.92 |
| Altoona Water | 232866-1 | Water | 29.23 | 29.23 |
| Altoona Water | 232874-1 | Water | 124.07 | 124.07 |
| Altoona Water | 315988-0 | Water | 7.19 | 7.19 |
| Amador Water Agency, | 012265-000 | Sewer | 346.95 | 346.95 |
| Ameren Illinois | 04230-04322 | Electric | 3,377.25 | 3,377.25 |
| Ameren Illinois | 12020-06915 | Electric | 1,230.24 | 1,230.24 |
| Ameren Illinois | 12020-06924 | Natural Gas | 142.51 | 142.51 |
| Ameren Illinois | 14230-04429 | Natural Gas | 257.35 | 257.35 |
| Ameren Illinois | 39172-16011 | Electric | 1.08 | 1.08 |
| Ameren Illinois | 39172-16011 | Natural Gas | 83.77 | 83.77 |
| Ameren Illinois | 55680-64335 | Electric | 35.44 | 35.44 |
| Ameren Illinois | 59560-48333 | Electric | 653.85 | 653.85 |
| Ameren Illinois | 60073-91006 | Natural Gas | 202.34 | 202.34 |
| Ameren Illinois | 62610-06729 | Electric | 852.45 | 852.45 |
| Ameren Illinois | 62610-06738 | Natural Gas | 175.04 | 175.04 |
| Ameren Illinois | 72861-53771 | Electric | 3,469.27 | 3,469.27 |
| Ameren Illinois | 82290-77611 | Electric | 2,043.06 | 2,043.06 |
| Ameren Illinois | 82446-96005 | Natural Gas | 41.16 | 41.16 |
| Ameren Illinois | 93464-71534 | Electric | 1,167.12 | 1,167.12 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Ameren Missouri | 03700-06822 | Electric | 4,861.77 | 4,861.77 |
| Ameren Missouri | 23113-10219 | Electric | 17.29 | 17.29 |
| Ameren Missouri | 30021-03214 | Electric | 8.94 | 8.94 |
| Ameren Missouri | 40021-03115 | Electric | 9.67 | 9.67 |
| Ameren Missouri | 50021-03212 | Electric | 390.69 | 390.69 |
| Ameren Missouri | 53000-02524 | Electric | 2,295.67 | 2,295.67 |
| Ameren Missouri | 55500-02926 | Electric | 3,169.97 | 3,169.97 |
| Ameren Missouri | 73313-18116 | Natural Gas | 159.09 | 159.09 |
| Ameren Missouri | 80500-02620 | Electric | 4,121.61 | 4,121.61 |
| Ameren Missouri | 90144-13129 | Electric | 9.17 | 9.17 |
| American Electric Power/24002 | 071-382-100-1-3 | Electric | 3,408.87 | 0.00 |
| American Electric Power/24002 | 074-527-000-0-3 | Electric | 4,558.38 | 0.00 |
| American Electric Power/24002 | 075-730-500-0-7 | Electric | 3,504.60 | 0.00 |
| American Electric Power/24002 | 076-453-100-0-9 | Electric | 9,415.33 | 0.00 |
| American Electric Power/24002 | 078-129-400-1-8 | Electric | 1,658.16 | 0.00 |
| American Electric Power/24418 | 104-514-216-0-5 | Electric | 3,180.34 | 0.00 |
| American Electric Power/24418 | 107-255-973-0-5 | Electric | 517.19 | 0.00 |
| American Electric Power/24418 | 108-910-434-0-7 | Electric | 6,650.14 | 0.00 |
| Ames Municipal | 109599-35026 | Electric | 870.39 | 870.39 |
| Ames Municipal | 109599-35026 | Irrigation | 87.04 | 87.04 |
| Ames Municipal | 109599-35026 | Sewer | 27.29 | 27.29 |
| Ames Municipal | 109599-35026 | Water | 87.02 | 87.02 |
| Anderson City Utilities, | 0412003105-151057 | Sewer | 163.94 | 163.94 |
| Anderson City Utilities, | 0412003105-151057 | Water | 104.38 | 104.38 |
| Anderson City Utilities, | 5000440830-151057 | Sewer | 176.08 | 176.08 |
| Anderson City Utilities, | 6301024300-151057 | Water | 48.04 | 48.04 |
| Anderson City Utilities, | 8062027120-151057 | Electric | 2,218.77 | 2,218.77 |
| Anne Arundel County Water and Wastewater | 1753-9008-6425-001 | Water | 0.69 | 0.69 |
| Anne Arundel County Water and Wastewater | 1753-9008-6425-002 | Water | 0.69 | 0.69 |
| Anne Arundel County Water and Wastewater | 1753-9008-6425-003 | Sewer | 134.63 | 134.63 |
| Anne Arundel County Water and Wastewater | 1753-9008-6425-003 | Water | 54.94 | 54.94 |
| Appalachian Power | 020-696-552-1-1 | Electric | 2,948.49 | 2,948.49 |
| Appalachian Power | 020-994-778-1-8 | Electric | 91.29 | 91.29 |
| Appalachian Power | 028-918-452-1-2 | Electric | 3,778.02 | 3,778.02 |
| APS | 1151330000 | Electric | 4,290.96 | 0.00 |
| APS | 5996180000 | Electric | 6,153.09 | 0.00 |
| APS | 9129131000 | Electric | 2,051.07 | 0.00 |
| APS | 9198940000 | Electric | 244.44 | 0.00 |
| APS | 9595331000 | Electric | 2,890.73 | 0.00 |
| AQUA IL | 001308198 0973710 | Water | 118.39 | 118.39 |
| AQUA IL | 001308198 1133731 | Water | 70.07 | 70.07 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Aqua OH | 001179918 0859460 | Water | 44.59 | 44.59 |
| Aqua OH | 001179918 1039524 | Water | 25.88 | 25.88 |
| Aqua OH | 001179918 1039525 | Water | 103.34 | 103.34 |
| Aqua OH | 001187912 0866531 | Water | 7.36 | 7.36 |
| Aqua OH | 001187913 0866532 | Water | 106.81 | 106.81 |
| Aqua OH | 001213093 0889325 | Water | 73.37 | 73.37 |
| Aqua | 001051695 0761499 | Water | 76.24 | 76.24 |
| Aqua | 001051717 0761517 | Water | 93.60 | 93.60 |
| Aqua | 001060455 0769431 | Water | 54.56 | 54.56 |
| Aqua | 001064284 0772711 | Water | 93.05 | 93.05 |
| Aqua | 001522326 1084000 | Water | 105.09 | 105.09 |
| Aqua | 001522327 1084001 | Water | 43.57 | 43.57 |
| Arizona Water | 032-08-26114-1 | Water | 95.15 | 95.15 |
| Arizona Water | 032-08-26115-1 | Water | 14.89 | 14.89 |
| Arizona Water | 041-66-15419---1 | Water | 136.25 | 136.25 |
| Arkansas Oklahoma Gas Corp (AOG) | 6478/160469-1 | Natural Gas | 363.30 | 363.30 |
| Artesian Water Company, Inc. | 0273200000 | Water | 189.25 | 189.25 |
| Artesian Water Company, Inc. | 1273200000 | Water | 86.71 | 86.71 |
| Artesian Water Company, Inc. | 2273200000 | Water | 113.23 | 113.23 |
| Artesian Water Company, Inc. | 9173200000 | Water | 171.44 | 171.44 |
| Athens Township Authority, PA | 607-0 | Sewer | 36.18 | 36.18 |
| Atlantic City | 5501 0024 192 | Electric | 1,713.06 | 1,713.06 |
| Atlantic City | 5501 0193 591 | Electric | 4,615.77 | 4,615.77 |
| Atmos Energy/790311 | 3000385021 | Natural Gas | 175.22 | 175.22 |
| Atmos Energy/790311 | 3001194397 | Natural Gas | 23.89 | 23.89 |
| Atmos Energy/790311 | 3007837306 | Natural Gas | 100.43 | 100.43 |
| Atmos Energy/790311 | 3009256350 | Natural Gas | 104.25 | 104.25 |
| Atmos Energy/790311 | 3010654711 | Natural Gas | 138.32 | 138.32 |
| Atmos Energy/790311 | 3014171986 | Natural Gas | 142.35 | 142.35 |
| Atmos Energy/790311 | 3017144652 | Natural Gas | 87.32 | 87.32 |
| Atmos Energy/790311 | 3017775864 | Natural Gas | 87.27 | 87.27 |
| Atmos Energy/790311 | 3019427263 | Natural Gas | 419.88 | 419.88 |
| Atmos Energy/790311 | 3022304228 | Natural Gas | 77.42 | 77.42 |
| Atmos Energy/790311 | 3024680925 | Natural Gas | 138.22 | 138.22 |
| Atmos Energy/790311 | 3028566284 | Natural Gas | 277.02 | 277.02 |
| Atmos Energy/790311 | 3037492748 | Natural Gas | 136.15 | 136.15 |
| Atmos Energy/790311 | 3037530563 | Natural Gas | 71.22 | 71.22 |
| Atmos Energy/790311 | 3044602427 | Natural Gas | 143.50 | 143.50 |
| Atmos Energy/790311 | 4019800152 | Natural Gas | 6.30 | 6.30 |
| Austell Natural Gas | 725 9746 002 | Natural Gas | 166.78 | 166.78 |
| Acueductos y Alcantarillado | 00020291975 9 | Other Services | 0.00 | 0.00 |
| Acueductos y Alcantarillado | 00020291975 9 | Sewer | 657.49 | 657.49 |
| Acueductos y Alcantarillado | 00020291975 9 | Water | 1,356.66 | 1,356.66 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Acueductos y Alcantarillado | 00021291009 5 | Sewer | 702.78 | 702.78 |
| Acueductos y Alcantarillado | 00021291009 5 | Water | 1,618.94 | 1,618.94 |
| Acueductos y Alcantarillado | 00021445116 3 | Sewer | 233.23 | 233.23 |
| Acueductos y Alcantarillado | 00021445116 3 | Water | 1,144.77 | 1,144.77 |
| Acueductos y Alcantarillado | 00021496711 9 | Other Services | 0.00 | 0.00 |
| Acueductos y Alcantarillado | 00021496711 9 | Sewer | 43.82 | 43.82 |
| Acueductos y Alcantarillado | 00021496711 9 | Water | 92.56 | 92.56 |
| Acueductos y Alcantarillado | 00021522180 5 | Other Services | 0.00 | 0.00 |
| Acueductos y Alcantarillado | 00021522180 5 | Water | 203.02 | 203.02 |
| Acueductos y Alcantarillado | 00021602869 6 | Sewer | 235.65 | 235.65 |
| Acueductos y Alcantarillado | 00021602869 6 | Water | 559.36 | 559.36 |
| Acueductos y Alcantarillado | 00021640275 0 | Sewer | 343.48 | 343.48 |
| Acueductos y Alcantarillado | 00021640275 0 | Water | 803.53 | 803.53 |
| Acueductos y Alcantarillado | 00021672676 0 | Other Services | 0.00 | 0.00 |
| Acueductos y Alcantarillado | 00021672676 0 | Water | 91.05 | 91.05 |
| Acueductos y Alcantarillado | 00021757741 0 | Sewer | 320.37 | 320.37 |
| Acueductos y Alcantarillado | 00021757741 0 | Water | 914.30 | 914.30 |
| Acueductos y Alcantarillado | 00021830920 1 | Sewer | 470.69 | 470.69 |
| Acueductos y Alcantarillado | 00021830920 1 | Water | 861.27 | 861.27 |
| Acueductos y Alcantarillado | 00022089958 7 | Water | 29.14 | 29.14 |
| Avista Utilities | 0384200000 | Natural Gas | 150.62 | 150.62 |
| Avista Utilities | 0411006057 | Electric | 106.05 | 106.05 |
| Avista Utilities | 0411006057 | Natural Gas | 39.60 | 39.60 |
| Avista Utilities | 3186950000 | Electric | 1,082.43 | 1,082.43 |
| Avista Utilities | 3186950000 | Natural Gas | 187.34 | 187.34 |
| Avista Utilities | 5163110000 | Electric | 155.23 | 155.23 |
| Avista Utilities | 5163110000 | Natural Gas | 91.32 | 91.32 |
| Avista Utilities | 7960000000 | Natural Gas | 160.20 | 160.20 |
| Avista Utilities | 8964000000 | Natural Gas | 282.56 | 282.56 |
| Bay County Dept of Water & Sewer MI | B2015-15941-00 | Sewer | 29.27 | 29.27 |
| Bay County Dept of Water & Sewer MI | B2015-15941-00 | Water | 16.12 | 16.12 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| BCWSA (Bucks County Water & Sewer) | 202006100 | Sewer | 22.78 | 22.78 |
| BCWSA (Bucks County Water & Sewer) | 202006100 | Water | 31.46 | 31.46 |
| Bear Valley Electric | 49621849139 | Electric | 6.32 | 6.32 |
| Bear Valley Electric | 95923500003 | Electric | 7,144.88 | 7,144.88 |
| Bear Valley Electric | 99722500008 | Electric | 14.41 | 14.41 |
| Belleville Treasurers | 0387117000 | Sewer | 34.49 | 34.49 |
| Benton PUD | 26997000 | Electric | 1,996.13 | 1,996.13 |
| Berkshire Gas | 070-0010069-2881 | Natural Gas | 1,086.80 | 1,086.80 |
| BGE | 2189630000 | Electric | 2,732.74 | 2,732.74 |
| BGE | 2189630000 | Other Services | 30.56 | 30.56 |
| BGE | 2494161000 | Electric | 4,154.09 | 4,154.09 |
| BGE | 3398060000 | Electric | 4,391.73 | 4,391.73 |
| BGE | 4302681000 | Electric | 3,887.46 | 3,887.46 |
| BGE | 4302681000 | Natural Gas | 210.61 | 210.61 |
| BGE | 4302681000 | Other Services | 27.03 | 0.00 |
| BGE | 5192691000 | Electric | 4,813.36 | 4,813.36 |
| BGE | 5192691000 | Natural Gas | 278.45 | 278.45 |
| BGE | 7050891000 | Electric | 22.70 | 22.70 |
| BGE | 8989390000 | Electric | 2,011.95 | 2,011.95 |
| BGE | 8989390000 | Natural Gas | 399.21 | 399.21 |
| BGE | 8989390000 | Other Services | 29.04 | 29.04 |
| Black Hills Energy | 0574 2692 05 | Natural Gas | 232.46 | 232.46 |
| Black Hills Energy | 1179 2648 17 | Electric | 4,334.50 | 4,334.50 |
| Black Hills Energy | 3600 1704 07 | Natural Gas | 222.59 | 222.59 |
| Black Hills Energy | 4259 9280 03 | Electric | 1,516.87 | 1,516.87 |
| Black Hills Energy | 4291 4875 37 | Natural Gas | 385.10 | 385.10 |
| Black Hills Energy | 4687 1191 14 | Natural Gas | 154.30 | 154.30 |
| Black Hills Energy | 6077 5441 60 | Natural Gas | 289.23 | 289.23 |
| Black Hills Energy | 6173 4892 84 | Electric | 4,438.39 | 4,438.39 |
| Black Hills Energy | 7084 1520 10 | Natural Gas | 333.87 | 333.87 |
| Black Hills Energy | 7092 6734 17 | Natural Gas | 197.75 | 197.75 |
| Board of Public Utilities-Cheyenne, WY | 515557-999001410 | Sewer | 14.84 | 14.84 |
| Board of Public Utilities-Cheyenne, WY | 515557-999001410 | Trash (MSW) | 1,602.40 | 1,602.40 |
| Board of Public Utilities-Cheyenne, WY | 515557-999001410 | Water | 17.13 | 17.13 |
| Borough of Chambersburg, PA | 303-2071-02 | Sewer | 83.36 | 83.36 |
| Borough of Chambersburg, PA | 303-2071-02 | Water | 205.34 | 205.34 |
| Borough of Elmwood Park,Water Collection | 0156357133680 | Water | 43.50 | 43.50 |
| Borough of Elmwood Park,Water Collection | 0167079148256 | Water | 130.43 | 130.43 |
| Borough of Glassboro, | 3131-3 | Sewer | 17.69 | 17.69 |
| Borough of Glassboro, | 3131-3 | Water | 11.31 | 11.31 |
| Borough of Glassboro, | 3131-4 | Sewer | 208.08 | 208.08 |
| Borough of Glassboro, | 3131-4 | Water | 452.76 | 452.76 |
| Borough of Hanover, | 51-0256510-1 | Sewer | 8.92 | 8.92 |
| Borough of Hanover, | 51-0256510-1 | Water | 28.70 | 28.70 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Borough of Hanover, | 51-0256520-1 | Sewer | 36.92 | 36.92 |
| Borough of Hanover, | 51-0256520-1 | Water | 37.93 | 37.93 |
| Borough of Hanover, | 60-0950430-0 | Water | 34.15 | 34.15 |
| Borough of Lawnside Sewer Dept | 1139-0 | Sewer | 55.38 | 55.38 |
| Borough of Lawnside Sewer Dept | 1140-0 | Sewer | 20.77 | 20.77 |
| Bowling Green Municipal Utilities | 59304 | Electric | 2,738.89 | 2,738.89 |
| Bowling Green Municipal Utilities | 59304 | Sewer | 28.78 | 28.78 |
| Bowling Green Municipal Utilities | 59304 | Water | 23.78 | 23.78 |
| Brodhead Creek Regional Authority,PA | 03975-0 | Water | 40.90 | 40.90 |
| Buckeye Water | 03894-001 | Water | 71.69 | 71.69 |
| Cabot Waterworks | 1651 | Sewer | 9.77 | 9.77 |
| Cabot Waterworks | 1651 | Water | 33.90 | 33.90 |
| California Water Service-Bakersfield | 6526588888 | Water | 302.14 | 302.14 |
| California Water Service-Bakersfield | 7951111888 | Water | 29.61 | 29.61 |
| California Water Service-Salinas | 1269366666 | Water | 226.33 | 226.33 |
| California Water Service-Salinas | 5064266666 | Water | 30.40 | 30.40 |
| California Water Service-Visalia | 2665688888 | Water | 30.65 | 30.65 |
| California Water Service-Visalia | 4272988888 | Water | 123.86 | 123.86 |
| California-American Water Company | 1015-210021095994 | Water | 125.08 | 125.08 |
| California-American Water Company | 1015-210021551562 | Water | 397.03 | 397.03 |
| Caln Township, PA | 2279-0 | Sewer | 93.26 | 93.26 |
| Calvert County Government, MD | 0101206010-00 | Sewer | 134.70 | 134.70 |
| Calvert County Government, MD | 0101206010-00 | Water | 69.97 | 69.97 |
| Calvert County Government, MD | 0101206260-00 | Water | 12.40 | 12.40 |
| Cascade Natural Gas | 015 661 0000 2 | Natural Gas | 235.26 | 235.26 |
| Cascade Natural Gas | 429 771 0000 9 | Natural Gas | 5.07 | 5.07 |
| CenterPoint Energy Minnegasco/4671 | 5673549-1 | Natural Gas | 346.66 | 346.66 |
| CenterPoint Energy Minnegasco/4671 | 5688090-9 | Natural Gas | 572.90 | 572.90 |
| Energy/1325/4981/26 28 | 2657482-2 | Natural Gas | 20.07 | 20.07 |
| Energy/1325/4981/26 28 | 2969551-7 | Natural Gas | 31.21 | 31.21 |
| Energy/1325/4981/26 28 | 3049505-5 | Natural Gas | 16.02 | 16.02 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Energy/1325/4981/2628 | 3190343-8 | Natural Gas | 52.11 | 52.11 |
| Energy/1325/4981/2628 | 3190346-1 | Natural Gas | 43.24 | 43.24 |
| Energy/1325/4981/2628 | 3931688-0 | Natural Gas | 9.96 | 9.96 |
| Energy/1325/4981/2628 | 4419397-7 | Natural Gas | 26.00 | 26.00 |
| Energy/1325/4981/2628 | 4592726-6 | Natural Gas | 9.78 | 9.78 |
| CenterPoint | 1340755-6 | Natural Gas | 70.89 | 70.89 |
| CenterPoint | 1340783-8 | Natural Gas | 44.21 | 44.21 |
| CenterPoint | 841437-7 | Natural Gas | 101.70 | 101.70 |
| CenterPoint | 841438-5 | Natural Gas | 181.92 | 181.92 |
| CenterPoint | 841589-5 | Natural Gas | 419.52 | 419.52 |
| CenterPoint | 841605-9 | Natural Gas | 125.73 | 125.73 |
| Central Hudson Gas & Electric Co | 3120-0170-00-4 | Electric | 1,560.84 | 1,560.84 |
| Central Hudson Gas & Electric Co | 3120-0170-00-4 | Natural Gas | 5.37 | 5.37 |
| Central Hudson Gas & Electric Co | 3614-1300-00-8 | Natural Gas | 1,133.11 | 1,133.11 |
| Central Hudson Gas & Electric Co | 5640-0335-01-6 | Electric | 3,531.97 | 3,531.97 |
| Central Hudson Gas & Electric Co | 5640-0336-00-6 | Electric | 5.38 | 5.38 |
| Central Hudson Gas & Electric Co | 5640-0336-00-6 | Natural Gas | 678.34 | 678.34 |
| Central Hudson Gas & Electric Co | 7655-2400-03-8 | Natural Gas | 357.51 | 357.51 |
| Central Hudson Gas & Electric Co | 8663-1022-01-8 | Electric | 1,339.13 | 1,339.13 |
| Central Hudson Gas & Electric Co | 8663-1024-00-6 | Natural Gas | 277.41 | 277.41 |
| Central Maine Power | 3501-1981-921 | Electric | 3,946.25 | 3,946.25 |
| Champion Energy Services, LLC/4749 | 9130100181 | Electric | 0.00 | 0.00 |
| Charlevoix Township Treasurer, MI | 36500 | Water | 84.17 | 84.17 |
| Charlotte County | 52418-068371 | Sewer | 154.91 | 154.91 |
| Charlotte County | 52418-068371 | Water | 104.96 | 104.96 |
| Charter Township of Orion, MI | LAP1-001025-0000-01 | Sewer | 27.62 | 27.62 |
| Charter Township of Orion, MI | LAP1-001025-0000-01 | Water | 68.46 | 68.46 |
| Charter Township of Port Huron, MI | 000060117900 | Sewer | 654.23 | 654.23 |
| Charter Township of Port Huron, MI | 000060117900 | Water | 82.28 | 82.28 |
| Charter Township of Port Huron, MI | 000060117901 | Water | 5.36 | 5.36 |
| Chattanooga Gas Company/5408 | 1347129436 | Natural Gas | 447.05 | 447.05 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Chattanooga Gas Company/5408 | 9138288560 | Natural Gas | 100.62 | 100.62 |
| Chesapeake Utilities | 01-76349-2199-1 | Natural Gas | 783.43 | 783.43 |
| Chesapeake Utilities | 03-192666-7809-1 | Natural Gas | 459.22 | 459.22 |
| Chesapeake Utilities | 03-192674-7810-1 | Natural Gas | 300.43 | 300.43 |
| Citizens Energy Group | 1100074-1011210 | Water | 36.19 | 36.19 |
| Citizens Energy Group | 1100220-1019358 | Water | 29.14 | 29.14 |
| Citizens Energy Group | 1108306-1011210 | Sewer | 43.99 | 43.99 |
| Citizens Energy Group | 1108306-1011210 | Water | 53.03 | 53.03 |
| Citizens Energy Group | 1114450-1019358 | Sewer | 90.43 | 90.43 |
| Citizens Energy Group | 1114450-1019358 | Water | 86.95 | 86.95 |
| Citizens Energy Group | 171877-392120 | Natural Gas | 133.51 | 133.51 |
| Citizens Energy Group | 402363-329371 | Natural Gas | 303.40 | 303.40 |
| City & County of Butte-Silver Bow | 01719600-00 | Water | 34.36 | 34.36 |
| City & County of Butte-Silver Bow | 01719700-00 | Water | 56.54 | 56.54 |
| City & County of Butte-Silver Bow | M5326000-00 | Water | 41.93 | 41.93 |
| City of Alliance, NE | 303.50740.01 | Electric | 1,631.91 | 1,631.91 |
| City of Alliance, NE | 303.50740.01 | Sewer | 6.95 | 6.95 |
| City of Alliance, NE | 303.50740.01 | Water | 23.50 | 23.50 |
| City of Amarillo, TX | 0328537-001 | Sewer | 288.60 | 288.60 |
| City of Ann Arbor Treasurer, MI | 500319-100335 | Other Services | 0.00 | 0.00 |
| City of Ann Arbor Treasurer, MI | 500319-100335 | Sewer | 1,096.78 | 1,096.78 |
| City of Ann Arbor Treasurer, MI | 500319-100335 | Water | 376.84 | 376.84 |
| City of Antioch, CA | 021-00042-02 | Water | 173.31 | 173.31 |
| City of Antioch, CA | 021-00045-03 | Sewer | 14.32 | 14.32 |
| City of Antioch, CA | 021-00045-03 | Water | 116.26 | 116.26 |
| City of Antioch, CA | 021-00046-01 | Water | 45.02 | 45.02 |
| City of Antioch, CA | 021-00123-01 | Water | 48.81 | 48.81 |
| City of Arvada, CO | 016725 | Sewer | 271.45 | 271.45 |
| City of Arvada, CO | 016725 | Water | 77.72 | 77.72 |
| City of Asheboro, NC | 420 | Sewer | 8.20 | 8.20 |
| City of Asheboro, NC | 420 | Water | 6.68 | 6.68 |
| City of Asheboro, NC | 29996 | Sewer | 7.93 | 7.93 |
| City of Asheboro, NC | 29996 | Water | 6.42 | 6.42 |
| City of Asheboro, NC | 51615 | Sewer | 7.93 | 7.93 |
| City of Asheboro, NC | 51615 | Water | 6.42 | 6.42 |
| City of Asheboro, NC | 52390 | Sewer | 7.93 | 7.93 |
| City of Asheboro, NC | 52390 | Water | 6.42 | 6.42 |
| City of Asheville, NC | 2154659-1102428 | Sewer | 321.10 | 321.10 |
| City of Asheville, NC | 2154659-1102428 | Water | 141.29 | 141.29 |
| City of Athens Utilities | 356-23300-03 | Electric | 1,412.46 | 1,412.46 |
| City of Athens Utilities | 356-23300-03 | Other Services | 0.00 | 0.00 |
| City of Athens Utilities | 356-23300-03 | Sewer | 17.74 | 17.74 |
| City of Athens Utilities | 356-23300-03 | Trash (MSW) | 297.59 | 297.59 |
| City of Athens Utilities | 356-23300-03 | Water | 57.61 | 57.61 |
| City of Aurora, IL | 65937-15712 | Other Services | 3.85 | 0.00 |
| City of Aurora, IL | 65937-15712 | Sewer | 2.94 | 2.94 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Aurora, IL | 65937-15712 | Water | 631.51 | 631.51 |
| City of Austin, TX | 03394 00000 | Electric | 5,744.16 | 5,744.16 |
| City of Austin, TX | 03394 00000 | Other Services | 245.71 | 245.71 |
| City of Austin, TX | 03394 00000 | Sewer | 2,330.61 | 2,330.61 |
| City of Austin, TX | 03394 00000 | Water | 396.98 | 396.98 |
| City of Austin, TX | 72921 20000 | Electric | 5,220.45 | 5,220.45 |
| City of Austin, TX | 72921 20000 | Other Services | 2,099.81 | 2,099.81 |
| City of Bakersfield, CA | 11105-11104 | Sewer | 52.78 | 52.78 |
| City of Bartlesville, OK | 00026115-00 | Electric | 0.65 | 0.65 |
| City of Bartlesville, OK | 00026115-00 | Sewer | 63.42 | 63.42 |
| City of Bartlesville, OK | 00026115-00 | Trash (MSW) | 42.14 | 42.14 |
| City of Bartlesville, OK | 00026115-00 | Water | 76.03 | 76.03 |
| City of Battle Creek, | 42253-001 | Sewer | 62.30 | 62.30 |
| City of Battle Creek, | 42253-001 | Water | 100.14 | 100.14 |
| City of Baytown, TX | 2390-17353-00 | Sewer | 656.24 | 656.24 |
| City of Baytown, TX | 2390-17353-00 | Water | 274.16 | 274.16 |
| City of Beaverton, OR | 003781-000 | Water | 6.55 | 6.55 |
| City of Beaverton, OR | 003781-002 | Sewer | 910.87 | 910.87 |
| City of Beaverton, OR | 003781-002 | Water | 55.00 | 55.00 |
| City of Beaverton, OR | 003781-004 | Sewer | 199.58 | 199.58 |
| City of Beaverton, OR | 003781-004 | Water | 67.69 | 67.69 |
| City of Belleview, FL | 09-002800-000 | Sewer | 39.14 | 39.14 |
| City of Belleview, FL | 09-002800-000 | Water | 27.50 | 27.50 |
| City of Bismarck, ND | 00070600-000 | Other Services | 3.09 | 0.00 |
| City of Bismarck, ND | 00070600-000 | Sewer | 120.40 | 120.40 |
| City of Bismarck, ND | 00070600-000 | Trash (MSW) | 0.92 | 0.92 |
| City of Bismarck, ND | 00070600-000 | Water | 37.48 | 37.48 |
| City of Bloomington, IL | 015744-000 | Sewer | 367.96 | 367.96 |
| City of Bloomington, IL | 015744-000 | Water | 119.25 | 119.25 |
| City of Bloomington, IL | 015744-001 | Water | 3.83 | 3.83 |
| City of Bloomington, | 12607-001 | Sewer | 153.91 | 153.91 |
| City of Bloomington, | 12607-001 | Water | 58.86 | 58.86 |
| City of Branson, MO | 3175-11247 | Sewer | 17.71 | 17.71 |
| City of Brea, CA | 210-6052-00 | Other Services | 4.31 | 4.31 |
| City of Brea, CA | 210-6052-00 | Sewer | 10.24 | 10.24 |
| City of Brea, CA | 210-6052-00 | Water | 125.92 | 125.92 |
| City of Brea, CA | 210-6053-00 | Water | 25.16 | 25.16 |
| City of Bridgeport, WV | 011-001580-01 | Sewer | 62.58 | 62.58 |
| City of Bridgeport, WV | 011-001580-01 | Water | 122.53 | 122.53 |
| City of Bridgeport, WV | 011-001582-01 | Water | 12.63 | 12.63 |
| City of Cambridge, MA | 00406400 | Sewer | 442.99 | 442.99 |
| City of Cambridge, MA | 00406400 | Water | 127.72 | 127.72 |
| City of Cape | 44030190-70829 | Sewer | 71.82 | 71.82 |
| City of Cape | 44030190-70829 | Water | 91.79 | 91.79 |
| City of Casa Grande, | 8933 | Sewer | 62.02 | 62.02 |
| City of Casa Grande, | 8933 | Trash (MSW) | 261.36 | 261.36 |
| City of Casper, WY | 1827601 | Sewer | 15.32 | 15.32 |
| City of Casper, WY | 1827601 | Water | 17.28 | 17.28 |
| City of Centerville, GA | 3793 | Sewer | 17.53 | 17.53 |
| City of Centerville, GA | 3793 | Trash (MSW) | 165.19 | 165.19 |
| City of Centerville, GA | 3793 | Water | 21.13 | 21.13 |
| City of Centralia, WA | 04-204320-00 | Water | 60.03 | 60.03 |
| City of Centralia, WA | 04-204330-00 | Electric | 55.39 | 55.39 |
| City of Centralia, WA | 04-204330-00 | Sewer | 38.73 | 38.73 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Centralia, WA | 04-204330-00 | Water | 14.17 | 14.17 |
| City of Centralia, WA | 07-014330-00 | Sewer | 20.04 | 20.04 |
| City of Ceres, CA | 3-8250-0020-000 | Sewer | 23.77 | 23.77 |
| City of Ceres, CA | 3-8250-0020-000 | Water | 72.16 | 72.16 |
| City of Ceres, CA | 3-8250-0020-010 | Irrigation | 143.35 | 143.35 |
| City of Charles City, IA | 5000300001 | Sewer | 37.99 | 37.99 |
| City of Charles City, IA | 5000300001 | Water | 126.30 | 126.30 |
| City of Charlevoix Utilities, MI | 17.570100.01 | Electric | 2,826.44 | 2,826.44 |
| City of Charlevoix Utilities, MI | 17.570100.01 | Sewer | 450.25 | 450.25 |
| City of Charlevoix Utilities, MI | 17.570100.01 | Water | 14.39 | 14.39 |
| City of Chattanooga, | 9260073515 | Sewer | 325.60 | 325.60 |
| City of Chattanooga, | 9260082692 | Sewer | 239.48 | 239.48 |
| City of Cheboygan, MI | 004-02575-00 | Sewer | 0.00 | 0.00 |
| City of Cheboygan, MI | 004-02575-00 | Water | 0.00 | 0.00 |
| City of Chehalis, WA | 005654-000 | Sewer | 60.72 | 60.72 |
| City of Chehalis, WA | 005654-000 | Water | 39.11 | 39.11 |
| City of Chehalis, WA | 005655-000 | Water | 95.81 | 95.81 |
| City of Cherokee, IA | 2-21183-00 | Sewer | 64.64 | 64.64 |
| City of Cherokee, IA | 2-21183-00 | Trash (MSW) | 0.33 | 0.33 |
| City of Cherokee, IA | 2-21183-00 | Water | 33.73 | 33.73 |
| City of Chicago, IL-Dept. of Water | 471346-471346 | Water | 0.00 | 0.00 |
| City of Chicago, IL-Dept. of Water | 471347-471347 | Water | 0.00 | 0.00 |
| City of Chula Vista, CA | 013381-000 | Sewer | 61.99 | 61.99 |
| City of Chula Vista, CA | 013382-000 | Sewer | 62.72 | 62.72 |
| City of Cleveland Division of Water | 1931230000 | Water | 54.69 | 54.69 |
| City of Cleveland Division of Water | 2906230000 | Water | 75.09 | 75.09 |
| City of Cleveland Division of Water | 4122050000 | Sewer | 19.37 | 19.37 |
| City of Cleveland Division of Water | 4122050000 | Water | 39.91 | 39.91 |
| City of Cleveland Division of Water | 4225330000 | Water | 286.04 | 286.04 |
| City of Cleveland Division of Water | 5864050000 | Water | 54.69 | 54.69 |
| City of Cleveland Division of Water | 6948330000 | Water | 54.69 | 54.69 |
| City of Clovis, CA | 233-222909.01 | Other Services | 1.04 | 1.04 |
| City of Clovis, CA | 233-222909.01 | Sewer | 12.66 | 12.66 |
| City of Clovis, CA | 233-222909.01 | Trash (MSW) | 339.97 | 339.97 |
| City of Clovis, CA | 233-222909.01 | Water | 51.50 | 51.50 |
| City of Coeur d Alene, | 016406-000 | Electric | 1.19 | 1.19 |
| City of Coeur d Alene, | 016406-000 | Sewer | 38.66 | 38.66 |
| City of Coeur d Alene, | 016406-000 | Trash (MSW) | 257.51 | 257.51 |
| City of Coeur d Alene, | 016406-000 | Water | 21.03 | 21.03 |
| City of Coeur d Alene, | 016408-000 | Irrigation | 4.26 | 4.26 |
| City of Coeur d Alene, | 016509-000 | Electric | 1.19 | 1.19 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Coeur d Alene, | 016509-000 | Sewer | 25.69 | 25.69 |
| City of Coeur d Alene, | 016509-000 | Trash (MSW) | 210.42 | 210.42 |
| City of Coeur d Alene, | 016509-000 | Water | 28.75 | 28.75 |
| City of Coeur d Alene, | 016511-000 | Electric | 1.19 | 1.19 |
| City of Coeur d Alene, | 016511-000 | Sewer | 9.17 | 9.17 |
| City of Coeur d Alene, | 016511-000 | Trash (MSW) | 63.62 | 63.62 |
| City of Coeur d Alene, | 016511-000 | Water | 13.53 | 13.53 |
| City of Colonial | 130300114-01 | Sewer | 14.67 | 14.67 |
| City of Colonial | 130300114-01 | Water | 8.15 | 8.15 |
| City of Conway, SC | 20130350-1 | Sewer | 25.51 | 25.51 |
| City of Conway, SC | 20130350-1 | Trash (MSW) | 56.42 | 56.42 |
| City of Conway, SC | 20130350-1 | Water | 57.52 | 57.52 |
| City of Cookeville, TN | 151-3350-02 | Natural Gas | 81.91 | 81.91 |
| City of Cookeville, TN | 151-3350-02 | Sewer | 29.20 | 29.20 |
| City of Cookeville, TN | 151-3350-02 | Trash (MSW) | 83.23 | 83.23 |
| City of Cookeville, TN | 151-3350-02 | Water | 21.16 | 21.16 |
| City of Cookeville, TN | 301-6852-03 | Electric | 1,730.65 | 1,730.65 |
| City of Cornelia, GA | 390600 | Sewer | 8.91 | 8.91 |
| City of Cornelia, GA | 390600 | Water | 7.70 | 7.70 |
| City of Cornelia, GA | 390700 | Sewer | 9.04 | 9.04 |
| City of Cornelia, GA | 390700 | Water | 7.57 | 7.57 |
| City of Corvallis, OR | 280125-91800 | Irrigation | 138.49 | 138.49 |
| City of Corvallis, OR | 280125-91820 | Other Services | 718.54 | 718.54 |
| City of Corvallis, OR | 280125-91820 | Sewer | 547.85 | 547.85 |
| City of Corvallis, OR | 280125-91820 | Water | 66.95 | 66.95 |
| City of Covington, GA | 00014223 | Electric | 4,866.68 | 4,866.68 |
| City of Covington, GA | 00014223 | Sewer | 56.56 | 56.56 |
| City of Covington, GA | 00014223 | Trash (MSW) | 15.04 | 15.04 |
| City of Covington, GA | 00014223 | Water | 54.62 | 54.62 |
| City of Crossville, TN | 019-5400-01 | Irrigation | 19.26 | 19.26 |
| City of Crossville, TN | 019-5400-01 | Sewer | 33.68 | 33.68 |
| City of Crossville, TN | 019-5400-01 | Water | 27.70 | 27.70 |
| City of Dallas, TX | 100375795 | Sewer | 280.79 | 280.79 |
| City of Dallas, TX | 100375795 | Water | 295.35 | 295.35 |
| City of Danville, VA | 0045021825-00150297 | Electric | 2,403.74 | 2,403.74 |
| City of Danville, VA | 0045021825-00150297 | Natural Gas | 162.20 | 162.20 |
| City of Danville, VA | 0045021825-00150297 | Sewer | 73.80 | 73.80 |
| City of Danville, VA | 0045021825-00150297 | Water | 66.71 | 66.71 |
| City of Danville, VA | 0045029504-00150297 | Electric | 608.51 | 608.51 |
| City of Danville, VA | 0045029504-00150297 | Natural Gas | 57.03 | 57.03 |
| City of Danville, VA | 0045029504-00150297 | Sewer | 16.63 | 16.63 |
| City of Danville, VA | 0045029504-00150297 | Trash (MSW) | 0.95 | 0.95 |
| City of Danville, VA | 0045029504-00150297 | Water | 10.77 | 10.77 |
| City of Delano, CA | K-M0002 | Other Services | 2.78 | 2.78 |
| City of Delano, CA | K-M0002 | Sewer | 81.61 | 81.61 |
| City of Delano, CA | K-M0002 | Trash (MSW) | 49.38 | 49.38 |
| City of Delano, CA | K-M0002 | Water | 87.73 | 87.73 |
| City of Delano, CA | K-M0003 | Water | 102.20 | 102.20 |
| City of Devils Lake, ND | 00001059 | Other Services | 0.69 | 0.69 |
| City of Devils Lake, ND | 00001059 | Water | 6.31 | 6.31 |
| City of Devils Lake, ND | 00001060 | Electric | 1.62 | 1.62 |
| City of Devils Lake, ND | 00001060 | Other Services | 0.69 | 0.69 |
| City of Devils Lake, ND | 00001060 | Sewer | 17.28 | 17.28 |
| City of Devils Lake, ND | 00001060 | Water | 21.71 | 21.71 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Dover, DE | 44861-32516 | Electric | 5,061.28 | 5,061.28 |
| City of Dover, DE | 44861-35060 | Irrigation | 52.38 | 52.38 |
| City of Dover, DE | 44861-35060 | Sewer | 51.08 | 51.08 |
| City of Dover, DE | 44861-35060 | Water | 25.38 | 25.38 |
| City of Duluth Comfortsystems | 103035475-003 | Electric | 5.43 | 5.43 |
| City of Duluth Comfortsystems | 103035475-003 | Sewer | 465.01 | 465.01 |
| City of Duluth Comfortsystems | 103035475-003 | Water | 41.47 | 41.47 |
| City of Duluth Comfortsystems | 270639560-002 | Natural Gas | 545.66 | 545.66 |
| City of Durham, NC (Sewer/Water) | 126211205365 | Sewer | 28.43 | 28.43 |
| City of Durham, NC (Sewer/Water) | 126211205365 | Water | 24.77 | 24.77 |
| City of Durham, NC (Sewer/Water) | 204421205364 | Sewer | 195.63 | 195.63 |
| City of Durham, NC (Sewer/Water) | 204421205364 | Water | 156.26 | 156.26 |
| City of Durham, NC (Sewer/Water) | 204421651165 | Sewer | 658.13 | 658.13 |
| City of Eau Claire, WI | 21554 | Sewer | 701.83 | 701.83 |
| City of Eau Claire, WI | 21554 | Water | 49.34 | 49.34 |
| City of Eau Claire, WI | 21555 | Water | 24.92 | 24.92 |
| City of Eau Claire, WI | 21557 | Sewer | 5.36 | 5.36 |
| City of Eau Claire, WI | 21557 | Water | 27.15 | 27.15 |
| City of El Centro, CA | 156025300 | Water | 3.69 | 3.69 |
| City of El Centro, CA | 156025400 | Water | 3.69 | 3.69 |
| City of El Centro, CA | 189011400 | Sewer | 71.98 | 71.98 |
| City of El Centro, CA | 189011400 | Water | 62.93 | 62.93 |
| City of El Centro, CA | 189014000 | Sewer | 8.70 | 8.70 |
| City of El Centro, CA | 189014000 | Water | 8.70 | 8.70 |
| City of Elko Utility Bill | 4842020-001 | Electric | 5.91 | 5.91 |
| City of Elko Utility Bill | 4842020-001 | Sewer | 141.16 | 141.16 |
| City of Elko Utility Bill | 4842020-001 | Water | 42.68 | 42.68 |
| City of Englewood, CO | 00014948-30580069500 | Sewer | 141.91 | 141.91 |
| City of Fayetteville, AR | 044666480 | Sewer | 57.19 | 57.19 |
| City of Fayetteville, AR | 044666480 | Trash (MSW) | 7.44 | 7.44 |
| City of Fayetteville, AR | 044666480 | Water | 202.27 | 202.27 |
| City of Florence, SC | 33011002-447416 | Sewer | 309.67 | 309.67 |
| City of Florence, SC | 33011002-447416 | Trash (MSW) | 215.80 | 215.80 |
| City of Florence, SC | 33011002-447416 | Water | 65.09 | 65.09 |
| City of Florence, SC | 49014400-447416 | Water | 14.46 | 14.46 |
| City of Fort Myers, FL | 1-001560-00 | Sewer | 336.06 | 336.06 |
| City of Fort Myers, FL | 1-001560-00 | Trash (MSW) | 312.87 | 312.87 |
| City of Fort Myers, FL | 1-001560-00 | Water | 213.60 | 213.60 |
| City of Fort Smith, AR | 031076-035774-001 | Sewer | 71.66 | 71.66 |
| City of Fort Smith, AR | 031076-035774-001 | Trash (MSW) | 63.15 | 63.15 |
| City of Fort Smith, AR | 031076-035774-001 | Water | 39.52 | 39.52 |
| City of Fostoria, OH | 24*0422*2 | Sewer | 19.52 | 19.52 |
| City of Fostoria, OH | 24*0422*2 | Water | 18.02 | 18.02 |
| City of Fresno, CA | 127515-125168 | Other Services | 1.92 | 1.92 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---:|---:|
| City of Fresno, CA | 127515-125168 | Sewer | 71.32 | 71.32 |
| City of Fresno, CA | 127515-125168 | Trash (MSW) | 0.96 | 0.96 |
| City of Fresno, CA | 127515-125168 | Water | 205.43 | 205.43 |
| City of Frisco, TX | 89-1260-01 | Sewer | 270.63 | 270.63 |
| City of Frisco, TX | 89-1260-01 | Trash (MSW) | 78.72 | 78.72 |
| City of Frisco, TX | 89-1260-01 | Water | 38.52 | 38.52 |
| City of Frisco, TX | 89-1270-01 | Sewer | 93.90 | 93.90 |
| City of Frisco, TX | 89-1270-01 | Trash (MSW) | 74.67 | 74.67 |
| City of Frisco, TX | 89-1270-01 | Water | 133.70 | 133.70 |
| City of Frisco, TX | 89-3050-00 | Water | 0.00 | 0.00 |
| City of Fulton, NY | 22702000 | Sewer | 2.45 | 2.45 |
| City of Fulton, NY | 22702000 | Water | 35.66 | 35.66 |
| City of Fulton, NY | 22702010 | Sewer | 2.45 | 2.45 |
| City of Fulton, NY | 22702010 | Water | 22.60 | 22.60 |
| City of Gainesville, GA | 033552-000 | Sewer | 50.88 | 50.88 |
| City of Gainesville, GA | 033552-000 | Water | 20.27 | 20.27 |
| City of Garden City, | 071229-003 | Electric | 1,046.43 | 1,046.43 |
| City of Garden City, | 071229-003 | Sewer | 15.04 | 15.04 |
| City of Garden City, | 071229-003 | Water | 18.55 | 18.55 |
| City of Glendive, MT | 3012200-00 | Water | 19.90 | 19.90 |
| City of Goldsboro, NC | 9624-373020 | Sewer | 192.18 | 192.18 |
| City of Goldsboro, NC | 9624-373020 | Water | 94.46 | 94.46 |
| City of Goodlettsville, | 002-002210-00 | Sewer | 153.66 | 153.66 |
| City of Goodlettsville, | 006-001150-00 | Sewer | 30.46 | 30.46 |
| City of Grand Island, | 1037903-04917500 | Electric | 2,469.10 | 2,469.10 |
| City of Grand Island, | 1037903-04917500 | Sewer | 22.11 | 22.11 |
| City of Grand Island, | 1037903-04917500 | Water | 60.21 | 60.21 |
| City of Grand Junction, | 00009033-00 | Sewer | 67.51 | 67.51 |
| City of Grand Junction, | 00009033-00 | Trash (MSW) | 10.12 | 10.12 |
| City of Grand Junction, | 00009047-00 | Sewer | 10.34 | 10.34 |
| City of Granite City, IL | 01-032225-00 | Sewer | 14.83 | 14.83 |
| City of Greeley, CO | 061-806423-01 | Irrigation | 351.51 | 351.51 |
| City of Greeley, CO | 061-806423-01 | Sewer | 267.33 | 267.33 |
| City of Greeley, CO | 061-806423-01 | Water | 92.54 | 92.54 |
| City of Greeley, CO | 061-806424-01 | Sewer | 524.27 | 524.27 |
| City of Greeley, CO | 061-806424-01 | Water | 165.99 | 165.99 |
| City of Greenville, MI | GNWD-000205-0000-00 | Water | 43.85 | 43.85 |
| City of Greenville, MI | GNWD-000205-0002-00 | Sewer | 7.49 | 7.49 |
| City of Greenville, MI | GNWD-000205-0002-00 | Trash (MSW) | 17.39 | 17.39 |
| City of Greenville, MI | GNWD-000205-0002-00 | Water | 3.55 | 3.55 |
| City of Gulfport, MS | 700016850-3839100 | Sewer | 87.72 | 87.72 |
| City of Gulfport, MS | 700016850-3839100 | Water | 45.65 | 45.65 |
| City of Hanford, CA | 09103195-01 | Irrigation | 18.08 | 18.08 |
| City of Hanford, CA | 09103195-01 | Water | 9.52 | 9.52 |
| City of Hanford, CA | 09103196-01 | Sewer | 17.98 | 17.98 |
| City of Hanford, CA | 09103196-01 | Trash (MSW) | 53.09 | 53.09 |
| City of Hanford, CA | 09103196-01 | Water | 22.45 | 22.45 |
| City of Helena, MT | 64471-1554 | Sewer | 16.85 | 16.85 |
| City of Helena, MT | 64471-1554 | Trash (MSW) | 56.76 | 56.76 |
| City of Helena, MT | 64471-1554 | Water | 31.88 | 31.88 |
| City of Henderson, KY | 135401200 22659 | Natural Gas | 131.17 | 131.17 |
| City of Henderson, KY | 135401200 22659 | Sewer | 4.86 | 4.86 |
| City of Henderson, KY | 135401200 22659 | Water | 113.55 | 113.55 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Henderson, NV - Utilities Srvc | 430053968 | Sewer | 15.51 | 15.51 |
| City of Henderson, NV - Utilities Srvc | 430053968 | Water | 234.74 | 234.74 |
| City of Hialeah, FL- Dept of Water & Sewe | 047445-000 | Sewer | 1,118.83 | 1,118.83 |
| City of Hialeah, FL- Dept of Water & Sewe | 047445-000 | Water | 302.63 | 302.63 |
| City of Hialeah, FL- Dept of Water & Sewe | 094645-000 | Sewer | 55.56 | 55.56 |
| City of Hialeah, FL- Dept of Water & Sewe | 094645-000 | Water | 13.58 | 13.58 |
| City of Hialeah, FL- Dept of Water & Sewe | 095466-000 | Water | 4.92 | 4.92 |
| City of Hialeah, FL- Dept of Water & Sewe | 096175-000 | Water | 4.92 | 4.92 |
| City of Holyoke, MA | SR009473 | Sewer | 152.78 | 152.78 |
| City of Holyoke, MA | SR010097 | Sewer | 4.48 | 4.48 |
| City of Houston, TX - Water/Wastewater | 4327-3218-5025 | Irrigation | 541.90 | 541.90 |
| City of Houston, TX - Water/Wastewater | 4327-3218-5025 | Water | 58.28 | 58.28 |
| City of Houston, TX - Water/Wastewater | 6003-3648-6102 | Sewer | 270.11 | 270.11 |
| City of Houston, TX - Water/Wastewater | 6003-3648-6102 | Water | 246.02 | 246.02 |
| City of Houston, TX - Water/Wastewater | 6403-2100-1102 | Sewer | 1,292.61 | 1,292.61 |
| City of Houston, TX - Water/Wastewater | 6403-2100-1102 | Water | 522.70 | 522.70 |
| City of Houston, TX - Water/Wastewater | 8550-0877-7010 | Sewer | 581.50 | 581.50 |
| City of Houston, TX - Water/Wastewater | 8550-0878-0014 | Sewer | 116.35 | 116.35 |
| City of Idaho Falls, ID | 2014681 | Electric | 1,910.26 | 1,910.26 |
| City of Idaho Falls, ID | 2014681 | Sewer | 18.76 | 18.76 |
| City of Idaho Falls, ID | 2014681 | Trash (MSW) | 39.74 | 39.74 |
| City of Idaho Falls, ID | 2014681 | Water | 16.35 | 16.35 |
| City of Irving, TX | 40014301001 | Other Services | 0.69 | 0.69 |
| City of Irving, TX | 40014301001 | Sewer | 662.19 | 662.19 |
| City of Irving, TX | 40014301001 | Trash (MSW) | 7.76 | 7.76 |
| City of Irving, TX | 40014301001 | Water | 280.28 | 280.28 |
| City of Jackson Utility Billing, MI | jack-001250-0000-01 | Sewer | 75.93 | 75.93 |
| City of Jackson Utility Billing, MI | jack-001250-0000-01 | Water | 147.20 | 147.20 |
| City of Jackson Utility Billing, MI | JACK-001250-0000-02 | Water | 6.98 | 6.98 |
| City of Jackson, CA | KMA0001 / 089-3377 | Irrigation | 6.09 | 6.09 |
| City of Jackson, CA | KMA0001 / 089-3377 | Water | 28.21 | 28.21 |
| City of Jackson, CA | KMA0003 / 089-3375 | Water | 147.15 | 147.15 |
| City of Jacksonville, | 32199-46850 | Sewer | 270.53 | 270.53 |
| City of Jacksonville, | 32199-46850 | Trash (MSW) | 446.62 | 446.62 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Jamestown, NY | 520075-114990 | Water | 167.25 | 167.25 |
| City of Jesup, GA | 7323 | Sewer | 46.55 | 46.55 |
| City of Jesup, GA | 7323 | Water | 38.62 | 38.62 |
| City of Joplin, MO | 105097-792895 | Sewer | 20.11 | 20.11 |
| City of Joplin, MO | 146741-810755 | Sewer | 38.90 | 38.90 |
| City of Joplin, MO | 147317-810845 | Sewer | 51.60 | 51.60 |
| City of Kennewick, WA | 47000633-02 | Other Services | 4.24 | 4.24 |
| City of Kennewick, WA | 47000633-02 | Sewer | 74.14 | 74.14 |
| City of Kennewick, WA | 47000633-02 | Water | 131.20 | 131.20 |
| City of Killeen, TX | 26861-56312 | Sewer | 132.09 | 132.09 |
| City of Killeen, TX | 26861-56312 | Trash (MSW) | 50.82 | 50.82 |
| City of Killeen, TX | 26861-56312 | Water | 130.07 | 130.07 |
| City of Lafayette, IN | 541824-99204600 | Sewer | 62.12 | 62.12 |
| City of Lafayette, IN | 541824-99204600 | Water | 54.19 | 54.19 |
| City of Lake Charles Water Division | 85093-58120 | Sewer | 46.90 | 46.90 |
| City of Lake Charles Water Division | 85093-58120 | Water | 66.32 | 66.32 |
| City of Lakewood, CA | 0000936663-002622749 | Water | 23.26 | 23.26 |
| City of Lakewood, CA | 0000936664-002622759 | Water | 22.02 | 22.02 |
| City of Lakewood, CO | 415263 | Water | 210.16 | 210.16 |
| City of Lakewood, CO | 2555010785 | Sewer | 42.37 | 42.37 |
| City of Lakewood, CO | 2555010786 | Sewer | 30.29 | 30.29 |
| City of Lancaster, PA | 414840 | Sewer | 88.29 | 88.29 |
| City of Lancaster, PA | 414840 | Water | 176.80 | 176.80 |
| City of LaPorte | M0100480-1 | Other Services | 0.94 | 0.00 |
| City of LaPorte | M0100480-1 | Sewer | 63.38 | 63.38 |
| City of LaPorte | M0100480-1 | Trash (MSW) | 5.11 | 5.11 |
| City of LaPorte | M0100480-1 | Water | 137.60 | 137.60 |
| City of Laramie, WY | 12351-26640 | Other Services | 2.26 | 2.26 |
| City of Laramie, WY | 12351-26640 | Sewer | 36.68 | 36.68 |
| City of Laramie, WY | 12351-26640 | Water | 59.66 | 59.66 |
| City of Laredo Utilities | 898530-567317 | Sewer | 119.34 | 119.34 |
| City of Laredo Utilities | 898530-567317 | Trash (MSW) | 1.06 | 1.06 |
| City of Laredo Utilities | 898530-567317 | Water | 115.97 | 115.97 |
| City of Laredo Utilities | 898630-567415 | Irrigation | 106.77 | 106.77 |
| City of Las Vegas - | 5631622222 | Sewer | 212.92 | 212.92 |
| City of Lawton, OK | 00030770 | Sewer | 8.60 | 8.60 |
| City of Lawton, OK | 00030770 | Trash (MSW) | 7.71 | 7.71 |
| City of Lawton, OK | 00030770 | Water | 14.22 | 14.22 |
| City of Lawton, OK | 00030868 | Sewer | 49.74 | 49.74 |
| City of Lawton, OK | 00030868 | Trash (MSW) | 7.81 | 7.81 |
| City of Lawton, OK | 00030868 | Water | 103.67 | 103.67 |
| City of Lebanon, PA | 20479-41001 | Sewer | 80.57 | 80.57 |
| City of Lebanon, PA | 20479-41001 | Water | 108.99 | 108.99 |
| City of Lemoore, CA | 109-0034-02 | Sewer | 63.64 | 63.64 |
| City of Lemoore, CA | 109-0034-02 | Trash (MSW) | 124.62 | 124.62 |
| City of Lemoore, CA | 109-0034-02 | Water | 103.88 | 103.88 |
| City of Lewisburg, WV | 02951 | Water | 21.78 | 21.78 |
| City of Lewisburg, WV | 02952 | Water | 25.99 | 25.99 |
| City of Lima - Utilities, | 042010 | Water | 164.28 | 164.28 |
| City of Lincoln Park, MI | 711630 | Sewer | 5.71 | 5.71 |
| City of Lincoln Park, MI | 711630 | Trash (MSW) | 2.02 | 2.02 |
| City of Lincoln Park, MI | 711630 | Water | 13.30 | 13.30 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Longview, TX | 35007400-10 | Sewer | 129.27 | 129.27 |
| City of Longview, TX | 35007400-10 | Water | 158.31 | 158.31 |
| City of Longview, TX | 35007500-10 | Irrigation | 6.07 | 6.07 |
| City of Lufkin, TX | 20893-38802 | Sewer | 14.82 | 14.82 |
| City of Lufkin, TX | 20893-38802 | Trash (MSW) | 9.49 | 9.49 |
| City of Lufkin, TX | 20893-38802 | Water | 13.53 | 13.53 |
| City of Mandeville, LA | 50003900 | Sewer | 93.41 | 93.41 |
| City of Mandeville, LA | 50003900 | Water | 46.67 | 46.67 |
| City of Manteca, CA | 23256A-001 | Irrigation | 40.23 | 40.23 |
| City of Manteca, CA | 23256A-001 | Sewer | 53.12 | 53.12 |
| City of Manteca, CA | 23256A-001 | Water | 149.40 | 149.40 |
| City of Marietta, OH | 01251700-001 | Sewer | 79.84 | 79.84 |
| City of Marietta, OH | 01251700-001 | Water | 75.00 | 75.00 |
| City of Marion, IL | 18852500 | Other Services | 0.00 | 0.00 |
| City of Marion, IL | 18852500 | Sewer | 20.82 | 20.82 |
| City of Marion, IL | 18852500 | Water | 39.04 | 39.04 |
| City of Martinsburg, | 6702-00 | Water | 61.56 | 61.56 |
| City of Martinsburg, | 6703-00 | Sewer | 60.50 | 60.50 |
| City of Martinsburg, | 6703-00 | Water | 77.65 | 77.65 |
| City of Mary Esther, FL | 01520-00 | Sewer | 393.14 | 393.14 |
| City of Mary Esther, FL | 01520-00 | Water | 263.16 | 263.16 |
| City of Maryville Utilities,TN | 348795 | Electric | 2,933.09 | 2,933.09 |
| City of Maryville Utilities,TN | 348795 | Sewer | 276.57 | 276.57 |
| City of Maryville Utilities,TN | 348795 | Water | 33.22 | 33.22 |
| City of Massillon, OH | 05413-001 | Electric | 0.96 | 0.96 |
| City of Massillon, OH | 05413-001 | Sewer | 119.20 | 119.20 |
| City of Massillon, OH | 05414-001 | Electric | 0.96 | 0.96 |
| City of Massillon, OH | 05414-001 | Sewer | 11.20 | 11.20 |
| City of Massillon, OH | 05417-001 | Electric | 0.96 | 0.96 |
| City of Massillon, OH | 05417-001 | Sewer | 12.06 | 12.06 |
| City of Medford, OR | 35369-26105 | Other Services | 699.39 | 699.39 |
| City of Medford, OR | 35369-26105 | Sewer | 336.53 | 336.53 |
| City of Melbourne, FL | 103616-15138 | Sewer | 295.42 | 295.42 |
| City of Melbourne, FL | 103616-15138 | Water | 197.74 | 197.74 |
| City of Merced, CA | 72079-25126 | Sewer | 157.20 | 157.20 |
| City of Merced, CA | 72079-25126 | Water | 84.26 | 84.26 |
| City of Mesa, AZ | 552523-205296 | Other Services | 3.60 | 0.00 |
| City of Mesa, AZ | 552523-205296 | Sewer | 49.71 | 49.71 |
| City of Mesa, AZ | 552523-205296 | Water | 141.51 | 141.51 |
| City of Mesa, AZ | 589284-198255 | Other Services | 3.61 | 3.61 |
| City of Mesa, AZ | 589284-198255 | Sewer | 36.33 | 36.33 |
| City of Mesa, AZ | 589284-198255 | Water | 56.32 | 56.32 |
| City of Mesa, AZ | 589284-198512 | Other Services | 3.55 | 3.55 |
| City of Mesa, AZ | 589284-198512 | Sewer | 59.40 | 59.40 |
| City of Mesa, AZ | 589284-198512 | Water | 65.77 | 65.77 |
| City of Milton, FL | 32225-69852 | Other Services | 0.00 | 0.00 |
| City of Milton, FL | 32225-69852 | Sewer | 28.50 | 28.50 |
| City of Milton, FL | 32225-69852 | Trash (MSW) | 83.68 | 83.68 |
| City of Milton, FL | 48041-69852 | Sewer | 116.04 | 116.04 |
| City of Minnetonka, | 00046776-5630124310 | Sewer | 297.56 | 297.56 |
| City of Minnetonka, | 00046776-5630124310 | Water | 149.53 | 149.53 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Minnetonka, | 00046778-5630124351 | Sewer | 190.24 | 190.24 |
| City of Minnetonka, | 00046778-5630124351 | Water | 4.15 | 4.15 |
| City of Minot, ND | 14991-13738 | Sewer | 130.94 | 130.94 |
| City of Minot, ND | 14991-13738 | Water | 16.95 | 16.95 |
| City of Minot, ND | 43455-21884 | Sewer | 313.90 | 313.90 |
| City of Minot, ND | 43455-21884 | Water | 68.79 | 68.79 |
| City of Montclair, CA | 012121-000 | Sewer | 98.50 | 98.50 |
| City of Morganton, NC | 7742-00 | Sewer | 46.03 | 46.03 |
| City of Morganton, NC | 7742-00 | Water | 21.97 | 21.97 |
| City of Morganton, NC | 7743-00 | Water | 13.85 | 13.85 |
| City of Moscow, ID | 009005-000 | Electric | 1.86 | 1.86 |
| City of Moscow, ID | 009005-000 | Other Services | 0.62 | 0.00 |
| City of Moscow, ID | 009005-000 | Recycling | 86.75 | 86.75 |
| City of Moscow, ID | 009005-000 | Sewer | 21.22 | 21.22 |
| City of Moscow, ID | 009005-000 | Trash (MSW) | 43.73 | 43.73 |
| City of Moscow, ID | 009005-000 | Water | 10.43 | 10.43 |
| City of Mt. Vernon, IL | 285-000305-01 | Sewer | 26.70 | 26.70 |
| City of Mt. Vernon, IL | 285-000305-01 | Water | 31.64 | 31.64 |
| City of Nampa, ID | 050155-000 | Sewer | 42.49 | 42.49 |
| City of Nampa, ID | 050155-000 | Trash (MSW) | 257.83 | 257.83 |
| City of Nampa, ID | 050155-000 | Water | 26.61 | 26.61 |
| City of New London, | 005653-012258 | Water | 192.48 | 192.48 |
| City of Newark, DE | 004-00008123-01 | Sewer | 18.85 | 18.85 |
| City of Newark, DE | 004-00008123-01 | Water | 59.16 | 59.16 |
| City of Newark, DE | 069-00025001-02 | Electric | 4,208.84 | 4,208.84 |
| City of Niles, OH | 505857-129067 | Electric | 6.86 | 6.86 |
| City of Niles, OH | 511624-153181 | Water | 12.66 | 12.66 |
| City of Niles, OH | 511627-153184 | Electric | 6,273.16 | 6,273.16 |
| City of Niles, OH | 511627-153184 | Water | 38.99 | 38.99 |
| City of Niles, OH | 511675-153528 | Electric | 7,369.60 | 7,369.60 |
| City of Norman, OK | 33823-40320 | Sewer | 43.12 | 43.12 |
| City of Norman, OK | 33823-40320 | Trash (MSW) | 131.77 | 131.77 |
| City of Norman, OK | 33823-40320 | Water | 96.98 | 96.98 |
| City of North Canton, | 099171 | Water | 518.85 | 518.85 |
| City of North Canton, | 099181 | Water | 120.81 | 120.81 |
| City of North Canton, | 315601 | Sewer | 20.17 | 20.17 |
| City of North Canton, | 315601 | Water | 64.15 | 64.15 |
| Vegas, NV- Finance Dep | 009464 | Other Services | 0.35 | 0.00 |
| Vegas, NV- Finance Dep | 009464 | Sewer | 94.10 | 94.10 |
| Vegas, NV- Finance Dep | 009464 | Trash (MSW) | 923.51 | 923.51 |
| Vegas, NV- Finance Dep | 009464 | Water | 178.14 | 178.14 |
| Vegas, NV- Finance Dep | 009504-02-8 | Other Services | 0.35 | 0.35 |
| Vegas, NV- Finance Dep | 009504-02-8 | Water | 160.71 | 160.71 |
| City of Ocala, FL | 520935-116730 | Electric | 5,842.56 | 5,842.56 |
| City of Ocala, FL | 520935-116730 | Sewer | 1,166.89 | 1,166.89 |
| City of Ocala, FL | 520935-116730 | Water | 564.22 | 564.22 |
| City of Ocala, FL | 545077-102999 | Electric | 4,738.63 | 4,738.63 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Ocala, FL | 545077-102999 | Sewer | 1,144.71 | 1,144.71 |
| City of Ocala, FL | 545077-102999 | Water | 593.48 | 593.48 |
| City of Ocala, FL | 549593-152530 | Electric | 637.64 | 637.64 |
| City of Ocala, FL | 549593-152530 | Sewer | 192.17 | 192.17 |
| City of Ocala, FL | 549593-152530 | Trash (MSW) | 179.04 | 179.04 |
| City of Ocala, FL | 549593-152530 | Water | 143.30 | 143.30 |
| City of Ocala, FL | 554223-175047 | Electric | 6.14 | 6.14 |
| City of Oregon, OH | 001*959900*3 | Sewer | 71.50 | 71.50 |
| City of Oregon, OH | 001*959900*3 | Water | 62.37 | 62.37 |
| City of Oregon, OH | 130*386484*4 | Sewer | 19.86 | 19.86 |
| City of Oregon, OH | 130*386484*4 | Water | 17.32 | 17.32 |
| City of Panama City, | 08500020-001 | Sewer | 104.23 | 104.23 |
| City of Panama City, | 08500020-001 | Trash (MSW) | 265.17 | 265.17 |
| City of Panama City, | 08500020-001 | Water | 56.15 | 56.15 |
| City of Panama City, | 08501100-001 | Sewer | 288.76 | 288.76 |
| City of Panama City, | 08501100-001 | Water | 146.81 | 146.81 |
| City of Paris, TX | 014-0010030-001 | Sewer | 8.81 | 8.81 |
| City of Paris, TX | 014-0010030-001 | Water | 6.82 | 6.82 |
| City of Paris, TX | 014-0010099-000 | Sewer | 22.40 | 22.40 |
| City of Paris, TX | 014-0010099-000 | Water | 16.27 | 16.27 |
| City of Pembroke | 03-302-06310-0015 | Other Services | 0.00 | 0.00 |
| City of Pembroke | 03-302-06310-0015 | Sewer | 26.57 | 26.57 |
| City of Pembroke | 03-302-06310-0015 | Water | 33.68 | 33.68 |
| City of Pembroke | 03-302-06311-0014 | Other Services | 0.00 | 0.00 |
| City of Pembroke | 03-302-06311-0014 | Sewer | 47.80 | 47.80 |
| City of Pembroke | 03-302-06311-0014 | Water | 59.51 | 59.51 |
| City of Philadelphia - Water Revenue, PA | 037-12900-03301-004 | Sewer | 658.79 | 658.79 |
| City of Philadelphia - Water Revenue, PA | 037-12900-03301-004 | Water | 134.11 | 134.11 |
| City of Philadelphia - Water Revenue, PA | 420-12900-03301-001 | Water | 32.09 | 32.09 |
| City of Philadelphia - Water Revenue, PA | 420-12900-03301-002 | Water | 11.83 | 11.83 |
| City of Philadelphia - Water Revenue, PA | 420-12900-03301-003 | Water | 32.09 | 32.09 |
| City of Philadelphia - Water Revenue, PA | 420-82820-05301-003 | Water | 21.60 | 21.60 |
| City of Philadelphia - Water Revenue, PA | 420-82820-05301-004 | Water | 32.09 | 32.09 |
| City of Phoenix, AZ - 29100 | 2239520000 | Other Services | 4.31 | 4.31 |
| City of Phoenix, AZ - 29100 | 2239520000 | Sewer | 79.92 | 79.92 |
| City of Phoenix, AZ - 29100 | 2239520000 | Water | 7.78 | 7.78 |
| City of Phoenix, AZ - 29100 | 4599110000 | Water | 3.02 | 3.02 |
| City of Phoenix, AZ - 29100 | 6329520000 | Water | 3.02 | 3.02 |
| City of Phoenix, AZ - 29100 | 6699110000 | Other Services | 5.61 | 5.61 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Phoenix, AZ - 29100 | 6699110000 | Sewer | 3.15 | 3.15 |
| City of Phoenix, AZ - 29100 | 6699110000 | Water | 243.85 | 243.85 |
| City of Phoenix, AZ - 29100 | 7699110000 | Other Services | 4.09 | 4.09 |
| City of Phoenix, AZ - 29100 | 7699110000 | Sewer | 92.96 | 92.96 |
| City of Phoenix, AZ - 29100 | 7699110000 | Water | 74.43 | 74.43 |
| City of Piqua, OH | 027265-000 | Electric | 2,888.93 | 2,888.93 |
| City of Piqua, OH | 027265-000 | Sewer | 22.71 | 22.71 |
| City of Piqua, OH | 027265-000 | Water | 218.11 | 218.11 |
| City of Pleasanton, CA | 28717-405859 | Sewer | 135.09 | 135.09 |
| City of Pleasanton, CA | 28717-405859 | Water | 208.01 | 208.01 |
| City of Pleasanton, CA | 28718-407073 | Irrigation | 33.14 | 33.14 |
| City of Pleasanton, CA | 28718-407073 | Sewer | 7.64 | 7.64 |
| City of Pleasanton, CA | 28718-407073 | Water | 292.23 | 292.23 |
| City of Pompano | 48837-127628 | Water | 284.86 | 284.86 |
| City of Pompano | 48839-127630 | Sewer | 442.86 | 442.86 |
| City of Pompano | 48839-127630 | Water | 87.36 | 87.36 |
| City of Pompano | 48841-127632 | Sewer | 13.25 | 13.25 |
| City of Pompano | 48841-127632 | Water | 24.68 | 24.68 |
| City of Port Arthur, TX | 52717-90434 | Sewer | 118.55 | 118.55 |
| City of Port Arthur, TX | 52717-90434 | Trash (MSW) | 8.34 | 8.34 |
| City of Port Arthur, TX | 52717-90434 | Water | 135.77 | 135.77 |
| City of Portland, | 297-910-000-0 | Sewer | 3,809.45 | 3,809.45 |
| City of Portland, | 297-910-000-0 | Water | 188.33 | 188.33 |
| City of Portland, | 299-654-090-0 | Water | 55.76 | 55.76 |
| City of Portsmouth, NH | 4275160000-00 | Water | 8.46 | 8.46 |
| City of Prescott, AZ | 0416024012 | Electric | 0.37 | 0.37 |
| City of Prescott, AZ | 0416024012 | Sewer | 48.70 | 48.70 |
| City of Prescott, AZ | 0416024012 | Trash (MSW) | 0.32 | 0.32 |
| City of Prescott, AZ | 0416024012 | Water | 36.91 | 36.91 |
| City of Prescott, AZ | 0416124012 | Water | 26.49 | 26.49 |
| City of Puyallup - | 96-0735-000 | Sewer | 230.75 | 230.75 |
| City of Puyallup - | 96-0735-000 | Trash (MSW) | 8.17 | 8.17 |
| City of Raleigh, NC | 2062910000 | Sewer | 664.79 | 664.79 |
| City of Raleigh, NC | 2062910000 | Water | 71.18 | 71.18 |
| City of Red Oak, IA | 27320100 | Sewer | 7.26 | 7.26 |
| City of Red Oak, IA | 27320100 | Water | 6.76 | 6.76 |
| City of Reidsville, NC | 1520000.00 98 | Sewer | 187.37 | 187.37 |
| City of Reidsville, NC | 1520000.00 98 | Water | 206.15 | 206.15 |
| City of Reidsville, NC | 1520100.00 98 | Water | 26.35 | 26.35 |
| City of Richardson, TX | 22678-24927 | Sewer | 478.24 | 478.24 |
| City of Richardson, TX | 22678-24927 | Trash (MSW) | 238.62 | 238.62 |
| City of Richardson, TX | 22678-24927 | Water | 212.03 | 212.03 |
| City of Richardson, TX | 48982-62901 | Irrigation | 41.01 | 41.01 |
| City of Richardson, TX | 48982-62901 | Other Services | 0.00 | 0.00 |
| City of Richland, WA | 00199370-00731545 | Other Services | 2.60 | 2.60 |
| City of Richland, WA | 00199370-00731545 | Trash (MSW) | 38.13 | 38.13 |
| City of Richmond, MI | 12-00016600-00 | Sewer | 47.73 | 47.73 |
| City of Richmond, MI | 12-00016600-00 | Water | 32.64 | 32.64 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Rochester, NH | 192980 | Sewer | 137.07 | 137.07 |
| City of Rochester, NH | 192980 | Water | 111.50 | 111.50 |
| City of Rock Hill, SC | 1010190 | Electric | 5,399.89 | 5,399.89 |
| City of Rock Hill, SC | 1010190 | Sewer | 401.72 | 401.72 |
| City of Rock Hill, SC | 1010190 | Water | 65.89 | 65.89 |
| City of Rock Hill, SC | 1082240 | Electric | 4,191.76 | 4,191.76 |
| City of Rock Hill, SC | 1082240 | Sewer | 292.19 | 292.19 |
| City of Rock Hill, SC | 1082240 | Water | 46.32 | 46.32 |
| City of Rock Hill, SC | 2488990 | Sewer | 15.34 | 15.34 |
| City of Russell Springs Sewer & Water | 0002-00750-001 | Sewer | 9.23 | 9.23 |
| City of Russell Springs Sewer & Water | 0002-00750-001 | Water | 12.01 | 12.01 |
| City of Russell Springs Sewer & Water | 0002-00760-001 | Sewer | 33.50 | 33.50 |
| City of Russell Springs Sewer & Water | 0002-00760-001 | Water | 40.05 | 40.05 |
| City of Saint Paul, MN | x36-29-23-44-0001 | Sewer | 117.54 | 117.54 |
| City of Salem, OR | 22100-0001 | Water | 9.23 | 9.23 |
| City of Salem, OR | 22101-0001 | Electric | 0.55 | 0.55 |
| City of Salem, OR | 22101-0001 | Other Services | 5.99 | 5.99 |
| City of Salem, OR | 22101-0001 | Sewer | 445.80 | 445.80 |
| City of Salem, OR | 22101-0001 | Water | 52.39 | 52.39 |
| City of Salem, OR | 28979-0001 | Sewer | 93.73 | 93.73 |
| City of Salem, OR | 28979-0001 | Water | 37.01 | 37.01 |
| City of Salem, OR | 29002-0001 | Sewer | 16.28 | 16.28 |
| City of Salem, OR | 29002-0001 | Water | 10.09 | 10.09 |
| City of Salina, KS | 89107-8318 | Sewer | 50.41 | 50.41 |
| City of Salina, KS | 89107-8318 | Water | 66.19 | 66.19 |
| City of Salisbury, NC | 1111958-0005533 | Sewer | 107.69 | 107.69 |
| City of Salisbury, NC | 1111959-0005534 | Sewer | 47.66 | 47.66 |
| City of Salisbury, NC | 1111959-0005534 | Water | 38.18 | 0.00 |
| Bernardino, CA - Water | 92601-76104 | Sewer | 342.94 | 342.94 |
| Bernardino, CA - Water | 92601-76104 | Water | 221.06 | 221.06 |
| Bernardino, CA - Water | 92603-76106 | Water | 24.80 | 24.80 |
| Bernardino, CA - Water | 92605-76108 | Water | 14.88 | 14.88 |
| City of San Bruno, CA | 390500 | Sewer | 311.87 | 311.87 |
| City of San Bruno, CA | 390500 | Water | 253.05 | 253.05 |
| City of San Bruno, CA | 390550 | Sewer | 241.85 | 241.85 |
| City of San Bruno, CA | 390550 | Water | 195.87 | 195.87 |
| City of San Bruno, CA | 390600 | Sewer | 200.94 | 200.94 |
| City of San Bruno, CA | 390600 | Water | 162.46 | 162.46 |
| City of San Bruno, CA | 390650 | Water | 27.69 | 27.69 |
| City of San Bruno, CA | 390700 | Water | 36.92 | 36.92 |
| City of San Jose, CA | 2126356/1618778987 | Irrigation | 477.24 | 477.24 |
| City of San Jose, CA | 2126356/1618778987 | Water | 427.49 | 427.49 |
| City of San Jose, CA | 2244090/1619535302 | Water | 21.93 | 21.93 |
| City of San Luis | 013293-001 | Sewer | 15.91 | 15.91 |
| City of San Luis | 013293-001 | Water | 17.59 | 17.59 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Sandusky, MI | SAN2-000545-0000-01 | Sewer | 50.85 | 50.85 |
| City of Sandusky, MI | SAN2-000545-0000-01 | Water | 38.08 | 38.08 |
| City of Sandusky, MI | SAN2-00545A-0000-01 | Water | 0.24 | 0.24 |
| City of Sanford, NC | 102299 | Sewer | 57.14 | 57.14 |
| City of Sanford, NC | 102299 | Water | 36.94 | 36.94 |
| City of Santa Barbara, | 008216-742631 | Irrigation | 106.57 | 106.57 |
| City of Santa Barbara, | 008216-742631 | Water | 85.86 | 85.86 |
| City of Santa Barbara, | 008218-742632 | Sewer | 194.94 | 194.94 |
| City of Santa Barbara, | 008218-742632 | Water | 541.58 | 541.58 |
| City of Santa Maria, | 20-81-0120-0 | Sewer | 56.14 | 56.14 |
| City of Santa Maria, | 20-81-0120-0 | Trash (MSW) | 139.38 | 139.38 |
| City of Santa Maria, | 20-81-0120-0 | Water | 205.98 | 205.98 |
| City of Santa Maria, | 30-81-0130-0 | Water | 3.25 | 3.25 |
| City of Santa Paula, CA | 120-079000-00 | Sewer | 35.96 | 35.96 |
| City of Santa Paula, CA | 120-079000-00 | Water | 57.38 | 57.38 |
| City of Santa Paula, CA | 120-079500-00 | Sewer | 696.00 | 696.00 |
| City of Santa Paula, CA | 120-079500-00 | Water | 281.60 | 281.60 |
| City of Santa Paula, CA | 120-080000-00 | Sewer | 193.30 | 193.30 |
| City of Santa Paula, CA | 120-080000-00 | Water | 136.18 | 136.18 |
| City of Santa Paula, CA | 120-080500-00 | Water | 52.63 | 52.63 |
| City of Santa Rosa, CA-Water & Sewer | 016276 | Sewer | 265.57 | 265.57 |
| City of Santa Rosa, CA-Water & Sewer | 016276 | Water | 145.76 | 145.76 |
| City of Santa Rosa, CA-Water & Sewer | 031762 | Water | 21.23 | 21.23 |
| City of Santa Rosa, CA-Water & Sewer | 0102132016274 | Sewer | 94.20 | 94.20 |
| City of Santa Rosa, CA-Water & Sewer | 0102132016274 | Water | 43.56 | 43.56 |
| City of Savannah, GA | 035879 | Sewer | 331.11 | 331.11 |
| City of Savannah, GA | 035879 | Water | 110.82 | 110.82 |
| City of Savannah, GA | 035880 | Sewer | 12.52 | 12.52 |
| City of Savannah, GA | 035880 | Water | 18.31 | 18.31 |
| City of Sebring, FL | 19257-162472 | Sewer | 110.27 | 110.27 |
| City of Sebring, FL | 19257-162472 | Water | 173.51 | 173.51 |
| City of Show Low, AZ | 71022.00 | Sewer | 12.82 | 12.82 |
| City of Show Low, AZ | 71022.00 | Water | 45.86 | 45.86 |
| City of Show Low, AZ | 71023.00 | Sewer | 30.91 | 30.91 |
| City of Show Low, AZ | 71023.00 | Water | 99.32 | 99.32 |
| City of Sierra Vista AZ | 201080-333 | Sewer | 25.07 | 25.07 |
| City of Sioux City, | 41244-478435 | Sewer | 54.61 | 54.61 |
| City of Sioux City, | 41244-478435 | Water | 55.79 | 55.79 |
| City of Sioux City, | 42316-1004389 | Sewer | 164.52 | 164.52 |
| City of St. Albans MUC | 204070-00 | Water | 42.84 | 42.84 |
| City of St. Albans MUC | 204080-00 | Sewer | 108.41 | 108.41 |
| City of St. Albans MUC | 204080-00 | Water | 277.01 | 277.01 |
| City of St. | 225-144700 | Other Services | 2.31 | 2.31 |
| City of St. | 225-144700 | Water | 4.62 | 4.62 |
| City of St. George, UT | 31-100714-01 | Electric | 317.17 | 317.17 |
| City of St. George, UT | 31-100714-01 | Sewer | 73.71 | 73.71 |
| City of St. George, UT | 31-100714-01 | Water | 95.08 | 95.08 |
| City of St. George, UT | 31-100742-01 | Electric | 73.29 | 73.29 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of St. George, UT | 31-100742-01 | Sewer | 27.33 | 27.33 |
| City of St. George, UT | 31-100742-01 | Water | 51.36 | 51.36 |
| City of St. Joseph, MO | 005018-000 | Sewer | 67.52 | 67.52 |
| City of St. Petersburg, | 125822-221457 | Sewer | 613.55 | 613.55 |
| City of St. Petersburg, | 125822-221457 | Water | 555.77 | 555.77 |
| City of St. Petersburg, | 125822-234685 | Sewer | 6.81 | 6.81 |
| City of St. Petersburg, | 125822-234685 | Water | 58.37 | 58.37 |
| City of Statesboro, GA | 03-11831-03 | Sewer | 16.00 | 16.00 |
| City of Statesboro, GA | 03-11831-03 | Trash (MSW) | 222.88 | 222.88 |
| City of Statesboro, GA | 03-11831-03 | Water | 60.39 | 60.39 |
| City of Statesboro, GA | 03-11832-03 | Irrigation | 6.00 | 6.00 |
| City of Statesville, NC | 29690-11069 | Electric | 3,678.28 | 3,678.28 |
| City of Statesville, NC | 29690-11069 | Sewer | 66.56 | 66.56 |
| City of Statesville, NC | 29690-11069 | Water | 40.92 | 40.92 |
| City of Sumter, SC | 0191185-002 | Sewer | 31.69 | 31.69 |
| City of Sumter, SC | 0191185-002 | Water | 31.78 | 31.78 |
| City of Sumter, SC | 0191190-001 | Sewer | 81.28 | 81.28 |
| City of Sumter, SC | 0191190-001 | Trash (MSW) | 224.26 | 224.26 |
| City of Sumter, SC | 0191190-001 | Water | 59.52 | 59.52 |
| City of Tacoma Public Utilities | 100024628 | Electric | 3,829.00 | 3,829.00 |
| City of Tacoma Public Utilities | 100024628 | Sewer | 395.83 | 395.83 |
| City of Tacoma Public Utilities | 100024628 | Trash (MSW) | 797.06 | 797.06 |
| City of Tacoma Public Utilities | 100024628 | Water | 322.24 | 322.24 |
| City of Taft, CA | 7-101200 | Other Services | 1.75 | 1.75 |
| City of Taft, CA | 7-101200 | Sewer | 193.68 | 193.68 |
| City of Taft, CA | 7-101200 | Trash (MSW) | 458.60 | 458.60 |
| City of Tallmadge, OH | 16*1555*1 | Sewer | 161.48 | 161.48 |
| City of Tallmadge, OH | 16*1555*1 | Water | 45.01 | 45.01 |
| City of Tallmadge, OH | 16*15551*1 | Water | 52.01 | 52.01 |
| City of Tampa Utilities | 0024795-001=6 | Sewer | 462.94 | 462.94 |
| City of Tampa Utilities | 0024795-001=6 | Water | 287.42 | 287.42 |
| City of Tampa Utilities | 0024796-001=3 | Sewer | 26.91 | 26.91 |
| City of Tampa Utilities | 0024796-001=3 | Trash (MSW) | 781.02 | 781.02 |
| City of Tampa Utilities | 0024796-001=3 | Water | 13.96 | 13.96 |
| City of Tampa Utilities | 0077209-001=8 | Sewer | 88.73 | 88.73 |
| City of Tampa Utilities | 0077209-001=8 | Trash (MSW) | 1,418.95 | 1,418.95 |
| City of Tampa Utilities | 0077209-001=8 | Water | 47.81 | 47.81 |
| City of Tampa Utilities | 0130317-001=4 | Water | 7.69 | 7.69 |
| City of Tampa Utilities | 0130614-001=0 | Water | 7.69 | 7.69 |
| City of Tampa Utilities | 0130615-001=7 | Water | 7.69 | 7.69 |
| City of Tampa Utilities | 0317063-001=5 | Sewer | 7.81 | 7.81 |
| City of Tampa Utilities | 0317063-001=5 | Trash (MSW) | 127.49 | 127.49 |
| City of Tampa Utilities | 0317063-001=5 | Water | 11.78 | 11.78 |
| City of Tampa Utilities | 0325635-001=3 | Sewer | 72.72 | 72.72 |
| City of Tampa Utilities | 0325635-001=3 | Water | 228.48 | 228.48 |
| City of Temple | 26295-124720 | Irrigation | 13.20 | 13.20 |
| City of Temple | 26295-124720 | Sewer | 216.68 | 216.68 |
| City of Temple | 26295-124720 | Trash (MSW) | 200.02 | 200.02 |
| City of Temple | 26295-124720 | Water | 84.86 | 84.86 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Terre | 3100153204 | Sewer | 345.02 | 345.02 |
| City of Tucumcari, NM | 15-1450070-00 | Sewer | 35.74 | 35.74 |
| City of Tucumcari, NM | 15-1450070-00 | Trash (MSW) | 65.19 | 65.19 |
| City of Tucumcari, NM | 15-1450070-00 | Water | 41.88 | 41.88 |
| City of Tulsa Utilities | 1036 8310 8 | Sewer | 911.11 | 911.11 |
| City of Tulsa Utilities | 1036 8310 8 | Water | 247.07 | 247.07 |
| City of Twin Falls, ID | 014278-000 | Sewer | 11.65 | 11.65 |
| City of Twin Falls, ID | 014278-000 | Trash (MSW) | 0.41 | 0.41 |
| City of Twin Falls, ID | 014278-000 | Water | 13.70 | 13.70 |
| City of Tyler, TX | 43301-33414 | Sewer | 133.14 | 133.14 |
| City of Tyler, TX | 43301-33414 | Water | 181.12 | 181.12 |
| City of Victoria,TX | 070003302 | Sewer | 113.93 | 113.93 |
| City of Victoria,TX | 070003302 | Water | 132.01 | 132.01 |
| City of Vienna, WV | 004-003-002500-000 | Other Services | 1.90 | 1.90 |
| City of Vienna, WV | 004-003-002500-000 | Sewer | 291.44 | 291.44 |
| City of Vienna, WV | 004-003-002500-000 | Water | 141.39 | 141.39 |
| City of Visalia, CA - Utility Billing | 0000749493-001906119 | Sewer | 90.84 | 90.84 |
| City of Waco Water | 35806-211267 | Sewer | 207.43 | 207.43 |
| City of Waco Water | 35806-211267 | Water | 185.20 | 185.20 |
| City of Wake Village, | 03-0100-00 | Sewer | 10.27 | 10.27 |
| City of Wake Village, | 03-0100-00 | Water | 18.37 | 18.37 |
| City of Waynesboro, | 23179-14820 | Sewer | 104.79 | 104.79 |
| City of Waynesboro, | 23179-14820 | Water | 90.37 | 90.37 |
| City of Webster City, | 19.740100.01 | Electric | 1,435.06 | 1,435.06 |
| City of Webster City, | 19.740100.01 | Sewer | 24.43 | 24.43 |
| City of Webster City, | 19.740100.01 | Trash (MSW) | 18.72 | 18.72 |
| City of Webster City, | 19.740100.01 | Water | 26.41 | 26.41 |
| City of Wenatchee, WA | 02-05950-01 | Sewer | 46.19 | 46.19 |
| City of Wenatchee, WA | 02-05950-01 | Water | 26.91 | 26.91 |
| City of West Jordan, | 0003760-2002037 | Irrigation | 21.23 | 21.23 |
| City of West Jordan, | 0003914-2002037 | Electric | 0.79 | 0.79 |
| City of West Jordan, | 0003914-2002037 | Sewer | 293.95 | 293.95 |
| City of West Jordan, | 0003914-2002037 | Water | 38.00 | 38.00 |
| City of Westminster, | 33-00093-000 | Sewer | 50.06 | 50.06 |
| City of Westminster, | 33-00093-000 | Water | 45.94 | 45.94 |
| City of Williamsburg, | 4387-64664 | Irrigation | 13.45 | 13.45 |
| City of Williamsburg, | 4391-86102 | Water | 13.45 | 13.45 |
| City of Williamsburg, | 4393-64671 | Water | 13.45 | 13.45 |
| City of Williamsburg, | 4400-95113 | Water | 20.06 | 20.06 |
| City of Williamsburg, | 4405-64686 | Water | 35.22 | 35.22 |
| City of Williamsburg, | 4412-64694 | Water | 54.30 | 54.30 |
| City of Williamsburg, | 4413-64695 | Water | 13.45 | 13.45 |
| City of Winston-Salem, | 2051063 | Water | 27.23 | 27.23 |
| City of Winston-Salem, | 2075819 | Sewer | 590.99 | 590.99 |
| City of Winston-Salem, | 2075819 | Water | 177.00 | 177.00 |
| City of Winter Park, FL | 142582-3216 | Electric | 49.20 | 49.20 |
| City of Winter Park, FL | 142582-3216 | Other Services | 0.00 | 0.00 |
| City of Winter Park, FL | 142582-3216 | Sewer | 21.13 | 21.13 |
| City of Winter Park, FL | 142582-3216 | Water | 8.09 | 8.09 |
| City of Winter Park, FL | 142582-44842 | Electric | 206.86 | 206.86 |
| City of Winter Park, FL | 142582-44842 | Other Services | 0.00 | 0.00 |
| City of Yonkers, NY | 6223028 | Sewer | 135.11 | 135.11 |
| City of Yonkers, NY | 6223028 | Water | 556.12 | 556.12 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| City of Yuma, AZ | 17310-001 | Sewer | 101.74 | 101.74 |
| City of Yuma, AZ | 17310-001 | Water | 126.76 | 126.76 |
| Tacoma Solid Waste Mgmt | 300048969 | Trash (MSW) | 73.59 | 73.59 |
| City Utilities (Fort Wayne, IN) | 011952100635545 | Water | 101.63 | 101.63 |
| City Utilities (Fort Wayne, IN) | 011952500631531 | Sewer | 905.33 | 905.33 |
| City Utilities (Fort Wayne, IN) | 011952500631531 | Water | 221.45 | 221.45 |
| Clackamas River | 015929-03 | Water | 65.95 | 65.95 |
| Clackamas River | 015930-01 | Water | 90.16 | 90.16 |
| Clark County Water Reclamation District | 3553410000 | Sewer | 814.81 | 814.81 |
| Clark County Water Reclamation District | 3802310000 | Sewer | 240.43 | 240.43 |
| Clarksville Department of Electricity | 33958-000 | Electric | 3,520.44 | 3,520.44 |
| Clarksville Gas & Water Department | 004-8119.300 | Natural Gas | 112.97 | 112.97 |
| Clarksville Gas & Water Department | 004-8119.300 | Sewer | 81.39 | 81.39 |
| Clarksville Gas & Water Department | 004-8119.300 | Water | 42.36 | 42.36 |
| Clarksville Wastewater Treatment Dept, I | 10 33388 04 | Sewer | 14.76 | 14.76 |
| Clarksville Wastewater Treatment Dept, I | 10 33390 02 | Sewer | 16.89 | 16.89 |
| Cleco Power LLC | 7000141153003 | Electric | 4,316.93 | 4,316.93 |
| Clinton Township Treasurer, MI | 1725-41601-00-1 | Sewer | 50.38 | 50.38 |
| Clinton Township Treasurer, MI | 1725-41601-00-1 | Water | 20.31 | 20.31 |
| Coachella Valley Water District | 163519-444678 | Irrigation | 128.16 | 128.16 |
| Coachella Valley Water District | 163519-444678 | Water | 31.92 | 31.92 |
| Coachella Valley Water District | 163523-444692 | Sewer | 135.74 | 135.74 |
| Coachella Valley Water District | 163523-444692 | Water | 113.48 | 113.48 |
| Coachella Valley Water District | 281865-741280 | Water | 16.38 | 16.38 |
| Coachella Valley Water District | 281869-741286 | Water | 35.03 | 35.03 |
| Coachella Valley Water District | 312677-844310 | Irrigation | 5.73 | 5.73 |
| Coachella Valley Water District | 312677-844310 | Water | 13.45 | 13.45 |
| Coachella Valley Water District | 312679-844312 | Sewer | 11.99 | 11.99 |
| Coachella Valley Water District | 312679-844312 | Water | 25.22 | 25.22 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Collier Twp Municipal Authority | C1287 | Sewer | 146.73 | 146.73 |
| Colorado Springs | 6764 0008 78 | Natural Gas | 259.72 | 259.72 |
| Colorado Springs | 6764 0008 78 | Sewer | 81.28 | 81.28 |
| Colorado Springs | 6764 0008 78 | Water | 179.91 | 179.91 |
| Colorado Springs | 8342 6110 96 | Electric | 4,358.58 | 4,358.58 |
| Columbia Gas of Massachusetts | 701-133-005-6 | Natural Gas | 463.57 | 463.57 |
| Columbia Gas of Ohio | 11387560 013 000 0 | Natural Gas | 580.21 | 580.21 |
| Columbia Gas of Ohio | 12252921 003 000 6 | Natural Gas | 324.46 | 324.46 |
| Columbia Gas of Ohio | 12496756 003 000 3 | Natural Gas | 445.08 | 445.08 |
| Columbia Gas of Pennsylvania | 10026526 003 000 2 | Natural Gas | 409.78 | 409.78 |
| Columbia Gas of Pennsylvania | 10397011 002 000 6 | Natural Gas | 225.69 | 225.69 |
| Columbia Gas of Pennsylvania | 12983817 008 000 8 | Natural Gas | 297.77 | 297.77 |
| Columbia Gas of Pennsylvania | 12984330 006 000 1 | Natural Gas | 209.99 | 209.99 |
| Columbia Gas of Pennsylvania | 12984330 007 000 0 | Natural Gas | 440.37 | 440.37 |
| Columbia Gas of Pennsylvania | 15843056 002 000 1 | Natural Gas | 3,217.95 | 3,217.95 |
| Columbia Gas of | 12837151 001 000 4 | Natural Gas | 52.96 | 52.96 |
| Columbia Gas of | 14107942 002 000 5 | Natural Gas | 224.82 | 224.82 |
| Columbia Water | 26002000 | Water | 111.11 | 111.11 |
| Columbia Water | 98001400 | Water | 54.65 | 54.65 |
| Columbia Water | 98001600 | Water | 49.19 | 49.19 |
| Columbia Water | 98003800 | Water | 49.19 | 49.19 |
| Columbiana County Water & Sewer | 07000170 | Sewer | 36.19 | 36.19 |
| Columbus - City | 270513-1264937 | Sewer | 993.24 | 993.24 |
| Columbus - City | 270513-1264937 | Water | 113.73 | 113.73 |
| Columbus - City | 270513-1264943 | Sewer | 57.27 | 57.27 |
| Columbus - City | 270513-1264943 | Water | 27.75 | 27.75 |
| Columbus Light and Water Dept. | 210616-110195 | Electric | 4,845.29 | 4,845.29 |
| Columbus Light and Water Dept. | 210616-110195 | Other Services | 0.00 | 0.00 |
| Columbus Light and Water Dept. | 210616-110195 | Sewer | 62.75 | 62.75 |
| Columbus Light and Water Dept. | 210616-110195 | Water | 119.20 | 119.20 |
| Columbus Water | 50730 | Sewer | 17.36 | 17.36 |
| Columbus Water | 50730 | Water | 32.83 | 32.83 |
| Com Ed | 0025439007 | Electric | 7,320.47 | 7,320.47 |
| Com Ed | 0025492004 | Electric | 6,685.62 | 6,685.62 |
| Com Ed | 0390063028 | Electric | 4,810.16 | 4,810.16 |
| Com Ed | 0445353006 | Electric | 11,276.66 | 11,276.66 |
| Com Ed | 0445803001 | Electric | 5,398.30 | 5,398.30 |
| Com Ed | 0529703008 | Electric | 1,929.61 | 1,929.61 |
| Com Ed | 0543768029 | Electric | 4,210.23 | 4,210.23 |
| Com Ed | 0543768029 | Other Services | 0.00 | 0.00 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Com Ed | 0697151009 | Electric | 4,015.02 | 4,015.02 |
| Com Ed | 0788418002 | Electric | 440.49 | 440.49 |
| Com Ed | 1047025008 | Electric | 3,049.72 | 3,049.72 |
| Com Ed | 1299095007 | Electric | 2,320.03 | 2,320.03 |
| Com Ed | 1299577004 | Electric | 3,988.31 | 3,988.31 |
| Com Ed | 1524094032 | Electric | 6,144.35 | 6,144.35 |
| Com Ed | 8768196049 | Electric | 75.44 | 75.44 |
| Public Wks - Grnwood SC | 039-1025-02 | Irrigation | 6.45 | 6.45 |
| Public Wks - Grnwood SC | 039-1025-02 | Sewer | 58.74 | 58.74 |
| Public Wks - Grnwood SC | 039-1025-02 | Water | 57.11 | 57.11 |
| Con Edison | 590020831300003 | Electric | 7,373.78 | 7,373.78 |
| Con Edison | 590020831300003 | Natural Gas | 336.27 | 336.27 |
| Con Edison | 29-9121-8052-0503-0 | Electric | 9,403.57 | 9,403.57 |
| Con Edison | 29-9151-8035-0000-9 | Electric | 6,324.02 | 6,324.02 |
| Con Edison | 51-1024-2367-4402-7 | Natural Gas | 101.22 | 101.22 |
| Con Edison | 59-0003-5406-0000-4 | Electric | 13,585.41 | 13,585.41 |
| Con Edison | 59-0003-5406-0000-4 | Natural Gas | 15.01 | 15.01 |
| Consolidated Mutual | 02900174-01 | Water | 179.50 | 179.50 |
| Consolidated Mutual | 02900405-01 | Water | 68.53 | 68.53 |
| Consumers Energy | 100000133387 | Electric | 2,396.41 | 2,396.41 |
| Consumers Energy | 100000153591 | Natural Gas | 691.00 | 691.00 |
| Consumers Energy | 100000198968 | Natural Gas | 209.89 | 209.89 |
| Consumers Energy | 100000226058 | Electric | 1,066.01 | 1,066.01 |
| Consumers Energy | 100000258721 | Natural Gas | 569.80 | 569.80 |
| Consumers Energy | 100000264463 | Electric | 2,067.83 | 2,067.83 |
| Consumers Energy | 100000264562 | Electric | 32.10 | 32.10 |
| Consumers Energy | 100000292860 | Natural Gas | 475.31 | 475.31 |
| Consumers Energy | 100000292902 | Electric | 1,100.86 | 1,100.86 |
| Consumers Energy | 100000306843 | Natural Gas | 785.71 | 785.71 |
| Consumers Energy | 100000307098 | Electric | 5,763.20 | 5,763.20 |
| Consumers Energy | 100000383347 | Electric | 1,335.63 | 1,335.63 |
| Consumers Energy | 100020625354 | Natural Gas | 781.55 | 781.55 |
| CoServ | 1368000041 | Electric | 4,083.46 | 4,083.46 |
| CoServ | 1368000041 | Natural Gas | 60.07 | 60.07 |
| CoServ | 1368000048 | Electric | 396.37 | 396.37 |
| CoServ | 1368000048 | Natural Gas | 109.56 | 109.56 |
| Council Bluffs Water | 521175-101452 | Sewer | 27.57 | 27.57 |
| Council Bluffs Water | 521175-101452 | Water | 41.60 | 41.60 |
| County of Henrico, VA | 0039811-00297892 | Sewer | 58.23 | 58.23 |
| County of Henrico, VA | 0039811-00297892 | Water | 55.40 | 55.40 |
| Coweta-Fayette EMC | 78886002 | Electric | 3,385.52 | 3,385.52 |
| CPS Energy | 300-0586-332 | Electric | 6,249.12 | 6,249.12 |
| CPS Energy | 300-0586-332 | Other Services | 1.62 | 1.62 |
| CPS Energy | 300-0586-335 | Natural Gas | 38.97 | 38.97 |
| Cranberry Township, Seneca | 60144101 | Sewer | 35.23 | 35.23 |
| Cranberry Township, Seneca | 60144101 | Water | 42.18 | 42.18 |
| Crystal City Water Department | 16-001090-01 | Sewer | 47.27 | 47.27 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Crystal City Water Department | 16-001090-01 | Water | 167.02 | 167.02 |
| Dalton Utilities | 0004767901 | Electric | 2,385.01 | 2,385.01 |
| Dayton Power & Light | 0633531103 | Electric | 4,844.94 | 4,844.94 |
| Dayton Power & Light | 0633531103 | Other Services | 0.00 | 0.00 |
| Dayton Power & Light | 3350190382 | Electric | 1,110.51 | 1,110.51 |
| Dayton Power & Light | 7507875994 | Electric | 5,192.87 | 5,192.87 |
| Dayton Power & Light | 7507875994 | Other Services | 0.00 | 0.00 |
| Dekalb County Water/Sewer System | 259758 | Sewer | 460.15 | 460.15 |
| Dekalb County Water/Sewer System | 259758 | Water | 129.50 | 129.50 |
| Dekalb County Water/Sewer System | 725666 | Sewer | 16.96 | 16.96 |
| Dekalb County Water/Sewer System | 725666 | Water | 7.02 | 7.02 |
| DE/MD/VA/17000/13609 | 5500 4975 904 | Electric | 4,844.67 | 4,844.67 |
| DE/MD/VA/17000/13609 | 5500 4975 904 | Natural Gas | 1,091.99 | 1,091.99 |
| DE/MD/VA/17000/13609 | 5500 5527 654 | Electric | 691.37 | 691.37 |
| DE/MD/VA/17000/13609 | 5500 5527 654 | Other Services | 0.00 | 0.00 |
| DE/MD/VA/17000/13609 | 5500 9432 117 | Natural Gas | 356.98 | 356.98 |
| DE/MD/VA/17000/13609 | 5500 9846 050 | Electric | 2,996.35 | 2,996.35 |
| DE/MD/VA/17000/13609 | 5501 1627 241 | Electric | 3,462.96 | 3,462.96 |
| DE/MD/VA/17000/13609 | 5501 1627 241 | Other Services | 0.00 | 0.00 |
| Delta Natural Gas Co Inc/Corbin | 21922-0 | Natural Gas | 261.00 | 261.00 |
| Denver Water | 0021350000 | Water | 85.69 | 85.69 |
| Department of Public Utilities, OH | 7700-0065-1792 | Sewer | 314.38 | 314.38 |
| Department of Public Utilities, OH | 7700-0065-1792 | Water | 67.68 | 67.68 |
| Department of Water, County of Kauai | 2080961490 | Water | 331.33 | 331.33 |
| Department of Water, County of Kauai | 8913646802 | Water | 84.81 | 84.81 |
| Dept of Public Utilities, Wellsville | 102078.02 | Electric | 1,970.72 | 1,970.72 |
| Dept of Public Utilities, Wellsville | 102078.02 | Sewer | 30.60 | 30.60 |
| Dept of Public Utilities, Wellsville | 102078.02 | Water | 80.82 | 80.82 |
| Dept of Utilities City of Quincy IL | 25579-25578 | Other Services | 0.75 | 0.00 |
| Dept of Utilities City of Quincy IL | 25579-25578 | Sewer | 6.67 | 6.67 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Dept of Utilities City of Quincy IL | 25579-25578 | Water | 22.73 | 22.73 |
| Dept of Utilities City of Quincy IL | 25579-33266 | Water | 10.53 | 10.53 |
| Dept of Water Supply/County of HI | 007-87253140-11 | Water | 34.56 | 34.56 |
| Dept of Water Supply/County of HI | 007-87254000-11 | Water | 358.23 | 358.23 |
| Dept of Water Supply/County of HI | 097-55008544-11 | Water | 76.28 | 76.28 |
| Des Moines Water Works, IA | 0000202760 | Sewer | 1,535.39 | 1,535.39 |
| Des Moines Water Works, IA | 0000202760 | Water | 122.94 | 122.94 |
| Energy/643249/660749 | 1104419 | Electric | 1,607.70 | 0.00 |
| Energy/643249/660749 | 1104421 | Electric | 2,281.00 | 0.00 |
| Energy/643249/660749 | 1104422 | Electric | 1,693.46 | 0.00 |
| Energy/643249/660749 | 1104435 | Electric | 1,433.35 | 0.00 |
| Energy/643249/660749 | 1104437 | Electric | 1,213.57 | 0.00 |
| Energy/643249/660749 | 1104439 | Electric | 539.13 | 0.00 |
| Energy/643249/660749 | 1104443 | Electric | 2,071.30 | 0.00 |
| Energy/643249/660749 | 1104448 | Electric | 2,668.21 | 0.00 |
| Energy/643249/660749 | 1128724 | Electric | 3,054.08 | 0.00 |
| Energy/643249/660749 | 1128725 | Electric | 2,563.35 | 0.00 |
| Energy/643249/660749 | 1128728 | Electric | 182.34 | 0.00 |
| Energy/643249/660749 | 1128729 | Electric | 1,950.22 | 0.00 |
| Energy/643249/660749 | 1128730 | Electric | 3,709.11 | 0.00 |
| Energy/643249/660749 | 1128731 | Electric | 1,441.59 | 0.00 |
| Energy/643249/660749 | 1128734 | Electric | 2,771.85 | 0.00 |
| Energy/643249/660749 | 1128736 | Electric | 1,724.67 | 0.00 |
| Energy/643249/660749 | 1128749 | Electric | 2,674.34 | 0.00 |
| Energy/643249/660749 | 1128763 | Electric | 206.29 | 0.00 |
| Energy/643249/660749 | 1128769 | Electric | 1,878.92 | 0.00 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Energy/643249/660749 | 1128774 | Electric | 0.26 | 0.00 |
| Energy/643249/660749 | 1128781 | Electric | 459.19 | 0.00 |
| Energy/643249/660749 | 1128786 | Electric | 1,942.98 | 0.00 |
| Energy/643249/660749 | 1128788 | Electric | 1,181.61 | 0.00 |
| Energy/643249/660749 | 1128799 | Electric | 1,433.35 | 0.00 |
| Energy/643249/660749 | 1128800 | Electric | 1,460.86 | 0.00 |
| Energy/643249/660749 | 1128805 | Electric | 682.95 | 0.00 |
| Energy/643249/660749 | 1128806 | Electric | 1,248.52 | 0.00 |
| Energy/643249/660749 | 1128807 | Electric | 1,828.71 | 0.00 |
| Dominion Energy Ohio/26225 | 74247 | Natural Gas | 322.13 | 322.13 |
| Dominion Energy Ohio/26225 | 75243 | Natural Gas | 341.50 | 341.50 |
| Dominion Energy Ohio/26785 | 0 5000 1564 8827 | Natural Gas | 305.83 | 305.83 |
| Dominion Energy Ohio/26785 | 1 4220 0037 7666 | Natural Gas | 218.93 | 218.93 |
| Dominion Energy Ohio/26785 | 2 5000 1563 7413 | Natural Gas | 228.80 | 228.80 |
| Dominion Energy Ohio/26785 | 3 5000 1563 7151 | Natural Gas | 313.51 | 313.51 |
| Dominion Energy Ohio/26785 | 5 4220 0037 7672 | Natural Gas | 305.75 | 305.75 |
| Dominion Energy Ohio/26785 | 5 5000 1562 7001 | Natural Gas | 78.62 | 78.62 |
| Dominion Energy Ohio/26785 | 7 5000 1562 6738 | Natural Gas | 48.64 | 48.64 |
| Dominion Energy Ohio/26785 | 7 5000 1726 1523 | Natural Gas | 675.50 | 675.50 |
| Dominion Energy Ohio/26785 | 8 5000 1563 5266 | Natural Gas | 135.43 | 135.43 |
| Dominion Energy Ohio/26785 | 9 4410 0049 1813 | Natural Gas | 470.52 | 470.52 |
| Dominion Energy West Virginia | 4 1000 0007 2014 | Natural Gas | 339.55 | 339.55 |
| Dominion Energy West Virginia | 7 5000 3994 2336 | Natural Gas | 383.74 | 383.74 |
| Dominion Energy West Virginia | 9 5000 1593 0621 | Natural Gas | 267.47 | 267.47 |
| Dominion | 0302280000 | Natural Gas | 226.28 | 226.28 |
| Dominion | 0606400000 | Natural Gas | 255.31 | 255.31 |
| Dominion | 4152690000 | Natural Gas | 529.88 | 529.88 |
| Dominion | 5061280000 | Natural Gas | 328.91 | 328.91 |
| Dominion | 7302280000 | Natural Gas | 482.73 | 482.73 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Dominion | 8731280000 | Natural Gas | 291.51 | 291.51 |
| Dominion | 9474050000 | Natural Gas | 9.47 | 9.47 |
| Dominion | 9952050000 | Natural Gas | 27.47 | 27.47 |
| Dominion VA/NC Power/26543/26666 | 2446225001 | Electric | 4,754.86 | 4,754.86 |
| Dominion VA/NC Power/26543/26666 | 2466252505 | Electric | 6,039.08 | 6,039.08 |
| Dominion VA/NC Power/26543/26666 | 3349908370 | Electric | 3,638.50 | 3,638.50 |
| Dominion VA/NC Power/26543/26666 | 4980132502 | Electric | 1,585.73 | 1,585.73 |
| Dominion VA/NC Power/26543/26666 | 5315395482 | Electric | 53.18 | 53.18 |
| Dominion VA/NC Power/26543/26666 | 5463774645 | Electric | 7.09 | 7.09 |
| Dominion VA/NC Power/26543/26666 | 5463774645 | Other Services | 0.00 | 0.00 |
| Dominion VA/NC Power/26543/26666 | 5574466545 | Electric | 513.68 | 513.68 |
| Dominion VA/NC Power/26543/26666 | 5586548736 | Electric | 10.96 | 10.96 |
| Dominion VA/NC Power/26543/26666 | 5596519834 | Electric | 7.17 | 7.17 |
| Dominion VA/NC Power/26543/26666 | 5608325469 | Electric | 73.84 | 73.84 |
| Dominion VA/NC Power/26543/26666 | 5676851420 | Electric | 113.95 | 113.95 |
| Dominion VA/NC Power/26543/26666 | 5697164258 | Electric | 508.72 | 508.72 |
| Dominion VA/NC Power/26543/26666 | 5745625342 | Electric | 3,013.38 | 3,013.38 |
| Dominion VA/NC Power/26543/26666 | 5970550629 | Electric | 3,686.30 | 3,686.30 |
| Dominion VA/NC Power/26543/26666 | 8346115002 | Electric | 9,208.34 | 9,208.34 |
| Dominion VA/NC Power/26543/26666 | 8346115002 | Other Services | 0.00 | 0.00 |
| Dominion VA/NC Power/26543/26666 | 8466322503 | Electric | 2,123.62 | 2,123.62 |
| Dominion VA/NC Power/26543/26666 | 9756392503 | Electric | 2,874.00 | 2,874.00 |
| Energy/630795/740786 | 9100 000 7381 7 | Electric | 1,738.10 | 1,738.10 |
| Energy/630795/740786 | 9100 000 7383 3 | Electric | 2,540.35 | 2,540.35 |
| Energy/630795/740786 | 9100 000 7387 4 | Electric | 2,211.67 | 2,211.67 |
| Energy/630795/740786 | 9100 000 7392 4 | Electric | 2,848.18 | 2,848.18 |
| Energy/630795/740786 | 9100 000 7393 2 | Electric | 4,551.52 | 4,551.52 |
| Energy/630795/740786 | 9100 000 7397 3 | Electric | 1,440.97 | 1,440.97 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Energy/630795/740786 | 9100 000 7398 1 | Electric | 2,180.37 | 2,180.37 |
| Energy/630795/740786 | 9100 000 7427 8 | Electric | 5,823.01 | 5,823.01 |
| Energy/630795/740786 | 9100 000 7432 8 | Electric | 9,599.03 | 9,599.03 |
| Energy/630795/740786 | 9100 011 1706 8 | Electric | 4.80 | 4.80 |
| Energy/630795/740786 | 9100 141 1995 2 | Electric | 128.26 | 128.26 |
| Energy/630795/740786 | 9100 220 1356 9 | Natural Gas | 759.80 | 759.80 |
| Energy/630795/740786 | 9100 220 1380 9 | Natural Gas | 1,435.37 | 1,435.37 |
| Energy/630795/740786 | 9100 309 5627 0 | Natural Gas | 415.80 | 415.80 |
| Energy/630795/740786 | 9100 309 5647 8 | Natural Gas | 595.76 | 595.76 |
| Energy/630795/740786 | 9100 309 5657 7 | Natural Gas | 500.12 | 500.12 |
| Duke Energy Progress | 011 509 2199 | Electric | 2,406.81 | 2,406.81 |
| Duke Energy Progress | 011 509 2199 | Other Services | 11.31 | 11.31 |
| Duke Energy Progress | 042 561 2009 | Electric | 4,031.06 | 4,031.06 |
| Duke Energy Progress | 042 561 2009 | Other Services | 11.20 | 11.20 |
| Duke Energy Progress | 057 638 5397 | Electric | 2,673.62 | 2,673.62 |
| Duke Energy Progress | 057 638 5397 | Other Services | 11.52 | 0.00 |
| Duke Energy Progress | 134 257 4884 | Electric | 368.48 | 368.48 |
| Duke Energy Progress | 134 257 4884 | Other Services | 11.42 | 11.42 |
| Duke Energy Progress | 450 759 6650 | Electric | 2,206.32 | 2,206.32 |
| Duke Energy Progress | 450 759 6650 | Other Services | 11.48 | 11.48 |
| Duke Energy Progress | 495 420 7165 | Electric | 35.91 | 35.91 |
| Duke Energy Progress | 516 566 2189 | Electric | 15.61 | 15.61 |
| Duke Energy Progress | 532 772 9280 | Electric | 4,075.43 | 4,075.43 |
| Duke Energy Progress | 532 772 9280 | Other Services | 9.97 | 0.00 |
| Duke Energy Progress | 638 133 1781 | Electric | 1,721.58 | 1,721.58 |
| Duke Energy Progress | 638 133 1781 | Other Services | 0.00 | 0.00 |
| Duke Energy Progress | 660 978 6428 | Electric | 2,650.79 | 2,650.79 |
| Duke Energy Progress | 660 978 6428 | Other Services | 11.25 | 0.00 |
| Duke Energy Progress | 864 730 6425 | Electric | 40.75 | 40.75 |
| Duke Energy/1004 | 42482 16528 | Electric | 2,152.19 | 2,152.19 |
| Duke Energy/1004 | 47231 51286 | Electric | 5,985.84 | 5,985.84 |
| Duke Energy/1004 | 99527 06007 | Electric | 1,576.81 | 1,576.81 |
| Duke Energy/1326 | 0170-0820-25-0 | Natural Gas | 117.11 | 117.11 |
| Duke Energy/1326 | 1330-3048-01-9 | Electric | 3,298.96 | 3,298.96 |
| Duke Energy/1326 | 1960-2673-01-7 | Electric | 2,117.11 | 2,117.11 |
| Duke Energy/1326 | 3500-0674-03-4 | Electric | 2,820.65 | 2,820.65 |
| Duke Energy/1326 | 5120-2889-01-1 | Electric | 1,562.92 | 1,562.92 |
| Duke Energy/1326 | 5430-2519-01-6 | Electric | 8,250.04 | 8,250.04 |
| Duke Energy/1326 | 7740-3703-01-2 | Electric | 841.78 | 841.78 |
| Duke Energy/1326 | 9060-0292-22-5 | Electric | 27.49 | 27.49 |
| Duke Energy/1326 | 9680-2671-01-3 | Electric | 4,695.32 | 4,695.32 |
| Duke | 0000761521 | Electric | 16.58 | 16.58 |
| Duke | 0001438733 | Electric | 5,493.09 | 5,493.09 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Duke | 0002149429 | Electric | 5,282.94 | 5,282.94 |
| Duke | 1166707764 | Electric | 1,637.60 | 1,637.60 |
| Duke | 1210132300 | Electric | 173.57 | 173.57 |
| Duke | 1214837261 | Electric | 310.27 | 310.27 |
| Duke | 1268221903 | Electric | 1,366.95 | 1,366.95 |
| Duke | 1279026290 | Electric | 2,746.87 | 2,746.87 |
| Duke | 2042817882 | Electric | 3,364.86 | 3,364.86 |
| Duke | 2085344363 | Electric | 88.86 | 88.86 |
| Duquesne Light | 3100870000 | Electric | 0.00 | 0.00 |
| Duquesne Light | 4100870000 | Electric | 0.00 | 0.00 |
| Duquesne Light | 6485430000 | Electric | 0.00 | 0.00 |
| Duquesne Light | 8984310000 | Electric | 0.00 | 0.00 |
| Duquesne Light | 9095720000 | Electric | 0.00 | 0.00 |
| Duquesne Light | 9180720000 | Electric | 0.00 | 0.00 |
| Duquesne Light | 8677-820-000 | Electric | 0.00 | 0.00 |
| DWP-City of Big Bear | 011403000 | Water | 115.22 | 115.22 |
| DWP-City of Big Bear | 011412000 | Water | 150.86 | 150.86 |
| DWP-City of Big Bear | 011416000 | Water | 7.72 | 7.72 |
| DWP-City of Big Bear | 011424000 | Water | 10.08 | 10.08 |
| East Bay Municipal Utility Dist (EBMUD) | 38773900001 | Water | 171.31 | 171.31 |
| East Bay Municipal Utility Dist (EBMUD) | 38775700001 | Water | 136.53 | 136.53 |
| East Bay Municipal Utility Dist (EBMUD) | 53275500001 | Water | 106.93 | 106.93 |
| East Pennsboro | 3855-0 | Sewer | 26.53 | 26.53 |
| Eastern Municipal Water District | 93093-01 | Sewer | 111.68 | 111.68 |
| Eastern Municipal Water District | 93093-01 | Water | 168.06 | 168.06 |
| Eastern Municipal Water District | 93094-01 | Sewer | 104.46 | 104.46 |
| Eastern Municipal Water District | 93094-01 | Water | 99.55 | 99.55 |
| Eastern Municipal Water District | 93095-01 | Water | 19.38 | 19.38 |
| Eastern Municipal Water District | 93096-01 | Irrigation | 18.87 | 18.87 |
| Eastern Municipal Water District | 93096-01 | Water | 24.27 | 24.27 |
| El Paso | 1562000000 | Electric | 1,286.88 | 1,286.88 |
| El Paso Water Utilities | 20-6361.301 | Sewer | 350.65 | 350.65 |
| El Paso Water Utilities | 20-6361.301 | Trash (MSW) | 6.35 | 6.35 |
| El Paso Water Utilities | 20-6361.301 | Water | 81.02 | 81.02 |
| El Paso Water Utilities | 20-6362.301 | Water | 44.08 | 44.08 |
| Elizabethtown | 6240424431 | Natural Gas | 373.38 | 373.38 |
| Elizabethtown Utilities, | 012193-000 | Natural Gas | 215.44 | 215.44 |
| Elkhart Public Utilities | 33-074200-01 | Sewer | 38.12 | 38.12 |
| Elkhart Public Utilities | 33-074200-01 | Water | 67.15 | 67.15 |
| Emera Maine/11031 | 735969 | Electric | 1,898.75 | 1,898.75 |
| Empire District - | 054658-01-8 | Natural Gas | 419.63 | 419.63 |
| Empire District - | 272952-91-2 | Electric | 4,616.52 | 4,616.52 |
| Empire District - | 298633-20-7 | Electric | 1,965.12 | 1,965.12 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Empire District - | 568447-21-3 | Electric | 441.96 | 441.96 |
| Empire District - | 848919-68-4 | Electric | 158.94 | 158.94 |
| EnergyWorks Lancaster, LLC | P0002-LL | Electric | 5,308.13 | 5,308.13 |
| EnergyWorks Lancaster, LLC | P0002-LL | Other Services | 7,846.90 | 7,846.90 |
| ENGIE Resources | 32658-26009 | Electric | 292.42 | 292.42 |
| ENGIE Resources | 42727-87009 | Electric | 312.26 | 312.26 |
| ENGIE Resources | 54810-88005 | Electric | 123.85 | 123.85 |
| ENGIE Resources | 55295-63009 | Electric | 287.77 | 287.77 |
| ENGIE Resources | 57193-44005 | Electric | 266.31 | 266.31 |
| ENGIE Resources | 77036-35006 | Electric | 319.52 | 319.52 |
| ENGIE Resources | 98997-14007 | Electric | 20.73 | 20.73 |
| Entergy Arkansas, Inc./8101 | 7138399 | Electric | 1,717.99 | 1,717.99 |
| Entergy Arkansas, Inc./8101 | 7138399 | Other Services | 0.00 | 0.00 |
| Entergy Gulf States LA, LLC/8103 | 35252287 | Electric | 3,451.27 | 3,451.27 |
| Entergy Gulf States LA, LLC/8103 | 35252287 | Other Services | 0.00 | 0.00 |
| Entergy Louisiana, Inc./8108 | 23946338 | Electric | 40.90 | 40.90 |
| Entergy Louisiana, Inc./8108 | 23946338 | Other Services | 0.00 | 0.00 |
| Entergy Louisiana, Inc./8108 | 23946536 | Electric | 4,115.28 | 4,115.28 |
| Entergy Louisiana, Inc./8108 | 23946536 | Other Services | 0.00 | 0.00 |
| Entergy Louisiana, Inc./8108 | 25870056 | Electric | 3,556.40 | 3,556.40 |
| Entergy Louisiana, Inc./8108 | 25870056 | Other Services | 0.00 | 0.00 |
| Entergy Louisiana, Inc./8108 | 30503445 | Electric | 7,285.86 | 7,285.86 |
| Entergy Louisiana, Inc./8108 | 30503445 | Other Services | 0.00 | 0.00 |
| Entergy Texas, | 137111431 | Electric | 2,357.05 | 2,357.05 |
| EPB - Electric Power Board-Chattanooga | 160-0783.000 | Electric | 3,681.94 | 3,681.94 |
| EPB - Electric Power Board-Chattanooga | 216-0247.000 | Electric | 7,001.46 | 7,001.46 |
| Erie Water Works | 335800-336300 | Water | 165.41 | 165.41 |
| Erie Water Works | 336060-336560 | Water | 123.05 | 123.05 |
| Erie Water Works | 415250-415750 | Sewer | 17.04 | 17.04 |
| Erie Water Works | 415250-415750 | Water | 25.62 | 25.62 |
| Erie Water Works | 467250-467750 | Sewer | 74.31 | 74.31 |
| Erie Water Works | 467250-467750 | Water | 109.70 | 109.70 |
| Erie Water Works | 532880-695320 | Sewer | 47.15 | 47.15 |
| Erie Water Works | 532880-695320 | Water | 68.67 | 68.67 |
| Evansville Water and Sewer Utility | 61421390-194790 | Sewer | 173.14 | 173.14 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Evansville Water and Sewer Utility | 61421390-194790 | Water | 89.24 | 89.24 |
| Evansville Water and Sewer Utility | 61421470-194791 | Sewer | 28.39 | 28.39 |
| Evansville Water and Sewer Utility | 61421470-194791 | Water | 18.94 | 18.94 |
| Evansville Water and Sewer Utility | 63001010-196535 | Water | 19.67 | 19.67 |
| Evansville Water and Sewer Utility | 63001470-196560 | Water | 35.42 | 35.42 |
| Eversource | 51168903045 | Electric | 6,136.26 | 6,136.26 |
| Eversource | 51839104031 | Electric | 6,557.58 | 6,557.58 |
| Eversource | 51856553011 | Electric | 3,460.35 | 3,460.35 |
| Eversource | 5614 140 1042 | Electric | 162.71 | 162.71 |
| Eversource | 5626 040 1062 | Electric | 143.15 | 143.15 |
| Eversource | 5654 930 1018 | Electric | 183.20 | 183.20 |
| Eversource | 8000128-01-2-4 | Electric | 5,323.66 | 5,323.66 |
| Eversource | 8000128-02-0-7 | Electric | 5,907.88 | 5,907.88 |
| Eversource | 8000128-03-8-9 | Electric | 8,735.93 | 8,735.93 |
| Eversource | 8004542-06-0-3 | Electric | 3,052.07 | 3,052.07 |
| Eversource | 57281920025 | Natural Gas | 155.86 | 155.86 |
| Eversource | 57431760065 | Natural Gas | 461.36 | 461.36 |
| Eversource | 5457 720 2070 | Electric | 2,082.66 | 2,082.66 |
| Eversource | 5477 788 1061 | Electric | 1,335.57 | 1,335.57 |
| Eversource | 1376 762 0027 | Electric | 5,427.41 | 5,427.41 |
| Eversource | 1569 269 0017 | Natural Gas | 518.36 | 518.36 |
| Eversource | 1570 140 0028 | Electric | 9,685.24 | 9,685.24 |
| Eversource | 1594 507 0017 | Natural Gas | 658.28 | 658.28 |
| Eversource | 2614 071 1008 | Electric | 7,961.94 | 7,961.94 |
| Fairfax Water - VA | 0000301112587 | Sewer | 296.28 | 296.28 |
| Fairfax Water - VA | 0000301112587 | Water | 160.27 | 160.27 |
| Flint EMC,GA | 25032674003 | Electric | 3,568.46 | 3,568.46 |
| Flint Township-Board of Public Works | 07-000010052a-150247 | Irrigation | 5.86 | 5.86 |
| Flint Township-Board of Public Works | 07-0000102970-150291 | Sewer | 157.79 | 157.79 |
| Flint Township-Board of Public Works | 07-0000102970-150291 | Water | 189.88 | 189.88 |
| Florida Power & Light Company (FPL) | 01492-68278 | Electric | 4,199.82 | 4,199.82 |
| Florida Power & Light Company (FPL) | 01690-64169 | Electric | 3,917.12 | 3,917.12 |
| Florida Power & Light Company (FPL) | 03662-23592 | Electric | 4,847.99 | 4,847.99 |
| Florida Power & Light Company (FPL) | 03662-23592 | Other Services | 34.86 | 34.86 |
| Florida Power & Light Company (FPL) | 05814-80324 | Electric | 1,087.53 | 1,087.53 |
| Florida Power & Light Company (FPL) | 15683-01145 | Electric | 4,230.70 | 4,230.70 |
| Florida Power & Light Company (FPL) | 15683-01145 | Other Services | 37.63 | 37.63 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Florida Power & Light Company (FPL) | 31762-02582 | Electric | 2,435.32 | 2,435.32 |
| Florida Power & Light Company (FPL) | 36603-76694 | Electric | 8,325.60 | 8,325.60 |
| Florida Power & Light Company (FPL) | 36603-76694 | Other Services | 37.52 | 37.52 |
| Florida Power & Light Company (FPL) | 44479-57400 | Electric | 6,521.38 | 6,521.38 |
| Florida Power & Light Company (FPL) | 44479-57400 | Other Services | 40.70 | 40.70 |
| Florida Power & Light Company (FPL) | 50728-50786 | Electric | 5,110.56 | 5,110.56 |
| Florida Power & Light Company (FPL) | 50728-50786 | Other Services | 37.41 | 0.00 |
| Florida Power & Light Company (FPL) | 51270-41910 | Electric | 3,969.30 | 3,969.30 |
| Florida Power & Light Company (FPL) | 51270-41910 | Other Services | 35.06 | 0.00 |
| Florida Power & Light Company (FPL) | 53046-38504 | Electric | 638.28 | 638.28 |
| Florida Power & Light Company (FPL) | 53136-35541 | Electric | 26.07 | 26.07 |
| Florida Power & Light Company (FPL) | 55111-17169 | Electric | 651.88 | 651.88 |
| Florida Power & Light Company (FPL) | 70329-79598 | Electric | 8,250.11 | 8,250.11 |
| Florida Power & Light Company (FPL) | 70329-79598 | Other Services | 37.55 | 0.00 |
| Florida Power & Light Company (FPL) | 83505-39550 | Electric | 6,012.17 | 6,012.17 |
| Florida Power & Light Company (FPL) | 83505-39550 | Other Services | 37.40 | 37.40 |
| Florida Power & Light Company (FPL) | 87413-36872 | Electric | 3,935.95 | 3,935.95 |
| Florida Power & Light Company (FPL) | 87413-36872 | Other Services | 35.11 | 35.11 |
| Florida Power & Light Company (FPL) | 94367-75994 | Electric | 8,293.22 | 8,293.22 |
| Florida Power & Light Company (FPL) | 94367-75994 | Other Services | 37.53 | 37.53 |
| Fox Metro | A99-0100 | Sewer | 621.92 | 621.92 |
| Franklin Township Dept of Water | 9848-15 385. 2.07 | Water | 78.37 | 78.37 |
| Franklin Township Dept of Water | 9848-804 | Water | 132.15 | 132.15 |
| Frenchtown Water | MON1-001290-0000-02 | Sewer | 11.84 | 11.84 |
| Frenchtown Water | MON1-001290-0000-02 | Water | 16.98 | 16.98 |
| Frenchtown Water | MON1-001290-0000-03 | Sewer | 2.61 | 2.61 |
| Frenchtown Water | MON1-001290-0000-03 | Water | 1.46 | 1.46 |
| Frenchtown Water | MON1-001290-0000-04 | Sewer | 2.61 | 2.61 |
| Frenchtown Water | MON1-001290-0000-04 | Water | 3.87 | 3.87 |
| Frenchtown Water | MON1-001290-2DLS-01 | Sewer | 414.82 | 414.82 |
| Frenchtown Water | MON1-001290-2DLS-01 | Water | 252.84 | 252.84 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Fruitland Mutual Water Company | 99000 | Water | 407.44 | 407.44 |
| Fulton County Finance Department, GA | 0028287300050113 | Sewer | 83.52 | 83.52 |
| Fulton County Finance Department, GA | 0028287300050113 | Water | 96.63 | 96.63 |
| Gainesville Regional Utilities | 2000-1847-1595 | Electric | 5,018.50 | 5,018.50 |
| Gainesville Regional Utilities | 2000-1847-1595 | Sewer | 192.25 | 192.25 |
| Gainesville Regional Utilities | 2000-1847-1595 | Water | 127.93 | 127.93 |
| Gas City Utilities IN | 1 01684 16 | Electric | 2,379.50 | 2,379.50 |
| Gas City Utilities IN | 1 01684 16 | Sewer | 48.62 | 48.62 |
| Gas City Utilities IN | 1 01684 16 | Water | 118.79 | 118.79 |
| GCSED | 0000005869 | Sewer | 265.06 | 265.06 |
| GCSED | 0000005869 | Water | 212.03 | 212.03 |
| Georgia Power | 00031-05404 | Electric | 3,374.47 | 3,374.47 |
| Georgia Power | 00031-05404 | Other Services | 69.04 | 0.00 |
| Georgia Power | 00033-68107 | Electric | 7,756.79 | 7,756.79 |
| Georgia Power | 00034-00502 | Electric | 7,157.88 | 7,157.88 |
| Georgia Power | 00034-28608 | Electric | 7,669.14 | 7,669.14 |
| Georgia Power | 00034-90202 | Electric | 9,166.93 | 9,166.93 |
| Georgia Power | 00034-91709 | Electric | 1,571.08 | 1,571.08 |
| Georgia Power | 22210-03016 | Electric | 7,200.52 | 7,200.52 |
| Georgia Power | 35155-55015 | Electric | 778.46 | 778.46 |
| Georgia Power | 35567-78005 | Electric | 1,570.74 | 1,570.74 |
| Georgia Power | 41835-83015 | Electric | 3,125.30 | 3,125.30 |
| Georgia Power | 57836-41015 | Electric | 29.70 | 29.70 |
| Georgia Power | 58046-41017 | Electric | 1,619.08 | 1,619.08 |
| Georgia Power | 70666-32010 | Electric | 25.94 | 25.94 |
| Georgia Power | 72136-32017 | Electric | 2,820.60 | 2,820.60 |
| Grayson Rural Elec Coop, KY | 37043002 | Electric | 4,317.42 | 4,317.42 |
| Grayson Rural Elec Coop, KY | 37043002 | Other Services | 0.00 | 0.00 |
| Grayson Utilities | 9-9700-00 | Sewer | 84.23 | 84.23 |
| Grayson Utilities | 9-9700-00 | Water | 106.09 | 106.09 |
| Greater Hazleton Joint Sewer Authority | 1530001.00 | Sewer | 50.92 | 50.92 |
| Green Bay Water | 00021552-01 | Sewer | 379.77 | 379.77 |
| Green Bay Water | 00021552-01 | Water | 35.42 | 35.42 |
| Green Bay Water | 00031964-01 | Water | 13.38 | 13.38 |
| Green Bay Water | 00033125-01 | Water | 8.31 | 8.31 |
| Green Mountain Power Corporation | 21200300008 | Electric | 4,413.06 | 4,413.06 |
| Green Mountain Power Corporation | 82564200002 | Electric | 2,451.81 | 2,451.81 |
| Greenbrier PSD No. 1 | 444350-15 | Sewer | 8.82 | 8.82 |
| Greeneville Light & Power System | 40262 | Electric | 2,199.16 | 2,199.16 |
| Greeneville Water Commission - TN | 11112 27-8380 | Sewer | 235.57 | 235.57 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Greeneville Water Commission - TN | 11112 27-8380 | Water | 90.06 | 90.06 |
| Greeneville Water Commission - TN | Kmart 03773 Fire Sprinkler Service | Water | 3.27 | 3.27 |
| Greenville Water, SC | 0036802730 | Sewer | 122.97 | 122.97 |
| Greenville Water, SC | 0036802730 | Water | 64.51 | 64.51 |
| Greenville Water, SC | 0099991344 | Water | 15.13 | 15.13 |
| Greenwood Sanitation Dept/Indianapolis | 218836 | Sewer | 105.02 | 105.02 |
| Greenwood Sanitation Dept/Indianapolis | 218837 | Sewer | 800.67 | 800.67 |
| GreyStone Power Corporation (elec) | 4375643347 | Electric | 1,818.03 | 1,818.03 |
| Gulf Power | 00039-01004 | Electric | 4,365.37 | 4,365.37 |
| Gulf Power | 00039-01004 | Other Services | 37.13 | 37.13 |
| Gulf Power | 00039-02903 | Electric | 5,942.99 | 5,942.99 |
| Gulf Power | 00039-02903 | Other Services | 20.05 | 0.00 |
| Gulf Power | 39170-64006 | Electric | 15.10 | 15.10 |
| Gulf Power | 39170-64006 | Other Services | 0.00 | 0.00 |
| Gulf Power | 42100-62001 | Electric | 267.81 | 267.81 |
| Gulf Power | 42100-62001 | Other Services | 0.00 | 0.00 |
| Gulf Power | 67930-79013 | Electric | 1,796.09 | 1,796.09 |
| Gulf Power | 67930-79013 | Other Services | 0.00 | 0.00 |
| Gulf Power | 69830-38004 | Electric | 927.16 | 927.16 |
| Gulf Power | 69830-38004 | Other Services | 0.00 | 0.00 |
| Gulf Power | 77070-59020 | Electric | 15.10 | 15.10 |
| Gulf Power | 77070-59020 | Other Services | 0.00 | 0.00 |
| Gulf Power | 88510-80038 | Electric | 16.63 | 16.63 |
| Gulf Power | 88510-80038 | Other Services | 0.00 | 0.00 |
| Gwinnett Co. Water Resources | 20155549 | Sewer | 71.43 | 71.43 |
| Gwinnett Co. Water Resources | 20155549 | Water | 116.46 | 116.46 |
| Gwinnett Co. Water Resources | 20155551 | Irrigation | 130.53 | 130.53 |
| Gwinnett Co. Water Resources | 20155551 | Water | 24.23 | 24.23 |
| Gwinnett Co. Water Resources | 20182374 | Sewer | 0.00 | 0.00 |
| Hallsdale-Powell Utility District | 22557 | Sewer | 61.63 | 61.63 |
| Hallsdale-Powell Utility District | 22557 | Water | 101.24 | 101.24 |
| Hampton Shaler Water Authority | 2953915304 | Sewer | 294.13 | 294.13 |
| Hampton Shaler Water Authority | 2953915304 | Water | 120.39 | 120.39 |
| Hardin County Water District # 2 | 00053900 | Sewer | 18.08 | 18.08 |
| Hardin County Water District # 2 | 00053900 | Water | 133.44 | 133.44 |
| Hardin County Water District # 2 | 00069551 | Water | 24.19 | 24.19 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Harlingen Waterworks System | 054-0025000-001 | Other Services | 3.94 | 3.94 |
| Harlingen Waterworks System | 054-0025000-001 | Sewer | 230.96 | 230.96 |
| Harlingen Waterworks System | 054-0025000-001 | Trash (MSW) | 15.03 | 15.03 |
| Harlingen Waterworks System | 054-0025000-001 | Water | 114.05 | 114.05 |
| Harlingen Waterworks System | 054-0025015-000 | Water | 3.69 | 3.69 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202013087194 | Electric | 19,987.62 | 19,987.62 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202013845617 | Electric | 123.89 | 123.89 |
| Hawaii Electric Light Co., Inc. (HELCO) | 202013940996 | Electric | 19.66 | 19.66 |
| Hawaii Gas | 36213-7 | Natural Gas | 20.27 | 20.27 |
| Hawaiian Electric Company (HECO) | 202012344695 | Electric | 10,946.44 | 10,946.44 |
| Authority - Water Dept. | 175-00100-00 | Water | 74.24 | 74.24 |
| Authority - Water Dept. | 175-00200-00 | Water | 137.24 | 137.24 |
| Authority - Water Dept. | 175-00201-00 | Water | 14.55 | 14.55 |
| Heritage Village Water Company | 00320134 | Water | 32.09 | 32.09 |
| Heritage Village Water Company | 00320149 | Water | 27.63 | 27.63 |
| Hermitage Sewer | 192102235000-6103754 | Sewer | 83.61 | 83.61 |
| Hesperia Water | DB0750-002 | Sewer | 49.95 | 49.95 |
| Hesperia Water | DB0750-002 | Water | 55.57 | 55.57 |
| Hesperia Water | db0750f-002 | Water | 9.77 | 9.77 |
| Holyoke Gas & Electric Department | 16127-32904 | Electric | 21,813.90 | 21,813.90 |
| Holyoke Gas & Electric Department | 16127-32904 | Natural Gas | 1,966.70 | 1,966.70 |
| Holyoke Gas & Electric Department | 16127-32904 | Other Services | 0.00 | 0.00 |
| Holyoke Gas & Electric Department | 16127-44096 | Electric | 1,853.33 | 1,853.33 |
| Holyoke Gas & Electric Department | 16127-44096 | Natural Gas | 948.16 | 948.16 |
| Holyoke Gas & Electric Department | 16127-44096 | Other Services | 0.00 | 0.00 |
| Holyoke Water Works, | WR009473 | Water | 129.44 | 129.44 |
| Holyoke Water Works, | WR010097 | Water | 7.01 | 7.01 |
| HRSD/HRUBS | 1845010001 | Sewer | 60.41 | 60.41 |
| HRSD/HRUBS | 3489810009 | Sewer | 220.16 | 220.16 |
| HRSD/HRUBS | 4266010001 | Sewer | 18.05 | 18.05 |
| HRSD/HRUBS | 5100420000 | Sewer | 3.89 | 3.89 |
| HRSD/HRUBS | 6531750001 | Sewer | 16.86 | 16.86 |
| HRSD/HRUBS | 8200210007 | Sewer | 4.27 | 4.27 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| HRSD/HRUBS | 9261710000 | Sewer | 4.85 | 4.85 |
| HRSD/HRUBS | 9317550000 | Sewer | 40.79 | 40.79 |
| Hudson Energy Services NY | 229024 | Electric | 186.84 | 186.84 |
| Hudson Energy Services NY | 08008274420000734779 | Electric | 177.13 | 177.13 |
| Hudson Energy Services NY | 08017536500000361593 | Electric | 345.39 | 345.39 |
| Hudson Energy Services NY | 08018443400000734792 | Electric | 11.87 | 11.87 |
| Hudson Energy Services NY | 0550100241927000678725 | Electric | 133.64 | 133.64 |
| Hudson Energy Services NY | 0550101935917001007052 | Electric | 257.17 | 257.17 |
| Hudson Energy Services TX | 300008416 | Electric | 3,083.86 | 3,083.86 |
| Hudson Energy Services TX | 300008417 | Electric | 83.70 | 83.70 |
| Hudson Energy Services TX | 300008418 | Electric | 2,737.11 | 2,737.11 |
| Hudson Energy Services TX | 300008484 | Electric | 1,447.49 | 1,447.49 |
| Hudson Energy Services TX | 300008485 | Electric | 2,549.81 | 2,549.81 |
| Hudson Energy Services TX | 300008575 | Electric | 3,997.96 | 3,997.96 |
| Hudson Energy Services TX | 300008579 | Electric | 4,359.45 | 4,359.45 |
| Hudson Energy Services TX | 300008683 | Electric | 804.56 | 804.56 |
| Hudson Energy Services TX | 300008684 | Electric | 37.26 | 37.26 |
| Hudson Energy Services TX | 300008861 | Electric | 2,183.39 | 2,183.39 |
| Hudson Energy Services TX | 300008865 | Electric | 2,837.89 | 2,837.89 |
| Hudson Energy Services TX | 300008927 | Electric | 4,524.93 | 4,524.93 |
| Hudson Energy Services TX | 300008959 | Electric | 879.99 | 879.99 |
| Hudson Energy Services TX | 300009023 | Electric | 2,890.28 | 2,890.28 |
| Hudson Energy Services TX | 300009080 | Electric | 2,225.45 | 2,225.45 |
| Hyannis Water System | 604157-1 | Water | 46.02 | 46.02 |
| Hyannis Water System | 604158-1 | Other Services | 18.81 | 0.00 |
| Hyannis Water System | 604158-1 | Water | 173.10 | 173.10 |
| Hyannis Water System | 607635-1 | Water | 150.23 | 150.23 |
| Hyannis Water System | 607636-1 | Other Services | 3.03 | 3.03 |
| Hyannis Water System | 607636-1 | Water | 38.41 | 38.41 |
| Idaho Power | 2201860752 | Electric | 2,157.06 | 2,157.06 |
| Idaho Power | 2202624827 | Electric | 141.75 | 141.75 |
| Idaho Power | 2203171067 | Electric | 2,759.68 | 2,759.68 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Idaho Power | 2205623255 | Electric | 1,312.77 | 1,312.77 |
| Illinois American | 1025-210002268135 | Water | 51.05 | 51.05 |
| Illinois American | 1025-210003662259 | Water | 53.57 | 53.57 |
| Illinois American | 1025-210003714129 | Water | 116.93 | 116.93 |
| Illinois American | 1025-210003985303 | Water | 111.57 | 111.57 |
| Imperial Irrigation District, CA | 50275750 | Electric | 4,529.62 | 4,529.62 |
| Imperial Irrigation District, CA | 50275751 | Electric | 531.79 | 531.79 |
| Incorporated Village of Garden City, NY | 04268-0-001 | Water | 89.35 | 89.35 |
| Incorporated Village of Garden City, NY | 04268-0-002 | Water | 115.46 | 115.46 |
| Incorporated Village of Garden City, NY | 04268-0-003 | Water | 284.31 | 284.31 |
| Incorporated Village of Garden City, NY | 04268-0-004 | Water | 35.54 | 35.54 |
| Independence Utilities | 00000532-0111910 | Electric | 2,125.33 | 2,125.33 |
| Independence Utilities | 00000532-0111910 | Sewer | 68.75 | 68.75 |
| Independence Utilities | 00000532-0111910 | Water | 70.70 | 70.70 |
| Independence Utilities | 00000532-0111922 | Water | 43.02 | 43.02 |
| Indian Wells Valley Water District | 021474-001 | Water | 135.97 | 135.97 |
| Indian Wells Valley Water District | 021474-002 | Water | 350.64 | 350.64 |
| Indiana American | 1010-210005442383 | Water | 56.29 | 56.29 |
| Indiana American | 1010-210005707592 | Water | 238.72 | 238.72 |
| Indiana American | 1010-210006335167 | Water | 64.40 | 64.40 |
| Indiana American | 1010-210006335228 | Water | 56.45 | 56.45 |
| Indiana American | 1010-210006335303 | Water | 707.94 | 707.94 |
| Indiana American | 1010-210006335389 | Water | 56.45 | 56.45 |
| Indiana American | 1010-210006679515 | Water | 120.75 | 120.75 |
| Indiana American | 1010-210007058999 | Water | 18.18 | 18.18 |
| Indiana American | 1010-210007059046 | Water | 56.21 | 56.21 |
| Indiana American | 1010-210007059206 | Water | 12.29 | 12.29 |
| Indiana Michigan | 04413555709 | Electric | 2,255.05 | 2,255.05 |
| Indiana Michigan | 044-141-557-0-7 | Electric | 4,152.61 | 4,152.61 |
| Indiana Michigan | 044-498-457-0-2 | Electric | 6,291.42 | 6,291.42 |
| Indiana Michigan | 045-238-095-0-9 | Electric | 31.39 | 31.39 |
| Indianapolis Power & Light (IPL) | 981499 | Electric | 20.61 | 20.61 |
| Indianapolis Power & Light (IPL) | 981729 | Electric | 6,755.44 | 6,755.44 |
| Indianapolis Power & Light (IPL) | 981738 | Electric | 2,072.92 | 2,072.92 |
| Infinite Energy Inc- | 1577928490 | Natural Gas | 318.37 | 318.37 |
| Infinite Energy Inc- | 2807568619 | Natural Gas | 396.31 | 396.31 |
| Infinite Energy Inc- | 3314822762 | Natural Gas | 197.82 | 197.82 |
| Infinite Energy Inc- | 4204402480 | Natural Gas | 529.83 | 529.83 |
| Infinite Energy Inc- | 4651570782 | Natural Gas | 1,079.58 | 1,079.58 |
| Infinite Energy Inc- | 5601330759 | Natural Gas | 1,629.23 | 1,629.23 |
| Infinite Energy Inc- | 6225988969 | Natural Gas | 146.54 | 146.54 |
| Infinite Energy Inc- | 6888718309 | Natural Gas | 445.61 | 445.61 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Intermountain Gas Company | 255 040 3000 5 | Natural Gas | 236.49 | 236.49 |
| Intermountain Gas Company | 628 021 3000 5 | Natural Gas | 150.55 | 150.55 |
| Intermountain Gas Company | 940 371 3000 5 | Natural Gas | 65.46 | 65.46 |
| Jackson Energy Authority - 2288 | 204009-104009 | Natural Gas | 261.92 | 261.92 |
| Jackson Energy Authority - 2288 | 204026-104026 | Electric | 3,972.87 | 3,972.87 |
| Jackson Energy Authority - 2288 | 204026-104026 | Sewer | 43.41 | 43.41 |
| Jackson Energy Authority - 2288 | 204026-104026 | Water | 42.13 | 42.13 |
| Jasper Municipal | 930-4180-001 | Electric | 3,370.87 | 3,370.87 |
| Jasper Municipal | 930-4180-001 | Sewer | 108.26 | 108.26 |
| Jasper Municipal | 930-4180-001 | Water | 105.38 | 105.38 |
| Jasper Municipal | 930-4190-001 | Irrigation | 7.21 | 7.21 |
| Jasper Waterworks & Sewer Board, Inc AL | 01520211-01 | Sewer | 59.91 | 59.91 |
| Jasper Waterworks & Sewer Board, Inc AL | 01520211-01 | Water | 39.90 | 39.90 |
| Jasper Waterworks & Sewer Board, Inc AL | 01520212-01 | Water | 15.48 | 15.48 |
| JEA | 8961644200 | Electric | 1,592.03 | 1,592.03 |
| JEA | 3555SAINTJOHNSBLUFFRDSII1C | Water | 16.48 | 16.48 |
| JEA | 3555SAINTJOHNSBLUFFRDSSCWS | Sewer | 145.24 | 145.24 |
| JEA | 3555SAINTJOHNSBLUFFRDSSTE2ECE | Electric | 478.94 | 478.94 |
| JEA | 3555SAINTJOHNSBLUFFRDSWCWS | Water | 73.46 | 73.46 |
| JEA | 3555SAINTJOHNSBLUFFRDSWFS1 | Water | 5.79 | 5.79 |
| Jefferson Parish, LA | 000231 0002310 | Irrigation | 1.64 | 1.64 |
| Jefferson Parish, LA | 142738 1427384 | Other Services | 1.00 | 0.00 |
| Jefferson Parish, LA | 142738 1427384 | Sewer | 92.68 | 92.68 |
| Jefferson Parish, LA | 142738 1427384 | Water | 104.29 | 104.29 |
| Jefferson Parish, LA | 156949 1569491 | Other Services | 0.79 | 0.00 |
| Jefferson Parish, LA | 156949 1569491 | Sewer | 199.76 | 199.76 |
| Jefferson Parish, LA | 156949 1569491 | Water | 155.96 | 155.96 |
| Jefferson Parish, LA | 157079 1570791 | Other Services | 1.00 | 1.00 |
| Jefferson Parish, LA | 157079 1570791 | Sewer | 106.49 | 106.49 |
| Jefferson Parish, LA | 157079 1570791 | Water | 93.50 | 93.50 |
| Jersey Central Power & Light | 100004366736 | Electric | 2,590.11 | 2,590.11 |
| Jersey Central Power & Light | 100004367403 | Electric | 66.76 | 66.76 |
| Jersey Central Power & Light | 100011336474 | Electric | 6,279.80 | 6,279.80 |
| Jersey Central Power & Light | 100038209811 | Electric | 866.14 | 866.14 |
| Jersey Central Power & Light | 10 00 47 2682 8 7 | Electric | 2,010.61 | 2,010.61 |
| Jersey Central Power & Light | 10 00 47 3196 4 3 | Electric | 5,021.41 | 5,021.41 |
| Jointly Owned Natural | 235-0207-01 | Natural Gas | 220.13 | 220.13 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Jones-Onslow Electric | 5000025314 | Electric | 2,283.27 | 2,283.27 |
| Jones-Onslow Electric | 5000025316 | Electric | 465.51 | 465.51 |
| Jones-Onslow Electric | 5000084853 | Electric | 9.72 | 9.72 |
| Jordan Valley Water Conservancy District | 8877-107957 | Water | 19.37 | 19.37 |
| Jordan Valley Water Conservancy District | 8878-107957 | Water | 3.08 | 3.08 |
| Jordan Valley Water Conservancy District | 8879-107957 | Water | 14.24 | 14.24 |
| Kansas City Power & Light Co./219703 | 2050194841 | Electric | 1,331.01 | 1,331.01 |
| Kansas City Power & Light Co./219703 | 2050194841 | Other Services | 66.93 | 66.93 |
| Kansas City Power & Light Co./219703 | 9690615246 | Electric | 3,289.38 | 3,289.38 |
| Kansas City Power & Light Co./219703 | 9690615246 | Other Services | 211.87 | 211.87 |
| Kansas Gas Service | 510671859 1528633 82 | Natural Gas | 192.42 | 192.42 |
| Kansas Gas Service | 510671859 1528633 82 | Other Services | 0.00 | 0.00 |
| Kauai Island Utility Cooperative | 27171002 | Electric | 22,038.26 | 22,038.26 |
| Kennebec Water | 02 13000 | Water | 64.91 | 64.91 |
| Kin Properties, Inc. | 3295 3295-LL | Water | 275.27 | 275.27 |
| Kootenai Electric Cooperative | 1485223 | Electric | 626.49 | 626.49 |
| KUB-Knoxville Utilities Board | 1995610000 | Electric | 7,289.86 | 7,289.86 |
| KUB-Knoxville Utilities Board | 1995610000 | Natural Gas | 212.58 | 212.58 |
| KUB-Knoxville Utilities Board | 1995610000 | Sewer | 55.55 | 55.55 |
| KUB-Knoxville Utilities Board | 1995610000 | Water | 35.80 | 35.80 |
| KUB-Knoxville Utilities Board | 9998900000 | Electric | 3,993.41 | 3,993.41 |
| KU-Kentucky Utilities Company | 3000-0047-2922 | Electric | 2,809.40 | 2,809.40 |
| KU-Kentucky Utilities Company | 3000-0047-2922 | Other Services | 7.64 | 0.00 |
| KU-Kentucky Utilities Company | 3000-0076-3288 | Electric | 3,388.35 | 3,388.35 |
| KU-Kentucky Utilities Company | 3000-0161-7905 | Electric | 2,909.85 | 2,909.85 |
| KU-Kentucky Utilities Company | 3000-0733-0354 | Electric | 4,285.08 | 4,285.08 |
| La Crosse Water Utility | 1033930-01 | Sewer | 9.52 | 9.52 |
| La Crosse Water Utility | 1033930-01 | Water | 26.39 | 26.39 |
| La Crosse Water Utility | 1033950-01 | Water | 7.98 | 7.98 |
| La Crosse Water Utility | 4001963-01 | Sewer | 312.74 | 312.74 |
| La Crosse Water Utility | 4002520-01 | Sewer | 30.90 | 30.90 |
| La Crosse Water Utility | 4002521-01 | Sewer | 215.06 | 215.06 |
| La Crosse Water Utility | 4002845-01 | Sewer | 6.01 | 6.01 |
| La Crosse Water Utility | 4004271-01 | Sewer | 236.21 | 236.21 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Lake County Dept of Public Works, IL | 0064631-025010095 | Sewer | 188.21 | 188.21 |
| Lake County Dept of Public Works, IL | 0064631-025010095 | Water | 254.98 | 254.98 |
| Lakeland Electric/City of Lakeland,FL | 3016644 | Electric | 4,146.93 | 4,146.93 |
| Lakeland Electric/City of Lakeland,FL | 3016644 | Sewer | 539.22 | 539.22 |
| Lakeland Electric/City of Lakeland,FL | 3016644 | Water | 107.85 | 107.85 |
| Lakeland Electric/City of Lakeland,FL | 3016649 | Irrigation | 81.89 | 81.89 |
| Lakeland Electric/City of Lakeland,FL | 3016649 | Other Services | 0.00 | 0.00 |
| Lakeland Electric/City of Lakeland,FL | 3016649 | Water | 22.88 | 22.88 |
| Lancaster Area Sewer Authority PA | 024390-000 | Sewer | 35.02 | 35.02 |
| Lansing Board of Water & Light | 058524-000-5 | Electric | 1,889.92 | 1,889.92 |
| Lansing Board of Water & Light | 058524-000-5 | Sewer | 10.77 | 10.77 |
| Lansing Board of Water & Light | 058524-000-5 | Water | 362.26 | 362.26 |
| Latrobe Municipal Authority, PA | A12125-0 | Water | 23.08 | 23.08 |
| Latrobe Municipal Authority, PA | C81460-0 | Water | 20.20 | 20.20 |
| Lewis County PUD | 105094-510967 | Electric | 31.56 | 31.56 |
| Lewis County PUD | 105097-510977 | Electric | 65.93 | 65.93 |
| Lewis County PUD | 105098-510978 | Electric | 55.48 | 55.48 |
| Lewis County PUD | 105099-510990 | Electric | 490.65 | 490.65 |
| LG Realty Advisors | 170-Pullman Sq swr auto-LL | Sewer | 47.58 | 47.58 |
| LG Realty Advisors | 170-Pullman Sq swr retail-LL | Sewer | 39.67 | 39.67 |
| LG Realty Advisors | 170-Pullman Sq wtr auto-LL | Water | 0.00 | 0.00 |
| LG Realty Advisors | 170-Pullman Sq wtr retail-LL | Water | 117.40 | 117.40 |
| LG&E - Louisville Gas & Electric | 3000-0769-4148 | Electric | 5,105.00 | 5,105.00 |
| LG&E - Louisville Gas & Electric | 3000-0769-4148 | Natural Gas | 337.49 | 337.49 |
| Liberty Utilities - NH | 44550836-44183180 | Natural Gas | 487.49 | 487.49 |
| Liberty Utilities - NH | 44591662-44252297 | Natural Gas | 631.53 | 631.53 |
| Liberty Utilities - NH | 44645562-44299624 | Electric | 637.70 | 637.70 |
| Liberty Utilities - NH | 44651655-44299798 | Electric | 3,847.81 | 3,847.81 |
| Liberty Utilities | 67512919-67110901 | Natural Gas | 94.60 | 94.60 |
| Liberty Utilities | 67517034-67118645 | Natural Gas | 30.85 | 30.85 |
| Liberty Utilities/6004 | 034982 | Water | 401.06 | 401.06 |
| Liberty Utilities/6004 | 034997 | Water | 97.32 | 97.32 |
| Liberty Utilities/6004 | 035001 | Water | 247.15 | 247.15 |
| Liberty Utilities/6004 | 034984 099000 | Water | 48.17 | 48.17 |
| Liberty Utilities/6004 | 034999 099000 | Water | 70.87 | 70.87 |
| Logan Township, PA | C201940 | Sewer | 42.25 | 42.25 |
| Logan Township, PA | C201950 | Sewer | 115.85 | 115.85 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| London Utility Commission, KY | 0011-08670-001 | Irrigation | 12.17 | 12.17 |
| London Utility Commission, KY | 0011-08670-001 | Other Services | 1.74 | 1.74 |
| London Utility Commission, KY | 0011-08680-001 | Other Services | 1.69 | 1.69 |
| London Utility Commission, KY | 0011-08680-001 | Sewer | 6.49 | 6.49 |
| London Utility Commission, KY | 0011-08680-001 | Trash (MSW) | 13.56 | 13.56 |
| London Utility Commission, KY | 0011-08680-001 | Water | 23.41 | 23.41 |
| Los Angeles Dept of Water & Power/30808 | 274 260 1000 | Water | 103.39 | 103.39 |
| Los Angeles Dept of Water & Power/30808 | 374 260 1000 | Sewer | 226.18 | 226.18 |
| Los Angeles Dept of Water & Power/30808 | 374 260 1000 | Water | 269.41 | 269.41 |
| Los Angeles Dept of Water & Power/30808 | 474 260 1000 | Electric | 6,603.80 | 6,603.80 |
| Los Angeles Dept of Water & Power/30808 | 574 260 1000 | Electric | 10,203.31 | 10,203.31 |
| Los Angeles Dept of Water & Power/30808 | 784 829 0000 | Sewer | 16.52 | 16.52 |
| Los Angeles Dept of Water & Power/30808 | 784 829 0000 | Water | 22.74 | 22.74 |
| Los Angeles Dept of Water & Power/30808 | 884 829 0000 | Sewer | 240.12 | 240.12 |
| Los Angeles Dept of Water & Power/30808 | 884 829 0000 | Water | 312.11 | 312.11 |
| Louisville Water | 3048840000 | Sewer | 976.86 | 976.86 |
| Louisville Water | 3048840000 | Water | 193.51 | 193.51 |
| Louisville Water | 4549400000 | Water | 44.65 | 44.65 |
| Madawaska Water | 20200 | Water | 81.90 | 81.90 |
| Madawaska Water | 80035 | Water | 61.87 | 61.87 |
| Madison Suburban Utility Dist | 005.3260.0 | Water | 62.15 | 62.15 |
| Madison Suburban Utility Dist | 905.0720.0 | Water | 3.85 | 3.85 |
| Madison Suburban Utility Dist | WSP.0460.0 | Water | 35.98 | 35.98 |
| Manchester Water | 93525-68474 | Sewer | 94.72 | 94.72 |
| Manchester Water | 93525-68474 | Water | 91.65 | 91.65 |
| Manhasset-Lakeville Water District | 10106600 | Water | 210.73 | 210.73 |
| Manhasset-Lakeville Water District | 60110304 | Water | 30.77 | 30.77 |
| Martin County Utilities | 13729-14775 | Sewer | 168.85 | 168.85 |
| Martin County Utilities | 13729-14775 | Water | 130.66 | 130.66 |
| MAWC | M-155-177-00 | Water | 91.58 | 91.58 |
| MAWC | M-400-052-00 | Water | 167.07 | 167.07 |
| Community Services Dist | KMA0001 | Water | 21.40 | 21.40 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Community Services Dist | KMA0002 | Electric | 11.17 | 11.17 |
| Community Services Dist | KMA0002 | Other Services | 70.43 | 70.43 |
| Community Services Dist | KMA0002 | Sewer | 30.52 | 30.52 |
| Community Services Dist | KMA0002 | Water | 91.28 | 91.28 |
| County Utilities Department | 118951-14587 | Other Services | 0.00 | 0.00 |
| County Utilities Department | 118951-14587 | Sewer | 195.52 | 195.52 |
| County Utilities Department | 118951-14587 | Water | 81.42 | 81.42 |
| County Utilities Department | 118951-81946 | Water | 17.33 | 17.33 |
| County Utilities Department | 118956-82059 | Water | 34.66 | 34.66 |
| County Utilities Department | 120025-65441 | Other Services | 0.00 | 0.00 |
| County Utilities Department | 120025-65441 | Sewer | 550.56 | 550.56 |
| County Utilities Department | 120025-65441 | Water | 235.19 | 235.19 |
| County Utilities Department | 25665-25585 | Other Services | 0.00 | 0.00 |
| County Utilities Department | 25665-25585 | Sewer | 243.94 | 243.94 |
| County Utilities Department | 25665-25585 | Water | 96.52 | 96.52 |
| Medford Water Commission, OR | 00070260-0241042 | Water | 34.25 | 34.25 |
| Medford Water Commission, OR | 00070260-0241043 | Water | 34.25 | 34.25 |
| Medford Water Commission, OR | 00070260-0241110 | Water | 31.25 | 31.25 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-869 | Sewer | 50.75 | 50.75 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-869 | Water | 63.30 | 63.30 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-871 | Electric | 715.87 | 715.87 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-871 | Natural Gas | 118.82 | 118.82 |
| Memphis Light, Gas & Water Division | 00014-5916-1238-871 | Other Services | 0.37 | 0.00 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Electric | 7,077.65 | 7,077.65 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Natural Gas | 85.59 | 85.59 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Other Services | 0.40 | 0.40 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Sewer | 321.73 | 321.73 |
| Memphis Light, Gas & Water Division | 00014-5916-1455-665 | Water | 178.81 | 178.81 |
| Mesa Water District | 06811800-021720 | Irrigation | 366.28 | 366.28 |
| Mesa Water District | 06811800-021720 | Water | 52.04 | 52.04 |
| Mesa Water District | 06811900-021719 | Water | 269.41 | 269.41 |
| Mesa Water District | 06812000-021718 | Water | 285.18 | 285.18 |
| Mesa Water District | 12019153-019613 | Water | 91.75 | 91.75 |
| Met-Ed/3687 | 100019785045 | Electric | 5,054.13 | 5,054.13 |
| Met-Ed/3687 | 100021332125 | Electric | 2,947.90 | 2,947.90 |
| Met-Ed/3687 | 10 00 47 2497 0 9 | Electric | 3,011.36 | 3,011.36 |
| Metropolitan St. Louis Sewer Dist/437 | 0312148-0 | Other Services | 0.35 | 0.35 |
| Metropolitan St. Louis Sewer Dist/437 | 0312148-0 | Sewer | 77.52 | 77.52 |
| Metropolitan St. Louis Sewer Dist/437 | 0371119-9 | Sewer | 297.42 | 297.42 |
| MIAMI-DADE WATER AND SEWER DEPT | 1426705200 | Sewer | 1,280.08 | 1,280.08 |
| MIAMI-DADE WATER AND SEWER DEPT | 1426705200 | Water | 368.44 | 368.44 |
| MIAMI-DADE WATER AND SEWER DEPT | 4409652230 | Sewer | 490.59 | 490.59 |
| MIAMI-DADE WATER AND SEWER DEPT | 4409652230 | Water | 20.90 | 20.90 |
| MIAMI-DADE WATER AND SEWER DEPT | 5795705200 | Sewer | 1,033.41 | 1,033.41 |
| MIAMI-DADE WATER AND SEWER DEPT | 5795705200 | Water | 261.04 | 261.04 |
| MIAMI-DADE WATER AND SEWER DEPT | 5932181861 | Irrigation | 32.85 | 32.85 |
| MIAMI-DADE WATER AND SEWER DEPT | 5932181861 | Water | 2.21 | 2.21 |
| MIAMI-DADE WATER AND SEWER DEPT | 6165456185 | Water | 7.45 | 7.45 |
| MIAMI-DADE WATER AND SEWER DEPT | 6795705200 | Water | 7.45 | 7.45 |
| Michigan Gas Utilities | 0507867223-00001 | Natural Gas | 283.47 | 283.47 |
| Mid Valley Disposal, | 12751500 | Recycling | 60.25 | 60.25 |
| Mid Valley Disposal, | 12751500 | Trash (MSW) | 120.93 | 120.93 |
| MidAmerican Energy Company | 02060-22024 | Natural Gas | 336.06 | 336.06 |
| MidAmerican Energy Company | 03900-57015 | Natural Gas | 427.09 | 427.09 |
| MidAmerican Energy Company | 08150-17019 | Natural Gas | 311.41 | 311.41 |
| MidAmerican Energy Company | 10150-22025 | Natural Gas | 426.48 | 426.48 |
| MidAmerican Energy Company | 22200-18025 | Electric | 954.28 | 954.28 |
| MidAmerican Energy Company | 25340-58021 | Electric | 2,178.80 | 2,178.80 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| MidAmerican Energy Company | 25340-58021 | Natural Gas | 599.70 | 599.70 |
| MidAmerican Energy Company | 52040-17012 | Electric | 321.44 | 321.44 |
| MidAmerican Energy Company | 62840-29025 | Electric | 261.08 | 261.08 |
| MidAmerican Energy Company | 63050-29023 | Electric | 2,754.88 | 2,754.88 |
| MidAmerican Energy Company | 82130-03010 | Electric | 2,561.71 | 2,561.71 |
| MidAmerican Energy Company | 82130-03010 | Natural Gas | 511.49 | 511.49 |
| MidAmerican Energy Company | 86030-43022 | Electric | 3,251.02 | 3,251.02 |
| MidAmerican Energy Company | 88840-23029 | Natural Gas | 189.22 | 189.22 |
| MidAmerican Energy Company | 97890-34026 | Electric | 678.32 | 678.32 |
| MidAmerican Energy Company | 97890-34026 | Natural Gas | 152.45 | 152.45 |
| MidAmerican Energy Company | 98660-16011 | Electric | 1,912.47 | 1,912.47 |
| MidAmerican Energy Company | 98660-16011 | Natural Gas | 1,088.09 | 1,088.09 |
| MidAmerican Energy Company | 99680-43027 | Electric | 1,714.47 | 1,714.47 |
| Middle Tennessee Natural Gas | 244802-143161 | Natural Gas | 129.83 | 129.83 |
| Minnesota Power | 4197010000 | Electric | 2,368.16 | 2,368.16 |
| Mississippi Power | 19651-43016 | Electric | 2,578.05 | 2,578.05 |
| Mississippi Power | 19651-43016 | Other Services | 0.00 | 0.00 |
| Missouri-American | 1017-210010588595 | Water | 41.61 | 41.61 |
| Missouri-American | 1017-210011060892 | Water | 35.47 | 35.47 |
| Missouri-American | 1017-210013601244 | Water | 87.78 | 87.78 |
| Missouri-American | 1017-210013622005 | Water | 323.81 | 323.81 |
| Missouri-American | 1017-210013622494 | Water | 55.42 | 55.42 |
| Missouri-American | 1017-210013731824 | Water | 135.19 | 135.19 |
| Missouri-American | 1017-210014138268 | Water | 22.45 | 22.45 |
| Missouri-American | 1017-210014844488 | Water | 37.72 | 37.72 |
| Missouri-American | 1017-210014912879 | Water | 72.24 | 72.24 |
| Missouri-American | 1017-210015591701 | Water | 66.38 | 66.38 |
| MonPower/Monongahela Power | 110084143467 | Electric | 2,353.16 | 2,353.16 |
| MonPower/Monongahela Power | 110085739834 | Electric | 850.28 | 850.28 |
| MonPower/Monongahela Power | 110088187981 | Electric | 1,749.51 | 1,749.51 |
| Monroe County Water Authority | 190817 | Water | 15.48 | 15.48 |
| Monroe County Water Authority | 190819 | Water | 44.76 | 44.76 |
| Monroe County Water Authority | 392714 | Water | 24.62 | 24.62 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Montana-Dakota Utilities Co. | 317 411 1000 6 | Electric | 24.41 | 24.41 |
| Montana-Dakota Utilities Co. | 317 411 1000 6 | Natural Gas | 683.41 | 683.41 |
| Montana-Dakota Utilities Co. | 432 530 1000 3 | Electric | 12.58 | 12.58 |
| Montana-Dakota Utilities Co. | 432 530 1000 3 | Natural Gas | 586.56 | 586.56 |
| Montana-Dakota Utilities Co. | 511 392 1000 2 | Electric | 548.27 | 548.27 |
| Montana-Dakota Utilities Co. | 511 392 1000 2 | Natural Gas | 288.39 | 288.39 |
| Montana-Dakota Utilities Co. | 608 220 1000 9 | Electric | 8.81 | 8.81 |
| Montana-Dakota Utilities Co. | 608 220 1000 9 | Natural Gas | 760.51 | 760.51 |
| Montana-Dakota Utilities Co. | 695 481 1000 1 | Electric | 1,793.33 | 1,793.33 |
| Montana-Dakota Utilities Co. | 695 481 1000 1 | Natural Gas | 622.17 | 622.17 |
| Montana-Dakota Utilities Co. | 724 141 1000 6 | Natural Gas | 302.61 | 302.61 |
| Montana-Dakota Utilities Co. | 887 598 8519 2 | Natural Gas | 708.58 | 708.58 |
| Monte Vista Water | 005-039-00 | Water | 38.82 | 38.82 |
| Monte Vista Water | 005-059-00 | Water | 310.80 | 310.80 |
| Monterey One Water | 15-001248 | Sewer | 109.78 | 109.78 |
| Montgomery County Environmental Svs, OH | 252041-588016 | Sewer | 71.33 | 71.33 |
| Montgomery County Environmental Svs, OH | 252041-588016 | Water | 75.34 | 75.34 |
| Montgomery County Environmental Svs, OH | 42403-517060 | Water | 15.06 | 15.06 |
| Montgomery County Environmental Svs, OH | 42405-517062 AUTO | Sewer | 15.48 | 15.48 |
| Montgomery County Environmental Svs, OH | 42405-517062 AUTO | Water | 10.15 | 10.15 |
| Montgomery County Environmental Svs, OH | 42409-517066 | Water | 15.06 | 15.06 |
| Montgomery County Environmental Svs, OH | 42413-517070 | Sewer | 281.21 | 281.21 |
| Montgomery County Environmental Svs, OH | 42413-517070 | Water | 234.28 | 234.28 |
| Morgantown Utility | 04.15594.00-118941 | Sewer | 28.41 | 28.41 |
| Morgantown Utility | 04.15594.00-118941 | Water | 43.10 | 43.10 |
| MOUNTAINEER | 340460-403793 | Natural Gas | 197.31 | 197.31 |
| MOUNTAINEER | 360440-428725 | Natural Gas | 238.53 | 238.53 |
| MP2 Energy Texas | 10032789449047111 | Electric | 506.30 | 0.00 |
| MP2 Energy Texas | 10032789498050800 | Electric | 473.65 | 0.00 |
| MP2 Energy Texas | 10032789498050801 | Electric | 9.59 | 0.00 |
| MP2 Energy Texas | 10443720001781329 | Electric | 143.83 | 0.00 |
| MP2 Energy Texas | 10443720002469527 | Electric | 592.61 | 0.00 |
| MP2 Energy Texas | 10443720002681845 | Electric | 859.21 | 0.00 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| MP2 Energy Texas | 10443720002737682 | Electric | 1,484.57 | 0.00 |
| MP2 Energy Texas | 10443720003538128 | Electric | 1,047.46 | 0.00 |
| MP2 Energy Texas | 10443720004548699 | Electric | 905.40 | 0.00 |
| MP2 Energy Texas | 10443720004839939 | Electric | 916.59 | 0.00 |
| MP2 Energy Texas | 100890100014309001710 | Electric | 1,329.10 | 0.00 |
| MP2 Energy Texas | 100890100014313001110 | Electric | 1,873.01 | 0.00 |
| MP2 Energy Texas | 100890100015982001810 | Electric | 745.96 | 0.00 |
| Mt. Olympus Improvement District | 18.2519.00 | Sewer | 6.92 | 6.92 |
| Mt. Olympus Improvement District | 18.2520.00 | Sewer | 110.77 | 110.77 |
| Muncie Sanitary | 53 02541 00 | Sewer | 127.13 | 127.13 |
| Municipal Authority of Hazle Township | 1300 | Sewer | 60.03 | 60.03 |
| Municipal Authority of Hazle Township | 1362 | Sewer | 17.80 | 17.80 |
| Municipal Sanitary Auth-New Kensington | 3048-03778-01 sewer | Sewer | 485.45 | 485.45 |
| Authority-New Kensington | 3048-03778-01 water | Water | 167.19 | 167.19 |
| Authority-New Kensington | 4099-04300-01 | Water | 100.09 | 100.09 |
| Murray City Corporation, UT | 62243-18286 | Electric | 1,265.90 | 1,265.90 |
| Murray City Corporation, UT | 62243-18286 | Sewer | 309.58 | 309.58 |
| Nashua Waste Water System | 02443701 | Sewer | 279.25 | 279.25 |
| Nashville Electric | 0173136-0100391 | Electric | 2,443.90 | 2,443.90 |
| Resources/9072/371810 | 70728 340238110 | Natural Gas | 0.02 | 0.00 |
| Resources/9072/371810 | 70728 376639401 | Natural Gas | 0.07 | 0.00 |
| Resources/9072/371810 | 70728 381551009 | Natural Gas | 0.00 | 0.00 |
| Resources/9072/371810 | 70728 444151804 | Natural Gas | 0.00 | 0.00 |
| Resources/9072/371810 | 70728 656705203 | Natural Gas | 0.00 | 0.00 |
| National Fuel/371835 | 3059366 02 | Natural Gas | 643.08 | 0.00 |
| National Fuel/371835 | 3299238 06 | Natural Gas | 620.46 | 0.00 |
| National Fuel/371835 | 3299238 06 | Other Services | 0.00 | 0.00 |
| National Fuel/371835 | 3402381 10 | Natural Gas | 404.09 | 0.00 |
| National Fuel/371835 | 3402381 10 | Other Services | 0.00 | 0.00 |
| National Fuel/371835 | 3549946 10 | Natural Gas | 358.29 | 0.00 |
| National Fuel/371835 | 3549946 10 | Other Services | 0.00 | 0.00 |
| National Fuel/371835 | 3656318 08 | Natural Gas | 391.58 | 0.00 |
| National Fuel/371835 | 3656318 08 | Other Services | 0.00 | 0.00 |
| National Fuel/371835 | 3766394 01 | Natural Gas | 815.73 | 0.00 |
| National Fuel/371835 | 3766394 01 | Other Services | 0.00 | 0.00 |
| National Fuel/371835 | 3815510-09 | Natural Gas | 301.74 | 301.74 |
| National Fuel/371835 | 3815510-09 | Other Services | 0.00 | 0.00 |
| National Fuel/371835 | 4364211 10 | Natural Gas | 499.69 | 0.00 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| National Fuel/371835 | 4364211 10 | Other Services | 0.00 | 0.00 |
| National Fuel/371835 | 4398904 07 | Natural Gas | 231.58 | 0.00 |
| National Fuel/371835 | 4398904 07 | Other Services | 0.00 | 0.00 |
| National Fuel/371835 | 4441518 04 | Natural Gas | 382.63 | 0.00 |
| National Fuel/371835 | 4441518 04 | Other Services | 0.00 | 0.00 |
| National Fuel/371835 | 5158467 11 | Natural Gas | 227.85 | 0.00 |
| National Fuel/371835 | 5158467 11 | Other Services | 0.00 | 0.00 |
| National Fuel/371835 | 6567052 03 | Natural Gas | 602.44 | 0.00 |
| National Fuel/371835 | 6567052 03 | Other Services | 0.00 | 0.00 |
| National Grid - Brooklyn/11741 | 08660-33884 | Natural Gas | 752.22 | 752.22 |
| National Grid - Hicksville/11791 | 00577-03009 | Natural Gas | 413.53 | 413.53 |
| National Grid - Hicksville/11791 | 07548-45004 | Natural Gas | 1,691.21 | 1,691.21 |
| National Grid - Hicksville/11791 | 19132-35007 | Natural Gas | 466.48 | 466.48 |
| National Grid - Hicksville/11791 | 19132-35007 | Other Services | 0.00 | 0.00 |
| National Grid - Hicksville/11791 | 19968-94002 | Natural Gas | 317.07 | 317.07 |
| National Grid - Hicksville/11791 | 40189-41005 | Natural Gas | 1,017.75 | 1,017.75 |
| National Grid - Hicksville/11791 | 42864-67001 | Natural Gas | 253.92 | 253.92 |
| National Grid - Hicksville/11791 | 42864-67001 | Other Services | 0.00 | 0.00 |
| National Grid - Hicksville/11791 | 52652-35000 | Natural Gas | 477.52 | 477.52 |
| National Grid - Hicksville/11791 | 52652-35000 | Other Services | 0.00 | 0.00 |
| National Grid - Massachusetts/11737 | 25528-23017 | Electric | 2.31 | 2.31 |
| National Grid - New York/11742 | 00914-01106 | Electric | 1,123.31 | 1,123.31 |
| National Grid - New York/11742 | 00914-01106 | Natural Gas | 225.78 | 225.78 |
| National Grid - New York/11742 | 00914-01106 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 01675-13108 | Electric | 2,042.57 | 2,042.57 |
| National Grid - New York/11742 | 01675-13108 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 05537-33109 | Electric | 2,012.60 | 2,012.60 |
| National Grid - New York/11742 | 05537-33109 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 07737-33109 | Natural Gas | 107.11 | 107.11 |
| National Grid - New York/11742 | 07737-33109 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 15831-08017 | Electric | 4,208.44 | 4,208.44 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| National Grid - New York/11742 | 15831-08017 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 18737-33102 | Electric | 1,688.01 | 1,688.01 |
| National Grid - New York/11742 | 18737-33102 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 27937-45107 | Electric | 9.80 | 9.80 |
| National Grid - New York/11742 | 27937-45107 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 28937-45109 | Electric | 3,891.57 | 3,891.57 |
| National Grid - New York/11742 | 28937-45109 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 41338-39106 | Electric | 2,738.73 | 2,738.73 |
| National Grid - New York/11742 | 41338-39106 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 42364-69108 | Electric | 2,803.12 | 2,803.12 |
| National Grid - New York/11742 | 42364-69108 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 53217-05029 | Natural Gas | 609.58 | 609.58 |
| National Grid - New York/11742 | 53217-05029 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 66952-38107 | Electric | 2,969.27 | 2,969.27 |
| National Grid - New York/11742 | 66952-38107 | Natural Gas | 65.36 | 65.36 |
| National Grid - New York/11742 | 66952-38107 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 82537-21101 | Electric | 2,912.61 | 2,912.61 |
| National Grid - New York/11742 | 82537-21101 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 84252-46008 | Natural Gas | 96.48 | 96.48 |
| National Grid - New York/11742 | 84252-46008 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 94612-95115 | Electric | 921.35 | 921.35 |
| National Grid - New York/11742 | 94612-95115 | Other Services | 0.00 | 0.00 |
| National Grid - New York/11742 | 95452-24109 | Electric | 2,193.51 | 2,193.51 |
| National Grid - New York/11742 | 95452-24109 | Natural Gas | 92.44 | 92.44 |
| National Grid - New York/11742 | 95452-24109 | Other Services | 0.00 | 0.00 |
| National Grid - Newark/11735 | 42846-17350 | Natural Gas | 999.01 | 999.01 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| National Grid - Newark/11735 | 42846-17380 | Natural Gas | 1,514.76 | 1,514.76 |
| National Grid - Newark/11735 | 43564-11980 | Natural Gas | 898.69 | 898.69 |
| National Grid - Newark/11735 | 43564-12700 | Natural Gas | 2,444.49 | 2,444.49 |
| National Grid - Newark/11735 | 54654-15130 | Natural Gas | 648.45 | 648.45 |
| National Grid - Newark/11735 | 54654-20290 | Natural Gas | 792.24 | 792.24 |
| National Grid - Rhode Island/11739 | 06942-63002 | Natural Gas | 264.79 | 264.79 |
| National Grid - Rhode Island/11739 | 89839-99013 | Electric | 2,613.05 | 2,613.05 |
| Water Company/371331 | 1018-210022208090 | Water | 147.25 | 147.25 |
| Water Company/371331 | 1018-210022208373 | Water | 19.17 | 19.17 |
| Water Company/371331 | 1018-210025770464 | Water | 71.22 | 71.22 |
| Water Company/371331 | 1018-210025770570 | Water | 84.65 | 84.65 |
| Water Company/371331 | 1018-210025770761 | Water | 87.09 | 87.09 |
| Water Company/371331 | 1018-210025904908 | Water | 82.67 | 82.67 |
| Water Company/371331 | 1018-210025904991 | Water | 82.67 | 82.67 |
| New Mexico Gas | 058651412-0610644-5 | Natural Gas | 182.93 | 182.93 |
| New Mexico Gas | 115446954-0617356-7 | Natural Gas | 71.65 | 71.65 |
| New Mexico Gas | 115446993-0740969-4 | Natural Gas | 35.06 | 35.06 |
| New York American | 1038-210028754119 | Water | 117.03 | 117.03 |
| Newport News | 200000007774 | Sewer | 7.77 | 7.77 |
| Newport News | 200000007774 | Water | 58.01 | 58.01 |
| Newport News | 200000007789 | Sewer | 72.77 | 72.77 |
| Newport News | 200000007789 | Water | 197.65 | 197.65 |
| Nicor | 12-38-53-2000 2 | Natural Gas | 209.18 | 209.18 |
| Nicor | 22-38-53-2000 1 | Natural Gas | 373.66 | 373.66 |
| Nicor | 29-14-31-2000 3 | Natural Gas | 536.48 | 536.48 |
| Nicor | 31-74-75-0000 2 | Natural Gas | 335.53 | 335.53 |
| Nicor | 35-84-43-2000 8 | Natural Gas | 514.61 | 514.61 |
| Nicor | 35-89-38-3556 7 | Natural Gas | 282.78 | 282.78 |
| Nicor | 37-63-41-2000 2 | Natural Gas | 351.46 | 351.46 |
| Nicor | 45-77-35-1000 8 | Natural Gas | 258.42 | 258.42 |
| Nicor | 51-74-75-0000 0 | Natural Gas | 702.13 | 702.13 |
| Nicor | 75-84-43-2000 4 | Natural Gas | 54.76 | 54.76 |
| Nicor | 86-84-49-1000 9 | Natural Gas | 230.44 | 230.44 |
| Nicor | 97-52-82-1000 4 | Natural Gas | 579.21 | 579.21 |
| NIPSCO - Northern Indiana Public Serv Co | 107-460-005-3 | Natural Gas | 926.95 | 926.95 |
| NIPSCO - Northern Indiana Public Serv Co | 449-420-005-4 | Natural Gas | 2,144.31 | 2,144.31 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| NIPSCO - Northern Indiana Public Serv Co | 458-763-008-2 | Natural Gas | 363.00 | 363.00 |
| NIPSCO - Northern Indiana Public Serv Co | 622-963-003-4 | Natural Gas | 332.86 | 332.86 |
| NIPSCO - Northern Indiana Public Serv Co | 821-963-001-5 | Electric | 1,361.32 | 1,361.32 |
| NIPSCO - Northern Indiana Public Serv Co | 899-763-005-2 | Electric | 137.20 | 137.20 |
| NJNG | 02-2275-2482-15 | Natural Gas | 378.79 | 378.79 |
| NJNG | 02-2275-2483-11 | Natural Gas | 486.34 | 486.34 |
| NJNG | 22-0007-9676-01 | Natural Gas | 407.28 | 407.28 |
| NJNG | 22-0007-9676-10 | Natural Gas | 428.13 | 428.13 |
| North Little Rock | 140011-10 | Electric | 297.32 | 297.32 |
| North Little Rock | 140023-10 | Electric | 6,514.02 | 6,514.02 |
| North Shore Gas | 0602925389-00008 | Natural Gas | 1,150.93 | 1,150.93 |
| North Shore Gas | 0602925389-00014 | Natural Gas | 647.02 | 647.02 |
| Township Sanitary Autho | 1785 | Sewer | 89.60 | 89.60 |
| Regional Sewer District | 0593600001 | Sewer | 692.31 | 692.31 |
| Regional Sewer District | 3778600001 | Sewer | 347.93 | 347.93 |
| Regional Sewer District | 5509550000 | Sewer | 357.33 | 357.33 |
| NorthWestern Energy, | 1016223-8 | Electric | 2,036.55 | 2,036.55 |
| NorthWestern Energy, | 1016223-8 | Natural Gas | 467.73 | 467.73 |
| NorthWestern Energy, | 1016245-1 | Electric | 2,450.74 | 2,450.74 |
| NorthWestern Energy, | 1016245-1 | Natural Gas | 309.51 | 309.51 |
| NorthWestern Energy, | 2628581-7 | Natural Gas | 363.22 | 363.22 |
| NV Energy/30073 North Nevada | 1000071235303518430 | Electric | 2,392.56 | 2,392.56 |
| NV Energy/30150 South Nevada | 3000102678410667544 | Electric | 6,698.69 | 6,698.69 |
| NV Energy/30150 South Nevada | 3000102678411213785 | Electric | 7,002.55 | 7,002.55 |
| NV Energy/30150 South Nevada | 3000102678418667470 | Electric | 4,665.89 | 4,665.89 |
| NV Energy/30150 South Nevada | 3000157607117462259 | Electric | 513.39 | 513.39 |
| NV Energy/30150 South Nevada | 3000175864210425026 | Electric | 2,362.44 | 2,362.44 |
| NV Energy/30150 South Nevada | 3000175864211093948 | Electric | 2,061.02 | 2,061.02 |
| NV Energy/30150 South Nevada | 3000175864214189016 | Electric | 2,809.59 | 2,809.59 |
| NW Natural | 153971-7 | Natural Gas | 238.04 | 238.04 |
| NW Natural | 214956-5 | Natural Gas | 158.56 | 158.56 |
| NW Natural | 376475-0 | Natural Gas | 348.39 | 348.39 |
| NW Natural | 517045-1 | Natural Gas | 316.18 | 316.18 |
| NW Natural | 51731-8 | Natural Gas | 84.94 | 84.94 |
| NW Natural | 539270-9 | Natural Gas | 430.84 | 430.84 |
| NYSEG-New York State Electric & Gas | 10011061123 | Electric | 5,334.46 | 5,334.46 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| NYSEG-New York State Electric & Gas | 10011403655 | Electric | 4,603.05 | 4,603.05 |
| NYSEG-New York State Electric & Gas | 10011709010 | Electric | 6,787.89 | 6,787.89 |
| NYSEG-New York State Electric & Gas | 10013238463 | Electric | 3,899.42 | 3,899.42 |
| NYSEG-New York State Electric & Gas | 10013238471 | Natural Gas | 163.81 | 163.81 |
| NYSEG-New York State Electric & Gas | 1001-1403-754 | Natural Gas | 323.80 | 323.80 |
| Oconomowoc City | 00570421-01 | Sewer | 19.80 | 19.80 |
| Oconomowoc City | 00570421-01 | Water | 59.80 | 59.80 |
| Oconomowoc City | 00800127-01 | Electric | 2,115.19 | 2,115.19 |
| OG&E -Oklahoma Gas & Electric Service | 2102547-3 | Electric | 2,072.56 | 2,072.56 |
| OG&E -Oklahoma Gas & Electric Service | 77970-2 | Electric | 2,165.92 | 2,165.92 |
| Ogden City Utilities | 05-5708-29 | Sewer | 166.45 | 166.45 |
| Ogden City Utilities | 05-5708-29 | Water | 253.18 | 253.18 |
| Ohio Edison | 11 00 06 7195 5 0 | Electric | 27.61 | 27.61 |
| Ohio Edison | 11 00 06 7900 8 0 | Electric | 1,533.05 | 1,533.05 |
| Ohio Edison | 11 00 06 7901 4 8 | Electric | 224.04 | 224.04 |
| Ohio Edison | 11 00 06 7901 9 7 | Electric | 29.04 | 29.04 |
| Ohio Edison | 11 00 08 5360 9 3 | Electric | 3,373.86 | 3,373.86 |
| Oklahoma Natural Gas Co: Kansas City | 211068923 1757744 82 | Natural Gas | 265.64 | 265.64 |
| Oklahoma Natural Gas Co: Kansas City | 211157987 1840370 09 | Natural Gas | 103.48 | 103.48 |
| Oklahoma Natural Gas Co: Kansas City | 211204456 1882608 73 | Natural Gas | 171.58 | 171.58 |
| Onslow Water & Sewer Authority | 5015700098 | Water | 77.08 | 77.08 |
| Onslow Water & Sewer Authority | 5015754098 | Water | 45.56 | 45.56 |
| Onslow Water & Sewer Authority | 5016271598 | Water | 0.00 | 0.00 |
| Ontario Municipal Utilities Company | 2359160600 | Sewer | 157.74 | 157.74 |
| Ontario Municipal Utilities Company | 2359160600 | Trash (MSW) | 353.88 | 353.88 |
| Ontario Municipal Utilities Company | 2359160600 | Water | 258.82 | 258.82 |
| Ontario Municipal Utilities Company | 3029692193 | Sewer | 42.90 | 42.90 |
| Ontario Municipal Utilities Company | 3029692193 | Trash (MSW) | 294.77 | 294.77 |
| Ontario Municipal Utilities Company | 3029692193 | Water | 132.38 | 132.38 |
| Ontario Municipal Utilities Company | 7359160600 | Sewer | 59.58 | 59.58 |
| Ontario Municipal Utilities Company | 7359160600 | Water | 120.94 | 120.94 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Ontario Municipal Utilities Company | 9897360600 | Trash (MSW) | 47.70 | 47.70 |
| Orange and Rockland Utilities (O&R) | 57579-58003 | Electric | 11,420.90 | 11,420.90 |
| Orange and Rockland Utilities (O&R) | 73613-45009 | Natural Gas | 810.26 | 810.26 |
| Orange and Rockland Utilities (O&R) | 76763-45008 | Natural Gas | 465.59 | 465.59 |
| Otter Tail Power | 02-045376-7 | Electric | 1,958.06 | 1,958.06 |
| Owensboro Municipal Utilities (OMU) | 518669-115287 | Electric | 1,977.74 | 1,977.74 |
| Owensboro Municipal Utilities (OMU) | 518669-115287 | Sewer | 37.19 | 37.19 |
| Owensboro Municipal Utilities (OMU) | 518669-115287 | Water | 34.32 | 34.32 |
| Owensboro Municipal Utilities (OMU) | 518673-115287 | Electric | 28.05 | 28.05 |
| Cooperative Corporation | 29128001 | Electric | 3,393.41 | 3,393.41 |
| Pace Water Systems, | 7010 | Water | 21.53 | 21.53 |
| Pacific Gas & Electric | 0057784441 | Natural Gas | 46.68 | 46.68 |
| Pacific Gas & Electric | 1285082015 | Electric | 4.60 | 4.60 |
| Pacific Gas & Electric | 2361275509 | Electric | 954.01 | 954.01 |
| Pacific Gas & Electric | 2584336782 | Electric | 39.56 | 39.56 |
| Pacific Gas & Electric | 3502046777 | Electric | 3,601.85 | 3,601.85 |
| Pacific Gas & Electric | 3963829912 | Electric | 5,513.30 | 5,513.30 |
| Pacific Gas & Electric | 4196049826 | Electric | 2,184.76 | 2,184.76 |
| Pacific Gas & Electric | 4299309370 | Electric | 3,576.98 | 3,576.98 |
| Pacific Gas & Electric | 5101338286 | Natural Gas | 52.94 | 52.94 |
| Pacific Gas & Electric | 7008055279 | Electric | 2,914.45 | 2,914.45 |
| Pacific Gas & Electric | 7116892922 | Electric | 2,521.53 | 2,521.53 |
| Pacific Gas & Electric | 7463356341 | Electric | 1,242.81 | 1,242.81 |
| Pacific Gas & Electric | 7534034898 | Electric | 2,357.33 | 0.00 |
| Pacific Gas & Electric | 8751698879 | Natural Gas | 19.08 | 19.08 |
| Pacific Gas & Electric | 9375119623 | Electric | 3,554.63 | 3,554.63 |
| Pacific Gas & Electric | 0574684668-1 | Electric | 6,846.04 | 6,846.04 |
| Pacific Gas & Electric | 0940668270-9 | Natural Gas | 15.10 | 15.10 |
| Pacific Gas & Electric | 0980947158-5 | Electric | 5,242.50 | 5,242.50 |
| Pacific Gas & Electric | 1294956776-7 | Natural Gas | 44.47 | 44.47 |
| Pacific Gas & Electric | 2291328414-1 | Electric | 9,547.90 | 9,547.90 |
| Pacific Gas & Electric | 2336646322-4 | Electric | 3,405.94 | 3,405.94 |
| Pacific Gas & Electric | 2824657406-6 | Electric | 7,662.67 | 7,662.67 |
| Pacific Gas & Electric | 2991361610-7 | Electric | 2,649.95 | 2,649.95 |
| Pacific Gas & Electric | 3187253088-1 | Electric | 163.19 | 163.19 |
| Pacific Gas & Electric | 3259677315-3 | Natural Gas | 67.26 | 67.26 |
| Pacific Gas & Electric | 5419942953-8 | Natural Gas | 0.35 | 0.35 |
| Pacific Gas & Electric | 5667113078-1 | Electric | 354.26 | 354.26 |
| Pacific Gas & Electric | 6562101637-0 | Natural Gas | 3.88 | 3.88 |
| Pacific Gas & Electric | 6713871456-2 | Natural Gas | 48.09 | 48.09 |
| Pacific Gas & Electric | 6751757176-5 | Electric | 5,324.38 | 5,324.38 |
| Pacific Gas & Electric | 7571689788-1 | Electric | 3,719.58 | 3,719.58 |
| Pacific Gas & Electric | 7719508546-7 | Natural Gas | 40.21 | 40.21 |
| Pacific Gas & Electric | 7802530017-5 | Natural Gas | 3.97 | 3.97 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Pacific Gas & Electric | 8380895904-9 | Natural Gas | 15.39 | 15.39 |
| Pacific Gas & Electric | 9730299262-9 | Natural Gas | 78.43 | 78.43 |
| Pacific Gas & Electric | 9857275789-0 | Natural Gas | 103.56 | 103.56 |
| Pacific Gas & Electric | 9922328840-0 | Electric | 519.85 | 519.85 |
| Pacific Power-Rocky Mountain Power | 02082393-001 9 | Electric | 3,873.06 | 0.00 |
| Pacific Power-Rocky Mountain Power | 12970231-004 3 | Electric | 2,300.82 | 0.00 |
| Pacific Power-Rocky Mountain Power | 12970231-013 4 | Electric | 2,194.43 | 0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-027 2 | Electric | 1,953.64 | 0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-047 0 | Electric | 1,962.62 | 0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-053 8 | Electric | 755.98 | 0.00 |
| Pacific Power-Rocky Mountain Power | 13452041-054 6 | Electric | 618.51 | 0.00 |
| Pacific Power-Rocky Mountain Power | 18723566-006 0 | Electric | 2,758.96 | 0.00 |
| Paradise Irrigation | 20-03650-02 | Water | 76.52 | 76.52 |
| Peabody Municipal Light Plant | 119135-001 | Electric | 9,182.77 | 9,182.77 |
| Peabody Municipal Light Plant | 119135-001 | Other Services | 0.00 | 0.00 |
| PECO/37629 | 21348-00506 | Electric | 6,318.63 | 0.00 |
| PECO/37629 | 32671-00403 | Natural Gas | 296.79 | 0.00 |
| PECO/37629 | 42064-01905 | Electric | 3,261.81 | 0.00 |
| PECO/37629 | 42608-01203 | Natural Gas | 421.83 | 0.00 |
| PECO/37629 | 50056-00507 | Electric | 2,319.89 | 0.00 |
| PECO/37629 | 51228-01302 | Electric | 1,524.00 | 0.00 |
| PECO/37629 | 85331-00706 | Natural Gas | 243.87 | 243.87 |
| PECO/37629 | 95503-01706 | Natural Gas | 434.73 | 0.00 |
| Penelec/3687 | 100003962220 | Electric | 1,817.77 | 1,817.77 |
| Penelec/3687 | 100006682205 | Electric | 573.99 | 573.99 |
| Penelec/3687 | 100009053644 | Electric | 4,681.82 | 4,681.82 |
| Penelec/3687 | 10 00 47 2981 9 3 | Electric | 2,309.48 | 2,309.48 |
| Penelec/3687 | 10 00 47 2982 2 7 | Electric | 13.24 | 13.24 |
| Penelec/3687 | 10 00 47 3165 3 2 | Electric | 3,140.78 | 3,140.78 |
| Penelec/3687 | 10 00 47 3176 3 9 | Electric | 2,082.24 | 2,082.24 |
| Penelec/3687 | 10 00 47 3181 4 0 | Electric | 2,223.98 | 2,223.98 |
| Penelec/3687 | 10 00 47 3182 8 0 | Electric | 4,049.96 | 4,049.96 |
| Penn Power | 11 00 04 9292 4 3 | Electric | 1,681.67 | 1,681.67 |
| Penn Ross Joint | 3107-LL | Sewer | 226.82 | 226.82 |
| Penn Ross Joint | 3107-LL | Water | 103.49 | 103.49 |
| Pennichuck Water Works, Inc. | 100024437-32427 | Water | 218.83 | 218.83 |
| Pennichuck Water Works, Inc. | 100024438-32428 | Water | 70.08 | 70.08 |
| Pennsylvania-American Water Company | 1024-210029029410 | Water | 167.29 | 167.29 |
| Pennsylvania-American Water Company | 1024-210029116628 | Water | 79.80 | 79.80 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Pennsylvania-American Water Company | 1024-210029116758 | Water | 12.43 | 12.43 |
| Pennsylvania-American Water Company | 1024-210030074878 | Water | 80.49 | 80.49 |
| Pennsylvania-American Water Company | 1024-210030118754 | Water | 12.57 | 12.57 |
| Pennsylvania-American Water Company | 1024-210030395704 | Water | 58.37 | 58.37 |
| Pennsylvania-American Water Company | 1024-210030517702 | Sewer | 52.11 | 52.11 |
| Pennsylvania-American Water Company | 1024-210030517702 | Water | 85.88 | 85.88 |
| Pennsylvania-American Water Company | 1024-210030918640 | Water | 146.49 | 146.49 |
| Pennsylvania-American Water Company | 1024-210031132418 | Water | 73.94 | 73.94 |
| Pennsylvania-American Water Company | 1024-210035438132 | Water | 80.53 | 80.53 |
| Pennsylvania-American Water Company | 1024-210036616980 | Water | 85.48 | 85.48 |
| Peoples Gas | 0611658942-00006 | Natural Gas | 560.32 | 560.32 |
| Peoples Gas Company | 200005345075 | Natural Gas | 239.53 | 239.53 |
| Peoples/644760 | 200004442063 | Natural Gas | 574.70 | 574.70 |
| Peoples/644760 | 200004442170 | Natural Gas | 566.27 | 566.27 |
| Peoples/644760 | 200004442550 | Natural Gas | 313.49 | 313.49 |
| Peoples/644760 | 200004442832 | Natural Gas | 688.25 | 688.25 |
| Peoples/644760 | 200004772113 | Natural Gas | 799.00 | 799.00 |
| Peoples/644760 | 200004772337 | Natural Gas | 383.82 | 383.82 |
| Peoples/644760 | 200004772782 | Natural Gas | 252.38 | 252.38 |
| Peoples/644760 | 200007876689 | Natural Gas | 660.43 | 660.43 |
| Peoples/644760 | 200008263432 | Natural Gas | 171.84 | 171.84 |
| Electric Power Company) | 55015944261 | Electric | 2,673.43 | 2,673.43 |
| Electric Power Company) | 55020772418 | Electric | 6,737.90 | 6,737.90 |
| Peru Utilities | 18-031270-01 | Electric | 1,107.00 | 1,107.00 |
| Peru Utilities | 18-031270-01 | Sewer | 141.79 | 141.79 |
| Peru Utilities | 18-031270-01 | Water | 230.52 | 230.52 |
| Piedmont Natural Gas | 0000667326002 | Natural Gas | 33.67 | 33.67 |
| Piedmont Natural Gas | 1000533454001 | Natural Gas | 88.71 | 88.71 |
| Piedmont Natural Gas | 3000028301002 | Natural Gas | 135.18 | 135.18 |
| Piedmont Natural Gas | 4000310337001 | Natural Gas | 116.02 | 116.02 |
| Piedmont Natural Gas | 6000590242001 | Natural Gas | 113.30 | 113.30 |
| Piedmont Natural Gas | 8002087371001 | Natural Gas | 202.93 | 202.93 |
| Pike County Light & Power Company | 1009585-640895900 | Electric | 3,280.08 | 3,280.08 |
| Pineville Electric And Telephone - 249 | 00046354-3 | Electric | 5,724.62 | 5,724.62 |
| PNM | 115445625-0220087-3 | Electric | 4,584.52 | 4,584.52 |
| Portland General Electric (PGE) | 3116260000 | Electric | 5,305.28 | 0.00 |
| Portland General Electric (PGE) | 3353690000 | Electric | 631.07 | 0.00 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Portland General Electric (PGE) | 3830180000 | Electric | 206.87 | 0.00 |
| Portland General Electric (PGE) | 4677710000 | Electric | 5,015.84 | 5,015.84 |
| Portland General Electric (PGE) | 5031770000 | Electric | 2,532.79 | 0.00 |
| Portland General Electric (PGE) | 5394131000 | Electric | 5,371.70 | 5,371.70 |
| Portland General Electric (PGE) | 6210240000 | Electric | 3,318.61 | 3,318.61 |
| Portland General Electric (PGE) | 8567940000 | Electric | 4,403.10 | 4,403.10 |
| POTOMAC EDISON | 110084963062 | Electric | 2,779.53 | 2,779.53 |
| PPL Electric Utilities/Allentown | 18180-56004 | Electric | 1,712.98 | 1,712.98 |
| PPL Electric Utilities/Allentown | 21380-41015 | Electric | 2,250.58 | 2,250.58 |
| PPL Electric Utilities/Allentown | 51380-83016 | Electric | 1,012.34 | 1,012.34 |
| PPL Electric Utilities/Allentown | 52630-77019 | Electric | 3,474.00 | 3,474.00 |
| PPL Electric Utilities/Allentown | 53820-10027 | Electric | 1,812.77 | 1,812.77 |
| PPL Electric Utilities/Allentown | 54020-10007 | Electric | 389.17 | 389.17 |
| PPL Electric Utilities/Allentown | 62850-11007 | Electric | 3,184.38 | 3,184.38 |
| PPL Electric Utilities/Allentown | 70120-81012 | Electric | 3,502.45 | 3,502.45 |
| PPL Electric Utilities/Allentown | 78950-16017 | Electric | 4,639.49 | 4,639.49 |
| PPL Electric Utilities/Allentown | 87320-43013 | Electric | 2,214.20 | 2,214.20 |
| PPL Electric Utilities/Allentown | 92741-14036 | Electric | 2,727.18 | 2,727.18 |
| PPL Electric Utilities/Allentown | 97180-30006 | Electric | 2,900.77 | 2,900.77 |
| PPL Electric Utilities/Allentown | 97860-92027 | Electric | 3,352.46 | 3,352.46 |
| PPL Electric Utilities/Allentown | 98060-92025 | Electric | 201.97 | 201.97 |
| Providence Water | 814205 | Water | 15.25 | 15.25 |
| Providence Water | 814251 | Water | 89.87 | 89.87 |
| PSE&G-Public Service Elec & Gas Co | 42 000 711 18 | Electric | 6,222.08 | 6,222.08 |
| PSE&G-Public Service Elec & Gas Co | 42 001 939 06 | Electric | 6,039.42 | 6,039.42 |
| PSE&G-Public Service Elec & Gas Co | 42 001 939 06 | Natural Gas | 466.32 | 466.32 |
| PSE&G-Public Service Elec & Gas Co | 42 002 504 03 | Electric | 5,248.26 | 5,248.26 |
| PSE&G-Public Service Elec & Gas Co | 42 002 504 03 | Natural Gas | 27.23 | 27.23 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| PSE&G-Public Service Elec & Gas Co | 42 002 504 03 | Other Services | 0.92 | 0.92 |
| PSE&G-Public Service Elec & Gas Co | 42 003 174 00 | Electric | 765.36 | 765.36 |
| PSE&G-Public Service Elec & Gas Co | 42 003 174 00 | Natural Gas | 216.93 | 216.93 |
| PSE&G-Public Service Elec & Gas Co | 42 004 035 01 | Electric | 4,322.75 | 4,322.75 |
| PSE&G-Public Service Elec & Gas Co | 42 004 035 01 | Natural Gas | 440.10 | 440.10 |
| PSE&G-Public Service Elec & Gas Co | 42 004 232 00 | Electric | 2,523.27 | 2,523.27 |
| PSE&G-Public Service Elec & Gas Co | 42 004 232 00 | Natural Gas | 712.12 | 712.12 |
| PSE&G-Public Service Elec & Gas Co | 42 005 657 06 | Electric | 7,126.72 | 7,126.72 |
| PSE&G-Public Service Elec & Gas Co | 42 005 657 06 | Natural Gas | 825.32 | 825.32 |
| PSE&G-Public Service Elec & Gas Co | 66 366 890 05 | Natural Gas | 369.76 | 369.76 |
| PSE&G-Public Service Elec & Gas Co | 66 836 395 07 | Natural Gas | 158.95 | 158.95 |
| PSEGLI | 0186-0000-14-8 | Electric | 337.15 | 337.15 |
| PSEGLI | 0186-0000-26-2 | Electric | 7,038.24 | 7,038.24 |
| PSEGLI | 0294-9001-31-3 | Electric | 8,183.34 | 8,183.34 |
| PSEGLI | 0448-2000-20-7 | Electric | 6,797.58 | 6,797.58 |
| PSEGLI | 0463-0000-39-8 | Electric | 6,713.31 | 6,713.31 |
| PSEGLI | 0511-5000-55-5 | Electric | 6,558.58 | 6,558.58 |
| PSEGLI | 0511-5007-26-1 | Electric | 255.40 | 255.40 |
| PSEGLI | 0638-6002-23-9 | Electric | 14.46 | 14.46 |
| PSEGLI | 0641-9000-14-3 | Electric | 11,631.12 | 11,631.12 |
| PSEGLI | 0646-3001-31-0 | Electric | 8,815.09 | 8,815.09 |
| PSEGLI | 0668-3000-41-5 | Electric | 32.97 | 32.97 |
| PSEGLI | 0668-3000-42-3 | Electric | 44.37 | 44.37 |
| PSNC Energy (Public Service Co. of NC) | 4-2100-5293-7336 | Natural Gas | 150.56 | 150.56 |
| PSNC Energy (Public Service Co. of NC) | 7-2100-5293-7080 | Natural Gas | 10.60 | 10.60 |
| PSNC Energy (Public Service Co. of NC) | 9-2100-5293-3860 | Natural Gas | 88.83 | 88.83 |
| Public Service Company of Oklahoma | 951-779-060-0-5 | Electric | 5,168.75 | 5,168.75 |
| Public Service Company of Oklahoma | 952-931-813-1-9 | Electric | 590.84 | 590.84 |
| Public Service Company of Oklahoma | 953-843-360-0-4 | Electric | 124.67 | 124.67 |
| Public Service Company of Oklahoma | 956-254-260-0-2 | Electric | 1,588.79 | 1,588.79 |
| Public Service Company of Oklahoma | 956-631-813-1-1 | Electric | 19.09 | 19.09 |
| Public Water Supply Dist #3 | 964001 | Water | 9.07 | 9.07 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Public Works Comm. City of Fayetteville | 3174420000 | Electric | 9,256.00 | 9,256.00 |
| Public Works Comm. City of Fayetteville | 3174420000 | Sewer | 340.27 | 340.27 |
| Public Works Comm. City of Fayetteville | 3174420000 | Water | 208.96 | 208.96 |
| Puerto Rico Electric Power Authority | 0255381000 | Electric | 2,555.47 | 2,555.47 |
| Puerto Rico Electric Power Authority | 1749691000 | Electric | 6,247.37 | 6,247.37 |
| Puerto Rico Electric Power Authority | 2548871000 | Electric | 13,541.20 | 13,541.20 |
| Puerto Rico Electric Power Authority | 3396612000 | Electric | 10,340.55 | 10,340.55 |
| Puerto Rico Electric Power Authority | 3992612000 | Electric | 10,505.30 | 10,505.30 |
| Puerto Rico Electric Power Authority | 4644102000 | Electric | 14,657.04 | 14,657.04 |
| Puerto Rico Electric Power Authority | 5224231000 | Electric | 15,112.12 | 15,112.12 |
| Puerto Rico Electric Power Authority | 7818871000 | Electric | 16,540.94 | 16,540.94 |
| Puerto Rico Electric Power Authority | 8213621000 | Electric | 7,931.29 | 7,931.29 |
| Puget Sound Energy | 200006271494 | Natural Gas | 5.30 | 5.30 |
| Puget Sound Energy | 200006271718 | Natural Gas | 155.09 | 155.09 |
| Puget Sound Energy | 200015829910 | Natural Gas | 247.09 | 247.09 |
| Puget Sound Energy | 200016748481 | Natural Gas | 104.82 | 104.82 |
| Puget Sound Energy | 200020541948 | Natural Gas | 16.34 | 16.34 |
| Puget Sound Energy | 200022171389 | Electric | 2,476.98 | 2,476.98 |
| Puget Sound Energy | 200022366070 | Natural Gas | 97.92 | 97.92 |
| Puhi Sewer & Water Company | 1425082 | Sewer | 166.88 | 166.88 |
| Putnam Public Service District | 2843520100 | Sewer | 40.71 | 40.71 |
| Putnam Public Service District | 2843520100 | Water | 119.46 | 119.46 |
| Ramona Municipal Water District | 30-01580-01 | Water | 53.22 | 53.22 |
| Ramona Municipal Water District | 98-32645-02 | Water | 248.35 | 248.35 |
| Ramona Municipal Water District | 98-32650-02 | Water | 313.38 | 313.38 |
| Ramona Municipal Water District | 98-32655-02 | Water | 135.83 | 135.83 |
| Rancho California Water District | 3022412 | Water | 9.84 | 9.84 |
| Rancho California Water District | 3022413 | Water | 9.84 | 9.84 |
| Rancho California Water District | 3022576 | Sewer | 149.84 | 149.84 |
| Rancho California Water District | 3022576 | Water | 76.77 | 76.77 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Rancho California Water District | 3022577 | Sewer | 29.97 | 29.97 |
| Rancho California Water District | 3022577 | Water | 54.56 | 54.56 |
| Rapid City Finance Department | 112700-70001155 | Sewer | 90.14 | 90.14 |
| Rapid City Finance Department | 112700-70001155 | Water | 88.49 | 88.49 |
| Rapid City Finance Department | 301275-70007683 | Sewer | 48.82 | 48.82 |
| Rapid City Finance Department | 301275-70007683 | Water | 43.09 | 43.09 |
| Rapid City Finance Department | ID#522 | Sewer | 9.62 | 9.62 |
| Raton Utilities | 48-2350-00 | Electric | 2,513.10 | 2,513.10 |
| Raton Utilities | 48-2350-00 | Sewer | 8.34 | 8.34 |
| Raton Utilities | 48-2350-00 | Trash (MSW) | 329.05 | 329.05 |
| Raton Utilities | 48-2350-00 | Water | 10.29 | 10.29 |
| Receiver of Taxes - Town of Yorktown | 208843-0 | Water | 6.49 | 6.49 |
| Receiver of Taxes - Town of Yorktown | 208846-0 | Water | 158.66 | 158.66 |
| Receiver of Taxes - Town of Riverhead | 1001948000 | Water | 70.15 | 70.15 |
| Regional Water | 210060307 | Water | 99.02 | 99.02 |
| Regional Water | 210195350 | Water | 79.10 | 79.10 |
| Regional Water | 210195632 | Water | 201.53 | 201.53 |
| RG&E - Rochester Gas & Electric | 20012452676 | Electric | 5,620.77 | 5,620.77 |
| RG&E - Rochester Gas & Electric | 20012452676 | Other Services | 18.20 | 0.00 |
| RG&E - Rochester Gas & Electric | 20013792716 | Electric | 2,477.67 | 2,477.67 |
| RG&E - Rochester Gas & Electric | 20013792716 | Natural Gas | 273.36 | 273.36 |
| RG&E - Rochester Gas & Electric | 20013792716 | Other Services | 0.18 | 0.18 |
| RG&E - Rochester Gas & Electric | 20014018533 | Natural Gas | 517.01 | 517.01 |
| Riverside Public Utilities, CA | 0107634000 | Electric | 7,483.73 | 7,483.73 |
| Riverside Public Utilities, CA | 0107634000 | Sewer | 160.71 | 160.71 |
| Riverside Public Utilities, CA | 0107634000 | Water | 286.18 | 286.18 |
| Rock River Water Reclamation | 05004400V | Other Services | 0.00 | 0.00 |
| Rock River Water Reclamation | 05004400V | Sewer | 21.77 | 21.77 |
| Rock River Water Reclamation | 05004500V | Other Services | 0.00 | 0.00 |
| Rock River Water Reclamation | 05004500V | Sewer | 143.74 | 143.74 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Rock Springs Municipal Utility | 94634 | Sewer | 34.17 | 34.17 |
| Rock Springs Municipal Utility | 94634 | Water | 18.18 | 18.18 |
| Rock Springs Municipal Utility | 94635 | Irrigation | 152.12 | 152.12 |
| Rockwood Water PUD | 801260001 | Water | 126.47 | 126.47 |
| Rockwood Water PUD | 801270000 | Water | 5.73 | 5.73 |
| Sacramento County Utilities | 50009678362 | Sewer | 1,161.80 | 1,161.80 |
| Saint Paul Regional Water Services | 0418677 | Sewer | 251.69 | 251.69 |
| Saint Paul Regional Water Services | 0418677 | Water | 197.72 | 197.72 |
| Saint Paul Regional Water Services | 0514605 | Water | 7.04 | 7.04 |
| Salt River | 095-450-000 | Electric | 1,142.77 | 1,142.77 |
| Salt River | 543-450-007 | Electric | 2,854.80 | 2,854.80 |
| Salt River | 684-450-008 | Electric | 861.62 | 861.62 |
| Salt River | 695-960-006 | Electric | 4,716.96 | 4,716.96 |
| Salt River | 856-180-002 | Electric | 7,248.16 | 7,248.16 |
| Salt River | 856-180-002 | Other Services | 15.09 | 15.09 |
| Salt River | 985-550-009 | Electric | 4,736.44 | 4,736.44 |
| Salt River | 985-550-009 | Other Services | 14.95 | 14.95 |
| San Antonio Water System, TX | 000022889-0022890-0001 | Other Services | 0.12 | 0.12 |
| San Antonio Water System, TX | 000022889-0022890-0001 | Sewer | 479.86 | 479.86 |
| San Antonio Water System, TX | 000022889-0022890-0001 | Water | 360.28 | 360.28 |
| San Antonio Water System, TX | 000494431-0494432-0001 | Water | 17.70 | 17.70 |
| San Diego Gas & | 4698402947 | Natural Gas | 17.56 | 0.00 |
| San Diego Gas & | 4698 400 005 8 | Electric | 11,790.61 | 0.00 |
| San Diego Gas & | 4698 400 005 8 | Other Services | 605.69 | 0.00 |
| San Diego Gas & | 8259 189 625 7 | Electric | 99.85 | 0.00 |
| San Diego Gas & | 9384 186 680 0 | Electric | 167.05 | 0.00 |
| San Diego Gas & | 9384 188 157 7 | Electric | 5,448.55 | 0.00 |
| San Gabriel Valley Water Company | 4-1-700-0420-0-0 | Water | 139.48 | 139.48 |
| San Gabriel Valley Water Company | 4-1-790-0485-0-0 | Water | 140.22 | 140.22 |
| Santee Cooper | 5504900000 | Electric | 2,390.66 | 2,390.66 |
| Sedalia Water | 00003698 | Sewer | 36.06 | 36.06 |
| Sedalia Water | 00003698 | Water | 35.25 | 35.25 |
| Sedalia Water | 00003699 | Water | 11.60 | 11.60 |
| Semco Energy Gas Company | 0035373.501 | Natural Gas | 385.85 | 385.85 |
| Semco Energy Gas Company | 0100644.501 | Natural Gas | 494.77 | 494.77 |
| Semco Energy Gas Company | 0224693.501 | Natural Gas | 492.20 | 492.20 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Semco Energy Gas Company | 0311186.501 | Natural Gas | 584.47 | 584.47 |
| Semco Energy Gas Company | 0311187.501 | Natural Gas | 98.09 | 98.09 |
| Semco Energy Gas Company | 0311188.501 | Natural Gas | 6.36 | 6.36 |
| Shamokin Dam Boro | 077520 | Sewer | 57.56 | 57.56 |
| Shamokin Dam Boro | 077520 | Water | 36.56 | 36.56 |
| Shamokin Dam Boro | 077521 | Sewer | 2.31 | 2.31 |
| Shamokin Dam Boro | 077521 | Water | 6.92 | 6.92 |
| Shelby Township Dept of Public Works | 216977700-001 | Sewer | 72.07 | 72.07 |
| Shelby Township Dept of Public Works | 216977700-001 | Water | 29.92 | 29.92 |
| Sioux Falls Utilities | 50393020000180085 | Sewer | 47.90 | 47.90 |
| Sioux Falls Utilities | 50393020000180085 | Water | 34.90 | 34.90 |
| Maryland Electric Coop) | 9840530000 | Electric | 3,795.95 | 3,795.95 |
| SMUD | 94513 | Electric | 6,772.34 | 6,772.34 |
| South Jersey Energy Company | H33504 | Natural Gas | 270.09 | 270.09 |
| South Jersey Energy Company | H33524 | Natural Gas | 148.53 | 148.53 |
| South Jersey Energy Company | H33554 | Natural Gas | 234.39 | 234.39 |
| South Jersey Energy Company | H33574 | Natural Gas | 399.69 | 399.69 |
| South Jersey Energy Company | H33624 | Natural Gas | 3,559.68 | 3,559.68 |
| South Jersey Energy Company | H33634 | Natural Gas | 254.23 | 254.23 |
| South Jersey Energy Company | H33704 | Natural Gas | 250.63 | 250.63 |
| South Jersey Energy Company | H33724 | Natural Gas | 477.17 | 477.17 |
| South Jersey Energy Company | H33784 | Natural Gas | 93.51 | 93.51 |
| South Jersey Energy Company | H33824 | Natural Gas | 304.85 | 304.85 |
| South Jersey Energy Company | H33834 | Natural Gas | 268.56 | 268.56 |
| South Jersey Energy Company | H33864 | Natural Gas | 122.17 | 122.17 |
| South Jersey Gas | 9196520000 | Natural Gas | 633.89 | 633.89 |
| Township Municipal Auth | 01503754 | Sewer | 38.18 | 38.18 |
| Township Municipal Auth | 01503754 | Water | 85.13 | 85.13 |
| South Whitehall Township-PA | 103180-18399 | Water | 80.42 | 80.42 |
| South Whitehall Township-PA | 103180-18400-Sewer | Sewer | 65.85 | 65.85 |
| Southern California | 2-19-554-1990 | Electric | 5,288.55 | 0.00 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Southern California | 2-19-554-2006 | Electric | 10,513.62 | 0.00 |
| Southern California | 2-19-554-2022 | Electric | 16,963.84 | 0.00 |
| Southern California | 2-19-554-2113 | Electric | 7,024.66 | 0.00 |
| Southern California | 2-19-554-2162 | Electric | 8,483.15 | 0.00 |
| Southern California | 2-19-699-7969 | Electric | 6,505.43 | 0.00 |
| Southern California | 2-19-699-7993 | Electric | 6,721.33 | 0.00 |
| Southern California | 2-20-021-7941 | Electric | 629.67 | 0.00 |
| Southern California | 2-20-147-3345 | Electric | 9,233.13 | 0.00 |
| Southern California | 2-20-494-7386 | Electric | 536.86 | 0.00 |
| Southern California | 2-20-887-6516 | Electric | 4,380.80 | 0.00 |
| Southern California | 2-21-481-0897 | Electric | 711.44 | 0.00 |
| Southern California | 2-24-317-7888 | Electric | 910.54 | 0.00 |
| Southern California | 2-25-253-6875 | Electric | 44.89 | 0.00 |
| Southern California | 2-25-555-5229 | Electric | 6,002.82 | 0.00 |
| Southern California | 2-25-661-7440 | Electric | 2,453.54 | 0.00 |
| Southern California | 2-25-661-7515 | Electric | 2,964.76 | 0.00 |
| Southern California | 2-25-661-7572 | Electric | 120.77 | 0.00 |
| Southern California | 2-25-661-7606 | Electric | 2,877.72 | 0.00 |
| Southern California | 2-25-661-8927 | Electric | 1,687.51 | 0.00 |
| Southern California | 2-25-661-8968 | Electric | 178.40 | 0.00 |
| Southern California | 2-25-661-9123 | Electric | 1,077.34 | 0.00 |
| Southern California | 2-25-661-9180 | Electric | 2,109.74 | 0.00 |
| Southern California | 2-25-661-9313 | Electric | 762.26 | 0.00 |
| Southern California | 2-25-661-9487 | Electric | 2,954.70 | 0.00 |
| Southern California | 2-25-661-9768 | Electric | 3,282.79 | 0.00 |
| Southern California | 2-29-112-3792 | Electric | 4,527.57 | 0.00 |
| Southern California | 2-29-112-4204 | Electric | 37.26 | 0.00 |
| Southern California | 2-36-908-3464 | Electric | 749.88 | 0.00 |
| Southern California Gas (The Gas Co.) | 020 225 0000 9 | Natural Gas | 9.98 | 9.98 |
| Southern California Gas (The Gas Co.) | 024 616 8400 9 | Natural Gas | 7.50 | 7.50 |
| Southern California Gas (The Gas Co.) | 068 321 3500 5 | Natural Gas | 7.46 | 7.46 |
| Southern California Gas (The Gas Co.) | 068 417 0043 5 | Natural Gas | 22.27 | 22.27 |
| Southern California Gas (The Gas Co.) | 096 439 6087 6 | Natural Gas | 36.16 | 36.16 |
| Southern California Gas (The Gas Co.) | 100 056 1833 4 | Natural Gas | 7.34 | 7.34 |
| Southern California Gas (The Gas Co.) | 100 216 5900 7 | Natural Gas | 10.52 | 10.52 |
| Southern California Gas (The Gas Co.) | 107 996 0232 0 | Natural Gas | 18.80 | 18.80 |
| Southern California Gas (The Gas Co.) | 114 796 4977 1 | Natural Gas | 7.34 | 7.34 |
| Southern California Gas (The Gas Co.) | 119 024 6008 5 | Natural Gas | 7.19 | 7.19 |
| Southern California Gas (The Gas Co.) | 119 288 5745 4 | Natural Gas | 6.98 | 6.98 |
| Southern California Gas (The Gas Co.) | 123 308 8788 1 | Natural Gas | 7.87 | 7.87 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Southern California Gas (The Gas Co.) | 126 206 2645 2 | Natural Gas | 7.36 | 7.36 |
| Southern California Gas (The Gas Co.) | 126 315 2000 9 | Natural Gas | 7.39 | 7.39 |
| Southern California Gas (The Gas Co.) | 127 826 2600 1 | Natural Gas | 4.37 | 4.37 |
| Southern California Gas (The Gas Co.) | 129 926 2600 7 | Natural Gas | 19.58 | 19.58 |
| Southern California Gas (The Gas Co.) | 149 515 2645 9 | Natural Gas | 6.98 | 6.98 |
| Southern California Gas (The Gas Co.) | 154 310 2100 3 | Natural Gas | 7.03 | 7.03 |
| Southern California Gas (The Gas Co.) | 164 639 8451 4 | Natural Gas | 6.98 | 6.98 |
| Southern California Gas (The Gas Co.) | 171 000 3500 9 | Natural Gas | 10.00 | 10.00 |
| Southern Connecticut Gas (SCG) | 050-0010786-4790 | Natural Gas | 337.92 | 337.92 |
| Southern Connecticut Gas (SCG) | 050-0010825-0171 | Natural Gas | 300.37 | 300.37 |
| Southern Connecticut Gas (SCG) | 050-0010825-0221 | Natural Gas | 360.05 | 360.05 |
| Southwest Gas | 1311007243007 | Natural Gas | 5.08 | 5.08 |
| Southwest Gas | 121-0641739-022 | Natural Gas | 8.88 | 8.88 |
| Southwest Gas | 131-1004621-003 | Natural Gas | 180.94 | 180.94 |
| Southwest Gas | 211-0341223-023 | Natural Gas | 13.57 | 13.57 |
| Southwest Gas | 211-0432040-021 | Natural Gas | 22.19 | 22.19 |
| Southwest Gas | 211-1318957-022 | Natural Gas | 16.44 | 16.44 |
| Southwest Gas | 211-1508570-021 | Natural Gas | 34.47 | 34.47 |
| Southwest Gas | 211-3017376-002 | Natural Gas | 21.30 | 21.30 |
| Southwest Gas | 211-3342156-002 | Natural Gas | 79.64 | 79.64 |
| Southwest Gas | 211-4967804-002 | Natural Gas | 25.66 | 25.66 |
| Southwest Gas | 211-5865067-002 | Natural Gas | 14.58 | 14.58 |
| Southwest Gas | 251-1001984-003 | Natural Gas | 392.49 | 392.49 |
| Southwest Gas | 321-0031357-023 | Natural Gas | 50.16 | 50.16 |
| Southwest Gas | 421-2246996-021 | Natural Gas | 27.52 | 27.52 |
| Southwest Gas | 471-1044357-002 | Natural Gas | 72.18 | 72.18 |
| Southwest Gas | 481-1097917-002 | Natural Gas | 14.64 | 14.64 |
| Southwestern Electric Power | 961-442-732-0-6 | Electric | 3,721.18 | 3,721.18 |
| Southwestern Electric Power | 966-195-042-0-0 | Electric | 2,363.04 | 2,363.04 |
| Spanish Fork City UT | .3080.0.2 | Electric | 505.44 | 505.44 |
| Spanish Fork City UT | .3080.0.2 | Sewer | 293.05 | 293.05 |
| Spanish Fork City UT | .3080.0.2 | Water | 14.26 | 14.26 |
| Spanish Fork City UT | .3080.1.1 | Irrigation | 52.81 | 52.81 |
| Spanish Fork City UT | .3080.1.1 | Water | 4.62 | 4.62 |
| Spire/St Louis | 0920830000 | Natural Gas | 644.61 | 644.61 |
| Spire/St Louis | 2122890000 | Natural Gas | 347.97 | 347.97 |
| Spire/St Louis | 3816871111 | Natural Gas | 148.81 | 148.81 |
| Spire/St Louis | 4140061111 | Natural Gas | 715.97 | 715.97 |
| Spire/St Louis | 7117041111 | Natural Gas | 101.64 | 101.64 |
| Spire/St Louis | 7137112222 | Natural Gas | 507.66 | 507.66 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Spire/St Louis | 8877622222 | Natural Gas | 126.32 | 126.32 |
| Spire/St Louis | 9350600000 | Natural Gas | 241.73 | 241.73 |
| Springettsbury | 4300086 | Sewer | 92.98 | 92.98 |
| Springfield Utility | 554501 | Electric | 1,469.04 | 1,469.04 |
| Springfield Utility | 554501 | Sewer | 59.65 | 59.65 |
| Springfield Utility | 554501 | Water | 65.31 | 65.31 |
| Metropolitan Sewer District | 714298 | Sewer | 395.53 | 395.53 |
| Metropolitan Sewer District | 744557 | Sewer | 154.89 | 154.89 |
| Stroud Township Sewer Authority | 2 145A 68 | Sewer | 366.15 | 366.15 |
| Suburban Natural Gas | 025-0613-00 | Natural Gas | 342.75 | 342.75 |
| Suburban Natural Gas | 043-0060-01 | Natural Gas | 151.79 | 151.79 |
| Suburban Water Systems-West Covina | 006000101170 | Water | 79.20 | 79.20 |
| Suburban Water Systems-West Covina | 006000101171 | Water | 237.62 | 237.62 |
| Suburban Water Systems-West Covina | 006000101388 | Water | 132.07 | 132.07 |
| Suburban Water Systems-West Covina | 006000101389 | Irrigation | 86.77 | 86.77 |
| Suburban Water Systems-West Covina | 006000101389 | Water | 36.16 | 36.16 |
| Suez Water Idaho | 06004111431111 | Water | 124.92 | 124.92 |
| Suez Water Toms | 04402630010000 | Water | 25.44 | 25.44 |
| Suez Water Toms | 04409540010000 | Water | 86.22 | 86.22 |
| Suffolk County Sewer Dist-Ny | 7254530001 | Sewer | 31.23 | 31.23 |
| Suffolk County Water Authority - NY | 3000059946 | Water | 78.07 | 78.07 |
| Suffolk County Water Authority - NY | 3000215070 | Water | 69.79 | 69.79 |
| Suffolk County Water Authority - NY | 3000236445 | Water | 68.18 | 68.18 |
| Sugarcreek Borough, | 1001076-001 | Water | 132.86 | 132.86 |
| Sulphur Springs Valley Elec Coop | 3333200 | Electric | 3,781.08 | 3,781.08 |
| Summit Natural Gas of Maine, Inc. | 2138730 | Natural Gas | 1,186.27 | 1,186.27 |
| Sussex County Utility Billing Division | 10-10-325.33 | Sewer | 529.14 | 529.14 |
| Sweetwater Authority | 611-7000-0 | Water | 17.54 | 17.54 |
| Sweetwater Authority | 611-7010-0 | Water | 214.91 | 214.91 |
| Sweetwater Authority | 611-7020-0 | Water | 211.14 | 211.14 |
| Sweetwater Authority | 611-7080-0 | Water | 17.54 | 17.54 |
| Sweetwater Authority | 611-7500-0 | Water | 30.96 | 30.96 |
| Teco Tampa Electric Company | 211004179019 | Electric | 4,692.44 | 4,692.44 |
| Teco Tampa Electric Company | 211004179019 | Other Services | 0.00 | 0.00 |
| Teco Tampa Electric Company | 211004179266 | Electric | 305.33 | 305.33 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Teco Tampa Electric Company | 211004179266 | Other Services | 0.00 | 0.00 |
| Teco Tampa Electric Company | 211004230044 | Electric | 2,565.53 | 2,565.53 |
| Teco Tampa Electric Company | 211004230044 | Other Services | 0.00 | 0.00 |
| Teco Tampa Electric Company | 211011976548 | Electric | 526.16 | 526.16 |
| Teco Tampa Electric Company | 211011976548 | Other Services | 0.00 | 0.00 |
| Teco Tampa Electric Company | 211011977314 | Electric | 5,844.50 | 5,844.50 |
| Teco Tampa Electric Company | 211011978445 | Electric | 701.37 | 701.37 |
| Teco Tampa Electric Company | 211011978668 | Electric | 7,053.93 | 7,053.93 |
| Teco: Peoples Gas | 211011977546 | Natural Gas | 22.18 | 22.18 |
| Teco: Peoples Gas | 211011977546 | Other Services | 0.00 | 0.00 |
| Teco: Peoples Gas | 211011979302 | Natural Gas | 16.62 | 16.62 |
| Teco: Peoples Gas | 211011979302 | Other Services | 0.00 | 0.00 |
| Teco: Peoples Gas | 221001351115 | Natural Gas | 14.22 | 14.22 |
| Tennessee-American Water Company | 1026-210015270578 | Water | 268.71 | 268.71 |
| Tennessee-American Water Company | 1026-210015666643 | Water | 131.09 | 131.09 |
| Tennessee-American Water Company | 1026-210015691830 | Water | 113.28 | 113.28 |
| Tennessee-American Water Company | 1026-210016043557 | Water | 79.99 | 79.99 |
| Texas Gas Service | 910011902 1285418 73 | Natural Gas | 43.82 | 43.82 |
| Texas Gas Service | 910384995 1188320 18 | Natural Gas | 92.30 | 92.30 |
| Texas Gas Service | 910420345 1207626 64 | Natural Gas | 118.65 | 118.65 |
| Texas Gas Service | 910420345 1305757 18 | Natural Gas | 59.46 | 59.46 |
| Texas Gas Service | 910542657 1174989 18 | Natural Gas | 36.91 | 36.91 |
| The Borough of Phoenixville | 4390.01 | Sewer | 39.87 | 39.87 |
| The Borough of Phoenixville | 4390.01 | Water | 60.43 | 60.43 |
| The Borough of Phoenixville | 4391.01 | Sewer | 3.54 | 3.54 |
| The Borough of Phoenixville | 4391.01 | Water | 5.77 | 5.77 |
| The Connecticut Water Company - CWC | 00159845 | Water | 70.06 | 70.06 |
| The Connecticut Water Company - CWC | 00159846 | Water | 101.36 | 101.36 |
| The Illuminating | 11 00 21 8340 2 0 | Electric | 1,839.04 | 1,839.04 |
| The Illuminating | 11 00 26 1876 5 5 | Electric | 4,357.21 | 4,357.21 |
| The Illuminating | 110 021 784 795 | Electric | 1,652.10 | 1,652.10 |
| The York Water | 5136-10374 | Water | 253.10 | 253.10 |
| The York Water | 5136-10375 | Water | 157.14 | 157.14 |
| Tidewater Utilities, Inc | 0752010000 | Water | 118.42 | 118.42 |
| Tidewater Utilities, Inc | 4383700000 | Water | 157.57 | 157.57 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Tidewater Utilities, Inc | 9652010000 | Water | 30.70 | 30.70 |
| Toledo Edison | 11 00 17 9953 4 8 | Electric | 24.09 | 24.09 |
| Toledo Edison | 11 00 20 4519 1 7 | Electric | 1,715.56 | 1,715.56 |
| Toledo Edison | 11 01 08 9486 0 2 | Electric | 235.81 | 235.81 |
| Toledo Edison | 110 018 316 890 | Electric | 1,721.74 | 1,721.74 |
| Tombigbee Electric Power Assoc-Fulton | 242485-141836 | Electric | 2,434.32 | 2,434.32 |
| Tombigbee Electric Power Assoc-Fulton | 242485-141836 | Other Services | 32.97 | 32.97 |
| Town of Batavia, NY | 00216904 | Sewer | 94.88 | 94.88 |
| Town of Batavia, NY | 00216904 | Water | 80.41 | 80.41 |
| Town of Hudson,NH Water Utility | 3504117601 | Water | 5.43 | 5.43 |
| Town of Hudson,NH Water Utility | 3505055801 | Water | 5.56 | 5.56 |
| Town of Hudson,NH Water Utility | 3506588101 | Water | 5.31 | 5.31 |
| Town of Madawaska | 20200 | Sewer | 42.62 | 42.62 |
| Town of Morehead | 6771 | Sewer | 64.40 | 64.40 |
| Town of Morehead | 6771 | Water | 102.78 | 102.78 |
| Town of Morehead | 6772 | Irrigation | 7.69 | 7.69 |
| Town of Natick, MA | 1061165 | Sewer | 145.71 | 145.71 |
| Town of Natick, MA | 1061165 | Water | 99.59 | 99.59 |
| Town of Niagara, NY | 10-0102-05 | Sewer | 143.33 | 143.33 |
| Town of Niagara, NY | 10-0102-05 | Water | 90.57 | 90.57 |
| Town of Plattsburgh, | 258032001.1 | Water | 9.85 | 9.85 |
| Town of Plattsburgh, | 318032000.1 | Sewer | 32.53 | 32.53 |
| Town of Plattsburgh, | 318032000.1 | Water | 12.57 | 12.57 |
| Town of Salem, NH | 06576-81 | Sewer | 81.67 | 81.67 |
| Town of Salem, NH | 06576-81 | Water | 68.62 | 68.62 |
| Town of Salem, NH | 06577-81 | Sewer | 9.44 | 9.44 |
| Town of Salem, NH | 06577-81 | Water | 8.99 | 8.99 |
| Town of Saugus, MA | 590780-00 | Sewer | 136.92 | 136.92 |
| Town of Saugus, MA | 590780-00 | Water | 204.12 | 204.12 |
| Town of Saugus, MA | 590790-00 | Sewer | 81.09 | 81.09 |
| Town of Saugus, MA | 590790-00 | Water | 125.67 | 125.67 |
| Town of Watertown, | 1060 | Sewer | 32.23 | 32.23 |
| Town of Watertown, | 1060 | Water | 54.42 | 54.42 |
| Town of Watertown, | 1212 | Sewer | 5.85 | 5.85 |
| Town of Watertown, | 1212 | Water | 25.77 | 25.77 |
| Township of Franklin Sewerage Auth-NJ | 05916.00 | Sewer | 198.12 | 198.12 |
| Middletown Sewage Auth. | 50029-0 | Sewer | 34.04 | 34.04 |
| Middletown Sewage Auth. | 50058-0 | Sewer | 11.54 | 11.54 |
| Township of Moorestown, NJ | 25001025-1 | Sewer | 14.67 | 14.67 |
| Township of Moorestown, NJ | 25001025-1 | Water | 13.38 | 13.38 |
| Township of Moorestown, NJ | 25001025-2 | Sewer | 15.73 | 15.73 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Township of Moorestown, NJ | 25001025-2 | Water | 13.38 | 13.38 |
| Parsippany-Troy Hills, NJ | 470662-3 | Sewer | 55.67 | 55.67 |
| Parsippany-Troy Hills, NJ | 470662-3 | Water | 178.35 | 178.35 |
| Parsippany-Troy Hills, NJ | 470662-4 | Water | 16.92 | 16.92 |
| Parsippany-Troy Hills, NJ | 470662-5 | Water | 69.08 | 69.08 |
| Township of Wayne, | 71103000-1 | Sewer | 228.53 | 228.53 |
| Township of Wayne, | 71103000-1 | Water | 459.16 | 459.16 |
| Township of Wayne, | 71103000-2 | Sewer | 15.23 | 15.23 |
| Township of Wayne, | 71103000-2 | Water | 22.32 | 22.32 |
| Treasurer, County of | 07325 | Sewer | 4.62 | 4.62 |
| Treasurer, County of | 07326 | Sewer | 43.75 | 43.75 |
| Treasurer, County of | 07327 | Sewer | 4.62 | 4.62 |
| Treasurer, County of | 09357 | Sewer | 7.53 | 7.53 |
| Treasurer, County of | 09363 | Sewer | 4.62 | 4.62 |
| Treasurer, County of | 09365 | Sewer | 4.62 | 4.62 |
| Treasurer, County of | 09366 | Sewer | 4.62 | 4.62 |
| Treasurer, County of | 09367 | Sewer | 4.62 | 4.62 |
| Treasurer, County of | 09374 | Sewer | 4.62 | 4.62 |
| Treasurer, County of | 23810 | Sewer | 164.62 | 164.62 |
| Treasurer, County of | 30461 | Sewer | 4.77 | 4.77 |
| Treasurer, County of | 30462 | Sewer | 29.48 | 29.48 |
| Treasurer, County of | 30463 | Sewer | 5.67 | 5.67 |
| Treasurer, County of | 30464 | Sewer | 22.46 | 22.46 |
| Treasurer, County of | 30465 | Sewer | 46.90 | 46.90 |
| Treasurer, County of | 30686 | Sewer | 4.62 | 4.62 |
| Treasurer, County of | 31170 | Sewer | 4.62 | 4.62 |
| Treasurer, County of | 32374 | Sewer | 12.98 | 12.98 |
| True Natural Gas | 33270104018 | Natural Gas | 124.30 | 124.30 |
| True Natural Gas | 33270104018 | Other Services | 10.18 | 10.18 |
| True Natural Gas | 33270104019 | Natural Gas | 75.68 | 75.68 |
| True Natural Gas | 33270104019 | Other Services | 10.18 | 10.18 |
| True Natural Gas | 33270104020 | Natural Gas | 129.28 | 129.28 |
| True Natural Gas | 33270104020 | Other Services | 10.18 | 10.18 |
| True Natural Gas | 33270104021 | Natural Gas | 402.62 | 402.62 |
| Trumbull County Water & Sewer Dept. | 18-81-0000040-0000 | Sewer | 6.66 | 6.66 |
| Trumbull County Water & Sewer Dept. | 18-81-0000050-0000 | Sewer | 28.89 | 28.89 |
| Trumbull County Water & Sewer Dept. | 40-01-0004522-0000 | Water | 29.42 | 29.42 |
| Trumbull County Water & Sewer Dept. | 41-01-0002100-0000 | Sewer | 65.50 | 65.50 |
| Trumbull County Water & Sewer Dept. | 41-01-0002100-0000 | Water | 103.82 | 103.82 |
| Tullahoma Utilities Board - 788 | 051-2881-01 | Electric | 2,047.33 | 2,047.33 |
| Tullahoma Utilities Board - 788 | 051-2881-01 | Sewer | 21.15 | 21.15 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Tullahoma Utilities Board - 788 | 051-2881-01 | Water | 58.07 | 58.07 |
| Tullahoma Utilities Board - 788 | 051-2898-01 | Electric | 20.06 | 20.06 |
| Tupelo Water & Light | 215605-115199 | Sewer | 15.88 | 15.88 |
| Tupelo Water & Light | 215605-115199 | Water | 30.51 | 30.51 |
| Turlock Irrigation | 000024-048235-0001 | Electric | 4,787.47 | 4,787.47 |
| UGI Utilities Inc | 411000017482 | Natural Gas | 273.26 | 273.26 |
| UGI Utilities Inc | 411000303197 | Natural Gas | 1,976.32 | 1,976.32 |
| UGI Utilities Inc | 411001003879 | Natural Gas | 159.42 | 159.42 |
| UGI Utilities Inc | 411002414026 | Natural Gas | 228.53 | 228.53 |
| UGI Utilities Inc | 411002595006 | Natural Gas | 136.77 | 136.77 |
| UGI Utilities Inc | 411002709953 | Natural Gas | 87.62 | 87.62 |
| UGI Utilities Inc | 411003104634 | Natural Gas | 147.96 | 147.96 |
| UGI Utilities Inc | 411004278841 | Natural Gas | 151.21 | 151.21 |
| UGI Utilities Inc | 411004498050 | Natural Gas | 76.50 | 76.50 |
| UGI Utilities Inc | 411005047542 | Natural Gas | 168.09 | 168.09 |
| UGI Utilities Inc | 411005875389 | Natural Gas | 289.87 | 289.87 |
| UGI Utilities Inc | 411006525876 | Natural Gas | 67.71 | 67.71 |
| UGI Utilities Inc | 411006575665 | Natural Gas | 148.61 | 148.61 |
| UGI Utilities Inc | 411006661986 | Natural Gas | 515.79 | 515.79 |
| Union Oil & Gas Incorporated | 031-031-007472-000 | Natural Gas | 143.38 | 143.38 |
| United Illuminating Company | 010-0000025-5637 | Electric | 7,862.60 | 7,862.60 |
| United Illuminating Company | 010-0000025-5637 | Other Services | 32.65 | 32.65 |
| United Illuminating Company | 010-0000025-5843 | Electric | 783.25 | 783.25 |
| United Illuminating Company | 010-0000025-5991 | Electric | 53.43 | 53.43 |
| United Illuminating Company | 010-0000069-1930 | Electric | 5,126.75 | 5,126.75 |
| United Illuminating Company | 010-0000091-0140 | Electric | 7.84 | 7.84 |
| UNITIL NH Gas | 4030245500 | Natural Gas | 575.48 | 575.48 |
| UNITIL NH Gas | 4132530501 | Natural Gas | 532.95 | 532.95 |
| UNITIL NH Gas | 4140191500 | Natural Gas | 343.56 | 343.56 |
| UNITIL NH Gas | 4140198500 | Natural Gas | 293.13 | 293.13 |
| Unity Township Municipal Authority PA | 5717-0 | Sewer | 76.01 | 76.01 |
| UNS Gas Inc | 3429750000 | Natural Gas | 223.58 | 223.58 |
| UNS Gas Inc | 7085840000 | Natural Gas | 171.92 | 171.92 |
| Urbandale Water Department | 51939-12001 | Sewer | 47.59 | 47.59 |
| Urbandale Water Department | 51939-12001 | Water | 12.51 | 12.51 |
| Urbandale Water Department | 51940-12001 | Sewer | 406.39 | 406.39 |
| Urbandale Water Department | 51940-12001 | Water | 63.72 | 63.72 |
| Ute Water Conservancy District | 4.13744.10 | Water | 122.06 | 122.06 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Ute Water Conservancy District | 4.14007.10 | Water | 115.85 | 115.85 |
| Utility Billing Services- | 31-1012.300/1 | Sewer | 7.97 | 7.97 |
| Utility Billing Services- | 31-1012.300/1 | Water | 8.14 | 8.14 |
| Utility Billing Services- | 31-1016.300/7 | Sewer | 63.71 | 63.71 |
| Utility Billing Services- | 31-1016.300/7 | Water | 39.30 | 39.30 |
| Utility Billing Services- | 988-0197.300/3 | Water | 4.06 | 4.06 |
| Utility Billing Services- | 988-0198.300/2 | Water | 5.90 | 5.90 |
| Valley Energy | 88412220 PA | Natural Gas | 401.92 | 401.92 |
| Vectren Energy Delivery/6248 | 02-600000182-5000035 5 | Natural Gas | 347.53 | 0.00 |
| Vectren Energy Delivery/6248 | 02-600103325-5257539 3 | Natural Gas | 212.64 | 0.00 |
| Vectren Energy Delivery/6248 | 02-600103340-5044023 7 | Natural Gas | 699.69 | 0.00 |
| Vectren Energy Delivery/6248 | 02-600114684-5338091 8 | Natural Gas | 349.98 | 0.00 |
| Vectren Energy Delivery/6248 | 02-600176277-5358129 0 | Natural Gas | 667.95 | 0.00 |
| Vectren Energy Delivery/6248 | 02-600218860-5383834 7 | Natural Gas | 230.74 | 0.00 |
| Vectren Energy Delivery/6248 | 02-600227924-5074845 2 | Natural Gas | 262.23 | 0.00 |
| Vectren Energy Delivery/6248 | 02-600381233-5368495 9 | Natural Gas | 241.97 | 0.00 |
| Vectren Energy Delivery/6248 | 02-600395178-5027869 0 | Natural Gas | 363.24 | 0.00 |
| Vectren Energy Delivery/6248 | 02-600667356-5479467 2 | Natural Gas | 9.10 | 0.00 |
| Vectren Energy Delivery/6248 | 02-600681183-5214056 0 | Natural Gas | 503.52 | 0.00 |
| Vectren Energy Delivery/6250 | 01-300000015-1414588 3 | Electric | 7,169.08 | 0.00 |
| Vectren Energy Delivery/6250 | 01-300124041-1123604 7 | Natural Gas | 189.17 | 0.00 |
| Vectren Energy Delivery/6250 | 01-300124042-1123605 4 | Natural Gas | 429.78 | 0.00 |
| Vectren Energy Delivery/6262 | 03-400279627-2467947 8 | Natural Gas | 153.80 | 0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-2128795 2 | Natural Gas | 467.36 | 0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-2306403 8 | Natural Gas | 46.84 | 0.00 |
| Vectren Energy Delivery/6262 | 03-400293330-2515432 9 | Natural Gas | 564.36 | 0.00 |
| Vectren Energy Delivery/6262 | 03-401518937-2247404 2 | Natural Gas | 401.63 | 0.00 |
| Ventura Water | 28073300 | Sewer | 108.93 | 108.93 |
| Ventura Water | 28073300 | Water | 112.38 | 112.38 |
| Ventura Water | 28074300 | Water | 77.54 | 77.54 |
| Ventura Water | 28082300 | Sewer | 29.09 | 29.09 |
| Ventura Water | 28082300 | Water | 51.11 | 51.11 |
| Ventura Water | 28083300 | Water | 77.54 | 77.54 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Verendrye Electric Cooperative, Inc. | 2219300 | Electric | 1,119.05 | 1,119.05 |
| Verendrye Electric Cooperative, Inc. | 2219300 | Other Services | 0.00 | 0.00 |
| Vernal City, UT | 19.34600.1 | Sewer | 15.09 | 15.09 |
| Vernal City, UT | 19.34600.1 | Water | 18.43 | 18.43 |
| Vernal City, UT | 19.34650.1 | Water | 18.43 | 18.43 |
| Victor Sewer District | 30000148 | Sewer | 168.27 | 168.27 |
| Village of Bradley, IL | 035351230000 | Sewer | 35.90 | 35.90 |
| Village of Cherry | 050 04400 00 | Water | 29.43 | 29.43 |
| Village of Cherry | 050 04500 00 | Water | 115.88 | 115.88 |
| Village of Greenwich, | 2219 | Water | 36.49 | 36.49 |
| Village of Gurnee, IL | 31867-09094 | Sewer | 93.22 | 93.22 |
| Village of Gurnee, IL | 31867-09094 | Water | 77.40 | 77.40 |
| Village of Herkimer, | 45100-0 | Sewer | 1.66 | 1.66 |
| Village of Herkimer, | 45100-0 | Water | 1.54 | 1.54 |
| Village of Herkimer, | 94510-0 | Water | 8.85 | 8.85 |
| Village of Horseheads, | 04689 | Water | 31.68 | 31.68 |
| Village of Norridge, IL | 014761-000 | Water | 166.18 | 166.18 |
| Village of North Riverside, IL | 0122750312-00 | Water | 937.26 | 937.26 |
| Village of North Riverside, IL | 0122750912-00 | Water | 44.99 | 44.99 |
| Village of Sidney, NY | 70514 | Sewer | 44.85 | 44.85 |
| Village of Sidney, NY | 70514 | Water | 28.65 | 28.65 |
| Village of Sidney, NY | 70516 | Sewer | 91.05 | 91.05 |
| Village of Sidney, NY | 70516 | Water | 58.15 | 58.15 |
| Village of Sidney, NY | 70518 | Water | 5.67 | 5.67 |
| Village of Steger, IL | 0030177000 | Sewer | 42.21 | 42.21 |
| Village of Steger, IL | 0030177000 | Water | 25.91 | 25.91 |
| Virginia Natural | 0643150690 | Natural Gas | 11.17 | 11.17 |
| Virginia Natural | 2120547544 | Natural Gas | 11.34 | 11.34 |
| Virginia Natural | 4014634492 | Natural Gas | 11.03 | 11.03 |
| Virginia Natural | 4072978980 | Natural Gas | 71.49 | 71.49 |
| Virginia Natural | 4265350690 | Natural Gas | 11.50 | 11.50 |
| Virginia Natural | 4391450690 | Natural Gas | 9.94 | 9.94 |
| Virginia Natural | 8094050690 | Natural Gas | 98.57 | 98.57 |
| Virginia-American Water Company | 1027-210036163998 | Water | 78.94 | 78.94 |
| Virginia-American Water Company | 1027-210036164021 | Water | 196.58 | 196.58 |
| Volunteer Energy Cooperative/Crossville | 6046-10 | Electric | 2,006.69 | 2,006.69 |
| W.U.C., CT | 06-0001775 | Sewer | 162.77 | 162.77 |
| Walnutport Authority, | 01116 | Water | 7.69 | 7.69 |
| Walnutport Authority, | 01117 | Sewer | 65.04 | 65.04 |
| Walnutport Authority, | 01117 | Water | 50.77 | 50.77 |
| Walnutport Authority, | 01118 | Water | 7.69 | 7.69 |
| Washington | 220001497134 | Natural Gas | 16.50 | 16.50 |
| Washington | 220001497282 | Natural Gas | 318.77 | 318.77 |
| Washington | 220001497415 | Natural Gas | 10.43 | 10.43 |
| Washington | 220001548001 | Natural Gas | 272.96 | 272.96 |
| Washington | 220004045609 | Natural Gas | 75.71 | 75.71 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Washington | 220004300079 | Natural Gas | 107.72 | 107.72 |
| Washington | 320000117087 | Natural Gas | 483.59 | 483.59 |
| Washington | 320000117350 | Natural Gas | 263.80 | 263.80 |
| Washington | 320000117590 | Natural Gas | 6.21 | 6.21 |
| Washington | 320002722678 | Natural Gas | 296.49 | 296.49 |
| Washington Suburban Sanitary Commission | 3127974 | Sewer | 111.15 | 111.15 |
| Washington Suburban Sanitary Commission | 3127974 | Water | 126.53 | 126.53 |
| Washington Suburban Sanitary Commission | 4319877 | Sewer | 70.74 | 70.74 |
| Washington Suburban Sanitary Commission | 4319877 | Water | 77.96 | 77.96 |
| Wastewater Div. - Hi/County of Hawaii | 872.53140.030 | Sewer | 13.43 | 13.43 |
| Wastewater Div. - Hi/County of Hawaii | 872.54000.030 | Sewer | 282.20 | 282.20 |
| Water District - | 0131930 | Water | 771.85 | 771.85 |
| Water District - | 0155513 | Water | 1,399.38 | 1,399.38 |
| Water District - | 0236338 | Water | 349.33 | 349.33 |
| Water District - | 0236350 | Water | 153.08 | 153.08 |
| Water District - | 0236575 | Water | 207.43 | 207.43 |
| Water District - | 0383174 | Irrigation | 16.17 | 16.17 |
| Water District - | 0383174 | Water | 187.00 | 187.00 |
| Water District - | 0661089 | Water | 286.35 | 286.35 |
| Water Environment Services | 03-06301-01 | Sewer | 252.80 | 252.80 |
| Waterloo Water Works | 126163-510701 | Sewer | 161.83 | 161.83 |
| Waterloo Water Works | 126163-510701 | Water | 15.88 | 15.88 |
| Waterloo Water Works | 126211-510701 | Sewer | 23.02 | 23.02 |
| Waterloo Water Works | 126211-510701 | Water | 63.96 | 63.96 |
| WE Energies/Wisconsin Electric/Gas | 2647-308-461 | Natural Gas | 395.83 | 395.83 |
| WE Energies/Wisconsin Electric/Gas | 3819-677-518 | Natural Gas | 696.92 | 696.92 |
| WE Energies/Wisconsin Electric/Gas | 5632-787-248 | Electric | 1,439.04 | 1,439.04 |
| West Boise Sewer | 5680460-00 | Sewer | 39.94 | 39.94 |
| West Hempfield | 401860-401860 | Water | 31.03 | 31.03 |
| West Kern Water | 007961-003 | Water | 17.25 | 17.25 |
| West Kern Water | 7961-0 | Water | 10.76 | 10.76 |
| West Kern Water | 7961-1 | Water | 18.33 | 18.33 |
| West Kern Water | 7961-2 | Water | 13.45 | 13.45 |
| West Penn Power | 100091215333 | Electric | 1,757.13 | 1,757.13 |
| West Penn Power | 100091215333 | Other Services | 0.00 | 0.00 |
| West Penn Power | 100091216513 | Electric | 21.96 | 21.96 |
| West Penn Power | 100091216752 | Electric | 43.93 | 43.93 |
| West Penn Power | 100093428785 | Electric | 2,568.78 | 2,568.78 |
| West Penn Power | 100093442414 | Electric | 950.60 | 950.60 |
| West Penn Power | 100093442414 | Other Services | 0.00 | 0.00 |
| West Penn Power | 100093659017 | Electric | 825.11 | 825.11 |
| West Penn Power | 100093659017 | Other Services | 0.00 | 0.00 |
| West Penn Power | 100093920609 | Electric | 2,263.91 | 2,263.91 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| West Penn Power | 100093920609 | Other Services | 0.00 | 0.00 |
| West Penn Power | 100094146758 | Electric | 2,178.18 | 2,178.18 |
| West Penn Power | 100094146758 | Other Services | 0.00 | 0.00 |
| West Penn Power | 100095718886 | Electric | 25.92 | 25.92 |
| West Penn Power | 100 095 170 948 | Electric | 16,456.37 | 16,456.37 |
| West Penn Power | 100 095 170 948 | Other Services | 0.00 | 0.00 |
| West Penn Power | 100 095 171 243 | Electric | 11,117.15 | 11,117.15 |
| West Penn Power | 100 095 171 243 | Other Services | 0.00 | 0.00 |
| West Penn Power | 100 095 171 565 | Electric | 12,153.77 | 12,153.77 |
| West Penn Power | 100 095 171 565 | Other Services | 0.00 | 0.00 |
| Westar Energy/KPL | 3060589865 | Electric | 4,023.74 | 4,023.74 |
| Westar Energy/KPL | 3060589865 | Other Services | 0.00 | 0.00 |
| WF Water Department | 11-103410-00 | Sewer | 10.62 | 10.62 |
| WF Water Department | 11-103410-00 | Water | 12.88 | 12.88 |
| Wisconsin Public | 0401828746-00002 | Electric | 1,963.92 | 1,963.92 |
| Wisconsin Public | 0401828746-00002 | Natural Gas | 540.06 | 540.06 |
| XCEL Energy:Northern States Power Co. | 51-4265466-6 | Electric | 6,987.69 | 6,987.69 |
| XCEL Energy:Northern States Power Co. | 51-4446535-4 | Electric | 15.17 | 15.17 |
| XCEL Energy:Northern States Power Co. | 51-5640070-5 | Electric | 789.25 | 789.25 |
| XCEL Energy:Northern States Power Co. | 51-6193330-2 | Electric | 6,218.93 | 6,218.93 |
| XCEL Energy:Northern States Power Co. | 51-6349786-3 | Electric | 57.78 | 57.78 |
| XCEL Energy:Northern States Power Co. | 51-6618306-4 | Electric | 15,875.21 | 15,875.21 |
| XCEL Energy:Northern States Power Co. | 51-6618306-4 | Natural Gas | 3,681.04 | 3,681.04 |
| XCEL Energy:Northern States Power Co. | 51-6782995-4 | Electric | 12,300.02 | 12,300.02 |
| XCEL Energy:Northern States Power Co. | 51-6782995-4 | Other Services | 71.77 | 71.77 |
| XCEL Energy:Northern States Power Co. | 52-4479793-5 | Electric | 8,211.05 | 8,211.05 |
| XCEL Energy:Northern States Power Co. | 52-4479793-5 | Natural Gas | 589.25 | 589.25 |
| XCEL Energy:Northern States Power Co. | 52-4497884-3 | Natural Gas | 1,582.16 | 1,582.16 |
| XCEL Energy:Northern States Power Co. | 52-5236062-8 | Electric | 1,788.98 | 1,788.98 |
| XCEL Energy:Northern States Power Co. | 52-5290506-9 | Natural Gas | 307.95 | 307.95 |
| XCEL Energy:Northern States Power Co. | 52-6773636-1 | Electric | 212.73 | 212.73 |
| Service Company of CO | 53-1109653-0 | Electric | 5,965.71 | 5,965.71 |
| Service Company of CO | 53-1109653-0 | Natural Gas | 338.53 | 338.53 |
| Service Company of CO | 53-1165097-4 | Electric | 29.63 | 29.63 |

| Vendor Name | Account # | Service Type | Ad. Assurance Deposit | Ad. Assurance Dep. with Letter of Credit |
|---|---|---|---|---|
| Service Company of CO | 53-1165097-4 | Natural Gas | 33.62 | 33.62 |
| Service Company of CO | 53-2006680-6 | Electric | 14,811.54 | 14,811.54 |
| Service Company of CO | 53-2006680-6 | Other Services | 80.00 | 80.00 |
| Service Company of CO | 53-2058303-9 | Electric | 8,318.08 | 8,318.08 |
| Service Company of CO | 53-2058303-9 | Natural Gas | 872.27 | 872.27 |
| Service Company of CO | 53-2058303-9 | Other Services | 73.33 | 73.33 |
| Service Company of CO | 53-2282428-4 | Natural Gas | 1,030.50 | 1,030.50 |
| Service Company of CO | 53-2664112-3 | Electric | 11,950.10 | 11,950.10 |
| Service Company of CO | 53-3801558-4 | Electric | 5,395.76 | 5,395.76 |
| Service Company of CO | 53-3934465-3 | Natural Gas | 530.90 | 530.90 |
| Service Company of CO | 53-3934468-6 | Natural Gas | 630.41 | 630.41 |
| Service Company of CO | 53-3996941-0 | Natural Gas | 168.82 | 168.82 |
| Energy:Southwestern Public Service | 54-3932923-4 | Electric | 1,377.43 | 1,377.43 |
| Energy:Southwestern Public Service | 54-3997012-8 | Electric | 7,384.49 | 7,384.49 |
| York County Natural | 21989-001 | Natural Gas | 127.21 | 127.21 |
| Zamias Services Inc-Dubois Mall | 4175 | Sewer | 3.77 | 3.77 |
| Zamias Services Inc-Dubois Mall | 4175 | Water | 14.57 | 14.57 |

**Grand Total   $2,533,470.58   $2,239,418.55**

**<u>Exhibit A</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x
                                              :
In re                                         :          **Chapter 11**
                                              :
**SEARS HOLDINGS CORPORATION,** *et al.*,      :          **Case No. 18-23538 (RDD)**
                                              :
        Debtors.[1]                            :          **(Jointly Administered)**
                                              :
---------------------------------------------------------------x

## ORDER AUTHORIZING DEBTORS TO
## RELEASE ADEQUATE ASSURANCE DEPOSIT AMOUNTS
## PURSUANT TO THE ADEQUATE ASSURANCE PROCEDURES

Upon the motion, dated February 10, 2020 (the "**Motion**")[2] of Sears Holdings

Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned

chapter 11 cases (collectively, the "**Debtors**"), pursuant to sections 105(a) and 366 of title 11 of

the United States Code (the "**Bankruptcy Code**"), for an order authorizing the Debtors to

release certain amounts held in the Adequate Assurance Account , all as more fully set forth in

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2]  Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the Motion.

the Motion; and the Court having jurisdiction to decide the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157(a)–(b) and 1334(b) and the Amended Standing Order of Reference M-431, dated January 31, 2012 (Preska, C.J.); and consideration of the Motion and the requested relief therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the relief requested in the Motion having been provided in accordance with the Amended Case Management Order; such notice having been adequate and appropriate under the circumstances, and it appearing that no other or further notice need be provided; and the Court having held a hearing to consider the relief requested in the Motion (the "**Hearing**"); and upon the record of the Hearing, and upon all of the proceedings had before the Court; and the Court having determined that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and that the relief sought in the Motion is in the best interests of the Debtors, their estates, their creditors, and all parties in interest; and after due deliberation and sufficient cause appearing therefor,

### IT IS HEREBY ORDERED THAT:

1.      The Motion is granted.

2.      The Debtors are authorized to release form the Adequate Assurance Account the Terminated Account Balances listed in Schedule 1 as attached to the Motion.

3.      The Terminated Account Balances are the property of the Debtors' estates, and is free from any liens, interests or other encumbrances of the Utility Providers.

4.      The relief granted herein applies to and shall be binding upon the applicable Utility Providers and all other parties in interest.

2

5.     The Debtors are authorized to take all action reasonably necessary to effectuate the relief granted in this Order.

6.     The Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation, interpretation, and/or enforcement of this Order.

Dated: _____, 2020
          White Plains, New York

_____
THE HONORABLE ROBERT D. DRAIN
UNITED STATES BANKRUPTCY JUDGE