**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------x
In re                              :
                                   :        Chapter 11
SEARS HOLDINGS CORPORATION, et al.,:
                                   :        Case No. 18-23538 (RDD)
                                   :
            Debtors.¹              :        (Jointly Administered)
-------------------------------------------------------------x
```

<u>**AFFIDAVIT OF SERVICE**</u>

I, Nora Hafez, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On February 10, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as <u>**Exhibit A**</u>:

- Motion of Debtors Requesting Release of Adequate Assurance Deposit Amounts Pursuant to the Adequate Assurance Procedures [Docket No. 7209]

- Debtors' Objection to Motion for an Order Finding the Automatic Stay Inapplicable or, in the Alternative, for Relief from the Automatic Stay and Memorandum in Support Thereof [Docket No. 7211]

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

On February 10, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Utilities Service List attached hereto as **Exhibit B**:

- Motion of Debtors Requesting Release of Adequate Assurance Deposit Amounts Pursuant to the Adequate Assurance Procedures [Docket No. 7209]

On February 10, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via overnight mail and email on Santa Rosa Mall LLC, Ferraiuoli LLC, Attn Sonia Colon, Gustavo Barris, 390 N Orange Ave St 2300, Orlando, FL 32801, scolon@ferraiuoli.com, gchico@ferraiuoli.com:

- Debtors' Objection to Motion for an Order Finding the Automatic Stay Inapplicable or, in the Alternative, for Relief from the Automatic Stay and Memorandum in Support Thereof [Docket No. 7211]

Dated: February 13, 2020

_____
Nora Hafez

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on February 13, 2020, by Nora Hafez, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

JAMES A. MAPPLETHORPE
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 39704

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | christopher.schueller@bipc.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to the Local Texas Tax Authorities | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Joshua S. Bauchner<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to IQ9-200 SW C Ave, LLC ("SW LLC")  and U.S. Bank, National Association as Trustee,  Successor-in-interest to Bank of America, N.A.,  as Trustee, Successor-by-merger to LaSalle Bank  National Association, as Trustee for Morgan Stanley Capital I Inc., Commercial Mortgage Pass-Through  Certificates, Series 2005-IQ9 | Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq. One Grand Central Place 60 East 42nd Street, Suite 1420 New York NY 10165 | jaronauer@ayllp.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq. 100 Quimby Street Suite 1 Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian 151 West 46th Street 4th Floor New York NY 10036 | eneiger@askllp.com jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq. 2600 Eagan Woods Drive Suite 400 St. Paul MN 55121 | jsteinfeld@askllp.com gunderdahl@askllp.com bmcgrath@askllp.com kcasteel@askllp.com eneiger@askllp.com mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq. One AT&T Way Room 3A115 Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar 5108 E. Clinton Way Ste. 109 Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counsel to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq. 800 Third Avenue Floor 11 New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman Key Tower 127 Public Square, Suite 2000 Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan 45 Rockefeller Plaza New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III 52nd Floor - Mellon Bank Center 1735 Market Street Philadelphia PA 19103 | pollack@ballardspahr.com marriott@ballardspahr.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch 2029 Century Park East Suite 800 Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb 919 N. Market Street 11th Floor Wilmington DE 19801 | heilmanl@ballardspahr.com summersm@ballardspahr.com daluzt@ballardspahr.com roglenl@ballardspahr.com mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner 1675 Broadway 19th Floor New York NY 10019-5820 | harnerp@ballardspahr.com kutnera@ballardspahr.com | Email |
| Counsel to Bank of America, N.A. | Bank of America, N.A. | Attn: Mark E. Cohen, Esq. 108-18 Queens Boulevard 4th Floor, Suite 3 Forest Hills NY 11375 | mecesq2@aol.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman Barclay Damon Tower 125 East Jefferson Street Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens 11 S. Meridian Street Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller 600 N. King Street Suite 400 Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory 119 South Main Street Suite 500 Memphis TN 38103 | russ@bsavory.com | Email |
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq. Two Plaza East, Suite 1085 330 East Kilbourn Avenue Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Revin Associates c/o Aegis Investments, Inc. | Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon 270 Madison Avenue New York NY 10016 | jsolomon@bbwg.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Raven Associates | Belkin Burden Wenig & Goldman, LLP | Attn: Lewis A. Lindenberg<br>c/o Aegis Investments, Inc.<br>270 Madison Avenue<br>New York NY 10016 | llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greennich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greennich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker<br>1271 Avenue of the Americas<br>New York NY 10020 | Tarr@BlankRome.com<br>EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq.<br>Attorneys at Law<br>2633 Dakota NE<br>Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas<br>377 Broadway<br>New York NY 10013 | | First Class Mail |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq.<br>575 Underhill Blvd.<br>Suite 118<br>Syosset NY 11791 | bankruptcy@borgeslawllc.com<br>wborges@borgeslawllc.com<br>schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone<br>101 Eisenhower Parkway<br>Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen<br>2200 IDS Center<br>80 South Eighth Street<br>Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate<br>350 N. Orleans St.<br>Suite 300<br>Chicago IL 60654-1607 | | First Class Mail |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg<br>Seven Times Square<br>New York NY 10036 | bsilverberg@brownrudnick.com<br>spohl@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan<br>Managing Director<br>39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay<br>Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister<br>16435 North Scottsdale Road<br>Suite 440<br>Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street<br>17th Floor<br>San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller<br>640 5th Avenue<br>9th Floor<br>New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger<br>One Oxford Centre<br>301 Grant Street, 20th Floor<br>Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com<br>tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo<br>200 Liberty St.<br>New York NY 10281 | Eric.Waxman@cwt.com<br>Anthony.Deleo@cwt.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 5 of 34

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis<br>5577 Youngstown-Warren Rd.<br>Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr.<br>Eighty Pine Street<br>New York NY 10005 | jlevitin@cahill.com<br>rstieglitz@cahill.com | Email |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan<br>The Calfee Building<br>1405 East Sixth Street<br>Cleveland OH 44114-1607 | jschwartz@calfee.com<br>gkallergis@calfee.com<br>rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh<br>450 N Street, MIC: 82<br>Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq.<br>120 South Central Avenue<br>Ste. 1800<br>St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman<br>707 Summer Street<br>Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone<br>195 Church Street<br>P.O. Box 1950<br>New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, and the SRAC Medium Term Notes (Top 5 Secured Creditor) | Carter Ledyard & Milburn LLP | Attn: James Gadsden, Esq.<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 34

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau<br>151 S. Old Woodward Ave.<br>Ste. 200<br>Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to ESL Investments, Inc., JPP, LLC, JPP II, LLC and Transform Holdco LLC | Cleary Gottlieb Steen & Hamilton LLP | Attn: Sean O Neal, Abena A. Mainoo, Luke A. Barefoot, Andrew Weaver,Thomas J. Moloney<br>One Liberty Plaza<br>New York NY 10006 | amainoo@cgsh.com<br>lbarefoot@cgsh.com<br>soneal@cgsh.com<br>aweaver@cgsh.com<br>tmoloney@cgsh.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney<br>One Liberty Plaza<br>New York NY 10006 | soneal@cgsh.com<br>aweaver@cgsh.com<br>rmukhi@cgsh.com<br>jkpark@cgsh.com<br>tmoloney@cgsh.com | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 34

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward<br>625 Liberty Avenue<br>Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com<br>hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq.<br>1325 Avenue of the Americas<br>19th Fl.<br>New York NY 10019 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq.<br>301 Commerce Street<br>Suite 1700<br>Fort Worth TX 76102 | mwarner@coleschotz.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq.<br>100 Crossways Park Drive West<br>Suite 200<br>Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust<br>2950 Express Drive South, Suite 210<br>Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths<br>The Brandywine Building<br>1000 West Street, Suite 1400<br>Wilmington DE 19801 | kbifferato@connollygallagher.com<br>kconlan@connollygallagher.com<br>cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes<br>1114 Avenue of the Americas<br>New York NY 10036 | svanaalten@cooley.com<br>scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda<br>MSC Plaza, Suite 800<br>255 Ponce de Leon Avenue<br>San Juan PR 00917 | rco@crlawpr.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. and affiliated entities | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |
| Counsel to Team Worldwide Corporation | Diamon McCarthy LLP | Attn: Charles M. Rubio, Sheryl P. Giugliano, Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | crubio@diamondmccarthy.com<br>sgiugliano@diamondmccarthy.com<br>adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Counsel to Platte Valley Investments, LLC | Entwistle & Cappucci LLP | Attn: Andrew J. Entwistle, Joshua K. Porter<br>299 Park Avenue, 20th Floor<br>New York NY 10171 | aentwistle@entwistle-law.com<br>jporter@entwistle-law.com | Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 10 of 34

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust | Foley & Lardner LLP | Attn: Derek L. Wright & Katherine R. Catanese<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Paul J. Labov, Esq.<br>90 Park Avenue<br>New York NY 10016 | plabov@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com | Email |
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |

In re: Sears Holdings Corporation, *et al.*
Case No. 18-23538 (RDD)

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq.<br>711 Third Avenue<br>New York NY 10017 | jflaxer@golenbock.com<br>mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein,<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | gfox@goodwinlaw.com<br>bbazian@goodwinlaw.com<br>mgoldstein@goodwinlaw.com | Email |
| Counsel to Interactions LLC | Goodwin Procter LLP | Attn: William P. Weintraub<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq.<br>222 North LaSalle Street<br>Suite 800<br>Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner<br>400 Atlantic Avenue<br>Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann<br>885 Third Avenue<br>18th Floor<br>New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl<br>80 S. Eighth St.<br>Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young<br>One Moody Plaza<br>18th Floor<br>Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq.<br>488 Madison Avenue<br>15th Floor<br>New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Counsel to Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Alan D. Halperin, Esq., Ligee Gu, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | ahalperin@halperinlaw.net<br>lgu@halperinlaw.net | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Esq.<br>40 Wall Street<br>37th Floor<br>New York NY 10005 | dlieberman@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel<br>1000 East Hanes Mill Road<br>Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |
| Counsel to Van Hook Service Co., Inc. | Harris Beach PLLC | Attn: Kevin Tompsett, Esq.<br>99 Garnsey Road<br>Pittsford NY 14534 | ktompsett@harrisbeach.com | Email |
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel for Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Attn: Arthur E. Rosenberg, Esq., Marc L. Antonecchia, Esq.<br>31 West 52nd Street<br>New York NY 10019 | arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to Henry Shahery | HUNTON ANDREWS KURTH LLP | Attn: Paul N. Silverstein and Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 15 of 34

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@ksinlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman \| Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com<br>rakim.johnson@lw.com | |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email |
| Counsel to Law Offices of Robert J. Poulson Jr. | Law Offices of Robert J. Poulson Jr. | Attn: Jill | jill@poulsonlaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland<br>545 Long Wharf Drive<br>9th Floor<br>New Haven  CT 06511 | niclas.ferland@leclairryan.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | | First Class Mail |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire<br>1101 King Street<br>Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen<br>100 South Fifth Street<br>Suite 2500<br>Minneapolis MN 55402 | jjorissen@losgs.com | Email |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet<br>711 Navarro Street<br>Ste 300<br>San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders<br>P.O. Box 17428<br>Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Freeway<br>Suite 1000<br>Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>PO Box 3064<br>Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc. and Valvoline | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to Kathleen Kime | Luskin, Stern & Eisler LLP | Attn: Michael Luskin & Stephan E. Hornung<br>Eleven Times Square<br>New York NY 10036 | luskin@lsellp.com<br>hornung@lsellp.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to Vir Ventures, Inc. and AMI Ventures, Inc. | Mazurkraemer Business Law | Attn: Salene R.M. Kraemer<br>331 Jonquil Place<br>Pittsburgh PA 15228 | salene@mazurkraemer.com | Email |
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay<br>P. O. Box 1269<br>Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Jarrod B. Martin<br>1001 Fannin Street<br>Suite 2700<br>Houston TX 77002 | Jarrod.Martin@mhllp.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq.<br>570 Broad Street<br>Suite 1500<br>Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq.<br>225 Liberty Street<br>36th Floor<br>New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano<br>112 West 34th Street<br>Suite 1515<br>New York NY 10120 | bmcgrath@mcglinchey.com<br>kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq.<br>601 Poydras Street<br>12th Floor<br>New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major<br>125 Park Avenue<br>7th Floor<br>New York NY 10017 | cjm@msf-law.com | Email |
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 | | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 | | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com | Email |
| Counsel to Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Kevin M. Lippman, Esq.<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | klippman@munsch.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General<br>Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 23 of 34

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | | First Class Mail |
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Matthew P. Kremer<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com | Email |
| Counsel for VM Innovations, Inc. | O'NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ PC LLO | Attn: Kramer L. Lyons, Esq.<br>P.O. Box 82028<br>Lincoln NE 68501-2028 | klyons@ohdbslaw.com | Email |
| Counsel to TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | echollander@orrick.com<br>efua@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to William Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks<br>3301 Northland Drive<br>Suite 505<br>Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb<br>500 E. Border Street<br>Suite 640<br>Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe<br>P.O. Box 817<br>Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik<br>1235 North Loop West<br>Suite 600<br>Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick<br>369 Lexington Avenue<br>12th Floor<br>New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso<br>85 Broad Street<br>Suite 17-063<br>New York NY 10004 | jon@piercemccoy.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 25 of 34

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg<br>50 Tice Boulevard<br>Suite 380<br>Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy<br>525 B Street<br>Suite 2200<br>San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq.<br>675 Old Country Road<br>Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor<br>675 Old Country Road<br>Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal<br>7 Times Square<br>New York NY 10036 | mhofsdal@pryorcashman.com | Email |
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt,<br>Andrew S. Corkhill, Matthew Scheck, Ellison Ward<br>Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff 875 Third Avenue, 9th Floor New York NY 10022 | fbr@robinsonbrog.com rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey 1211 Avenue of the Americas New York NY 10036-8704 | gregg.galardi@ropesgray.com kimberly.kodis@ropesgray.com sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm Prudential Tower 800 Boylston Street Boston MA 02199-3600 | james.wilton@ropesgray.com patricia.chen@ropesgray.com ssally@ropesgray.com joshua.sturm@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell 191 North Wacker Drive 32nd Floor Chicago IL 60606-4302 | nicholas.berg@ropesgray.com timothy.farrell@ropesgray.com | Email |
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq. 747 Third Avenue New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin 345 Seventh Avenue 21st Floor New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq. East Tower, 15th Floor 1425 RXR Plaza Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq. 1290 Broadway Suite 1650 Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann 333 Earle Ovington Boulevard Suite 601 Uniondale NY 11553 | mmccann@swc-law.com rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt 195 Carter Drive Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick 230 Park Avenue New York NY 10169 | cbelmonte@ssbb.com asnow@ssbb.com pbosswick@ssbb.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi 666 Fifth Avenue Suite 1700 New York NY 10103 | ksadeghi@schiffhardin.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Seward & Kissel LLP | Attn: John R. Ashmead, Esq. & Arlene R. Alves, Esq.<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Steven Paradise, Esq.<br>620 8th Avenue<br>New York NY 10018 | sparadise@seyfarth.com | Email |
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockerfeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs") | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc. | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited, Infiiloom India Private Ltd., Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | Starr.Judith@pbgc.gov<br>mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@sarmacheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br>White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>neilberger@teamtogut.com<br>mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to Village of Hoffman Estates | Vedder Price P.C. | Attn: Joshua A. Dunn, Esq., Michael Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | jdunn@vedderprice.com | Email |

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Agri-Fab, Inc. | Vedder Price P.C. | Attn: Kevin J. Etzel<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | ketzel@vedderprice.com | Email |
| Counsel to NorthStar Group Services, Inc., and Village of Hoffman Estates | Vedder Price P.C. | Attn: Michael L. Schein<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC | Wachtel Missry LLP | Attn: Steven J. Cohen & Jason L. Libou<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com<br>jlibou@wmllp.com | Email |
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>One Riverfront Plaza<br>1037 Raymond Blvd., Ste. 600<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>JeriLeigh.Miller@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 32 of 34

Exhibit A
Master Service List
Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| | | | | |
|---|---|---|---|---|
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., Cassandra Postighone, Esq.<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com<br>CPostighone@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood<br>Corporate Counsel<br>814 Lavaca St.<br>Austin TX 78701 | mnorwood@world-class.com | Email |
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com | Email |

**Exhibit B**

Exhibit B
Utilities Service List
Served as set forth below

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | Email | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 4784285 | ABCWUA | PO BOX 27226 | | | ALBUQUERQUE | NM | 87125-7226 | | First Class Mail |
| 4783940 | ACC Stormwater | 120 W. Dougherty Street | | | Athens | GA | 30601 | nancy.cerrato@accgov.com | First Class Mail and Email |
| 4783941 | ACC Water Business | PO Box 16869 | | | ATLANTA | GA | 30321-0869 | | First Class Mail |
| 4784615 | ACS | PO BOX 196666 | | | ANCHORAGE | AK | 99519-6666 | | First Class Mail |
| 4784373 | Ada City Utilities OK | 210 West 13th | | | Ada | OK | 74820 | Frank.stout@adaok.com | First Class Mail and Email |
| 4784373 | Ada City Utilities OK | Frank Stout | 231 S. Townsend | | Ada | OK | 74820 | Frank.stout@adaok.com | First Class Mail and Email |
| 4783241 | AEP - Appalachian Power | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | | First Class Mail |
| 4783389 | Alabama Power | P.O. Box 242 | | | Birmingham | AL | 35292 | | First Class Mail |
| 4783749 | Alameda County Water District | P.O. Box 45676 | | | San Francisco | CA | 94145-0676 | | First Class Mail |
| 4783939 | Albany Utilities - GA | P.O. Box 1788 | | | Albany | GA | 31702-1788 | | First Class Mail |
| 4784544 | Albemarle County Service Authority | 168 SPOTNAP RD | | | CHARLOTTESVILLE | VA | 22911-8690 | | First Class Mail |
| 4783675 | Alexandria Renew Enterprises | PO Box 26428 | | | Alexandria | VA | 22313-6428 | | First Class Mail |
| 4783968 | Algona Municipal Utilities, IA | P.O. Box 10 | | | Algona | IA | 50511 | | First Class Mail |
| 4783291 | Alliant Energy/IPL | PO BOX 3060 | | | CEDAR RAPIDS | IA | 52406-3060 | | First Class Mail |
| 4783381 | Alliant Energy/WP&L | PO BOX 3062 | | | CEDAR RAPIDS | IA | 52406-3062 | | First Class Mail |
| 4784175 | ALP Utilities | P.O. Box 609 | | | Alexandria | MN | 56308 | | First Class Mail |
| 4784417 | Altoona Water Authority | P.O. Box 3150 | | | Altoona | PA | 16603 | | First Class Mail |
| 4783485 | Amador Water Agency, CA | PO Box 611450 | | | San Jose | CA | 95161-1450 | | First Class Mail |
| 4783295 | Ameren Illinois | PO BOX 88034 | | | CHICAGO | IL | 60680-1034 | | First Class Mail |
| 4783422 | Ameren Missouri | PO BOX 88068 | | | CHICAGO | IL | 60680-1068 | | First Class Mail |
| 4783442 | American Electric Power/24002 | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | | First Class Mail |
| 4783220 | American Electric Power/24418 | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | | First Class Mail |
| 4784616 | AMERICAN MESSAGING | PO BOX 5749 | | | CAROL STREAM | IL | 60197-5749 | | First Class Mail |
| 4784617 | AMERICAN TELEPHONE | PO BOX 1465 | | | MELVILLE | NY | 11747-0265 | | First Class Mail |
| 4784339 | American Water & Energy Savers | 4431 North Dixie Highway | | | Boca Raton | FL | 33431 | | First Class Mail |
| 4783470 | AmeriGas - 5446 | PO Box 660288 | | | Dallas | TX | 75266-0288 | | First Class Mail |
| 4783972 | Ames Municipal Utilities | P.O. Box 811 | | | Ames | IA | 50010 | | First Class Mail |
| 4783701 | Anchorage Water & Wastewater Utility | P.O. Box 196626 | | | Anchorage | AK | 99519-6626 | | First Class Mail |
| 4784035 | Anderson City Utilities, IN | PO Box 2100 | | | Anderson | IN | 46018-2100 | | First Class Mail |
| 4784109 | Anne Arundel County Water and Wastewater | P.O. Box 427 | | | Annapolis | MD | 21404 | | First Class Mail |
| 4783907 | Apex Billing Solutions | PO Box 84077 | | | COLUMBUS | GA | 31908 | | First Class Mail |
| 4783275 | Appalachian Power | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | | First Class Mail |
| 4783147 | APS | P.O. BOX 2906 | | | Phoenix | AZ | 85062-2906 | | First Class Mail |
| 4784022 | AQUA IL | PO BOX 1229 | | | Newark | NJ | 07101-1229 | | First Class Mail |
| 4783591 | Aqua New Jersey/1229 | PO BOX 1229 | | | Newark | NJ | 07101-1229 | | First Class Mail |
| 4784344 | Aqua OH | PO BOX 1229 | | | Newark | NJ | 07101-1229 | | First Class Mail |
| 4784434 | Aqua Pennsylvania/1229 | P.O. Box 1229 | | | Newark | NJ | 07101-1229 | | First Class Mail |
| 4783729 | Arizona Water Company | PO BOX 29098 | | | PHOENIX | AZ | 85038-9098 | | First Class Mail |
| 4783281 | Arkansas Oklahoma Gas Corp (AOG) | PO Box 3488 | | | Tupelo | MS | 38803-3488 | | First Class Mail |
| 4784492 | Arlington Utilities | PO BOX 90020 | | | ARLINGTON | TX | 76004-3020 | | First Class Mail |
| 4784618 | ARMSTRONG | P.O. BOX 37749 | | | Philadephia | PA | 19101-5049 | | First Class Mail |
| 4783870 | Artesian Water Company, Inc. | PO Box 15069 | | | Wilmington | DE | 19886-5069 | | First Class Mail |
| 4784620 | AT&T | PO BOX 105107 | | | ATLANTA | GA | 30348-5107 | | First Class Mail |
| 4784621 | AT&T | PO BOX 5002 | | | CAROL STREAM | IL | 60197-5002 | | First Class Mail |
| 4784619 | AT&T | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | | First Class Mail |
| 4784622 | AT&T | PO BOX 5025 | | | CAROL STREAM | IL | 60194-5025 | | First Class Mail |
| 4784623 | AT&T | PO BOX 5091 | | | CAROL STREAM | IL | 60197-5091 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| 4784624 | AT&T | PO BOX 5094 | | CAROL STREAM | IL | 60197 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|
| 4784625 | AT&T | PO BOX 5095 | | CAROL STREAM | IL | 60197 | | First Class Mail |
| 4784626 | AT&T | PO BOX 840486 | | DALLAS | TX | 75284-0486 | | First Class Mail |
| 4784627 | AT&T | PO BOX 9005 | | CAROL STREAM | IL | 60197-9005 | | First Class Mail |
| 4784629 | AT&T (AMERITECH) | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | | First Class Mail |
| 4784630 | AT&T (AMERITECH) | PO BOX 5080 | | CAROL STREAM | IL | 60197 | | First Class Mail |
| 4784631 | AT&T (BELLSOUTH) | PO BOX 105262 | | ATLANTA | GA | 30348 | | First Class Mail |
| 4784632 | AT&T (BELLSOUTH) | PO BOX 105262 | | ATLANTA | GA | 30348-5262 | | First Class Mail |
| 4784633 | AT&T (BELLSOUTH) | PO BOX 105373 | | ATLANTA | GA | 30348 | | First Class Mail |
| 4784634 | AT&T (BELLSOUTH) | PO BOX 105503 | | ATLANTA | GA | 30348-5503 | | First Class Mail |
| 4784635 | AT&T (BELLSOUTH) | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | | First Class Mail |
| 4784636 | AT&T (PACIFIC BELL) | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | | First Class Mail |
| 4784637 | AT&T (PACIFIC BELL) | PO BOX 5025 | | CAROL STREAM | IL | 60194-5025 | | First Class Mail |
| 4784638 | AT&T (SNET) | PO BOX 5082 | | CAROL STREAM | IL | 60197-5082 | | First Class Mail |
| 4784639 | AT&T (SW BELL) | PO BOX 105414 | | ATLANTA | GA | 30348-5414 | | First Class Mail |
| 4784640 | AT&T (SW BELL) | PO BOX 5001 | | CAROL STREAM | IL | 60197-5001 | | First Class Mail |
| 4784641 | AT&T (SW BELL) | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 | | First Class Mail |
| 4784642 | AT&T MOBILITY | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 | | First Class Mail |
| 4784643 | AT&T MOBILITY | PO BOX 78405 | | PHOENIX | AZ | 85062 | | First Class Mail |
| 4783812 | Atascadero Mutual Water Co | P.O. Box 6075 | | Atascadero | CA | 93423-6075 | | First Class Mail |
| 4783661 | Athens Township Authority, PA | 2523 Pennsylvania Ave | | Sayre | PA | 18840 | | First Class Mail |
| 4784644 | ATLANTIC BROADBAND | PO BOX 371801 | | PITTSBURGH | PA | 15250-7801 | | First Class Mail |
| 4783214 | Atlantic City Electric/13610 | PO Box 13610 | | Philadelphia | PA | 19101 | | First Class Mail |
| 4783967 | Atlantic Municipal Utilities | P.O. Box 517 | | Atlantic | IA | 50022 | | First Class Mail |
| 4784645 | ATLANTIC TELEPHONE | P.O.BOX 580079 | | CHARLOTTE | NC | 28258 | | First Class Mail |
| 4783457 | Atmos Energy/790311 | PO Box 790311 | | St Louis | MO | 63179-0311 | | First Class Mail |
| 4784646 | Atos | PO BOX 78000 | Dept 781177 | Detroit | MI | 48278 | | First Class Mail |
| 4784114 | Auburn Water & Sewer Dist, ME | P.O. Box 414 | | Auburn | ME | 04212-0414 | | First Class Mail |
| 4784084 | Auburn Water District, MA | 75 Church Street | | Auburn | MA | 01501 | | First Class Mail |
| 4783929 | Augusta Utilities Department | P.O. Box 1457 | | Augusta | GA | 30903-1457 | | First Class Mail |
| 4783845 | Aurora Water/City of Aurora, CO | PO Box 719117 | | Denver | CO | 80271-9117 | | First Class Mail |
| 4783289 | Austell Natural Gas System | PO BOX 685 | | AUSTELL | GA | 30168-0685 | | First Class Mail |
| 4784443 | Autoridad de Acueductos y Alcantarillado | PO BOX 70101 | | SAN JUAN | PR | 00936-8101 | | First Class Mail |
| 4783378 | Avista Utilities | 1411 E MISSION AVE | | SPOKANE | WA | 99252 | | First Class Mail |
| 4783802 | Azusa Light & Water Department | PO Box 7030 | | Artesia | CA | 90702-7030 | | First Class Mail |
| 4783660 | BAJSA | 1108 FREAS AVE | | BERWICK | PA | 18603 | | First Class Mail |
| 4783356 | Baker Properties LP | One West Red Oak Ln | | WHITE PLAINS | NY | 10604 | | First Class Mail |
| 4783316 | Bangor Gas, ME | PO BOX 980 | | Bangor | ME | 04402-0980 | | First Class Mail |
| 4784113 | Bangor Water District | P.O. Box 1129 | | Bangor | ME | 04402-1129 | | First Class Mail |
| 4784318 | Bath Electric Gas & Water | 7 South Ave | | Bath | NY | 14810 | | First Class Mail |
| 4784142 | Bay County Dept of Water & Sewer MI | 3933 Patterson Rd. | | Bay City | MI | 48706 | | First Class Mail |
| 4784391 | BCWSA (Bucks County Water & Sewer) | PO Box 3895 | | Lancaster | PA | 17604-3895 | | First Class Mail |
| 4784340 | BCWSD | PO Box 457 | | St Clairsville | OH | 43950-0457 | | First Class Mail |
| 4783152 | Bear Valley Electric Service | P.O. Box 9016 | | San Dimas | CA | 91773-9016 | | First Class Mail |
| 4783519 | Belleville Treasurers Office | PO Box 388 | | BELLEVILLE | IL | 62222 | | First Class Mail |
| 4783270 | Benton PUD | Kim R. Berger | 2721 W 10th Ave | Kennewick | WA | 99334 | bergerk@bentonpud.org | First Class Mail and Email |
| 4783270 | Benton PUD | PO Box 6270 | | Kennewick | WA | 99336-0270 | bergerk@bentonpud.org | First Class Mail and Email |
| 4783306 | Berkshire Gas Company | PO Box 9241 | | CHELSEA | MA | 02150-9241 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| 4784397 | BET Investments | 200 Dryden Rd | | | Dresher | PA | 19025 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4783419 | BGE | P.O. Box 13070 | | | Philadelphia | PA | 19101-3070 | | First Class Mail |
| 4784297 | Big Flats Water Dept | 476 Maple St | | | Big Flats | NY | 14814-9799 | | First Class Mail |
| 4784647 | BIRCH | PO BOX 105066 | | | ATLANTA | GA | 30348-5066 | | First Class Mail |
| 4783476 | Bi-State Propane - 5135/Dallas | PO Box 660288 | | | Dallas | TX | 75266-0288 | | First Class Mail |
| 4783388 | Black Hills Energy | PO BOX 6001 | | | RAPID CITY | SD | 57709-6001 | | First Class Mail |
| 4783559 | Blackman Charter Township | 1990 W. Parnall Road | | | Jackson | MI | 49201 | | First Class Mail |
| 4783384 | Bluefield Gas Company/94608 | PO Box 94608 | | | Cleveland | OH | 44101-4608 | | First Class Mail |
| 4784610 | Board of Public Utilities-Cheyenne, WY | PO Box 12016 | | | Cheyenne | WY | 82003-1233 | | First Class Mail |
| 4784182 | Board of Public Works - Malden, MO | 111 East Laclede | | | Malden | MO | 63863 | | First Class Mail |
| 4783957 | Board of Water Supply/HI | 630 South Beretania Street | | | Honolulu | HI | 96843-0001 | GFLORES@HBWS.ORG | First Class Mail and Email |
| 4783851 | Board of Water Works of Pueblo, CO | P.O. Box 755 | | | Pueblo | CO | 81002-0755 | | First Class Mail |
| 4783663 | Borough of Akron,PA | 117 South Seventh Street, PO Box 130 | | | Akron | PA | 17501 | | First Class Mail |
| 4784433 | Borough of Chambersburg, PA | P.O. Box 1009 | | | Chambersburg | PA | 17201-0909 | | First Class Mail |
| 4783635 | Borough of Edwardsville | 470 MAIN STREET | | | EDWARDSVILLE | PA | 18704 | | First Class Mail |
| 4784269 | Borough of Elmwood Park,Water Collection | P.O. Box 11369 | | | Newark | NJ | 07101-4369 | | First Class Mail |
| 4784436 | Borough of Ephrata, PA | 124 South State Street | | | Ephrata | PA | 17522 | | First Class Mail |
| 4783590 | Borough of Glassboro, NJ | 1 S Main St | | | Glassboro | NJ | 08028 | | First Class Mail |
| 4784273 | Borough of Glassboro, NJ | 1 South Main Street | | | Glassboro | NJ | 08028 | | First Class Mail |
| 4784401 | Borough of Hanover, PA | 44 Fredrick Street | | | Hanover | PA | 17331 | | First Class Mail |
| 4783632 | Borough of Indiana, PA | 80 North 8th Street | | | Indiana | PA | 15701-1702 | | First Class Mail |
| 4783595 | Borough of Lawnside Sewer Dept | 4 Dr. MLK Jr. Rd. | | | Lawnside | NJ | 08045 | | First Class Mail |
| 4783582 | Borough of Paramus, NJ | 1 West Jockish Square | | | Paramus | NJ | 07652 | | First Class Mail |
| 4784405 | Borough of Shillington, PA | P.O. Box 247 | | | Shillington | PA | 19607-0247 | carol@shillingtonboro.net, mdm@shillingtonboro.net, scott@shillingtonboro.net | First Class Mail and Email |
| 4784072 | Bossier City Utilities Dept. LA | P.O. BOX 5337 | | | BOSSIER CITY | LA | 71171-5337 | | First Class Mail |
| 4784056 | Bowling Green Municipal Utilities | PO BOX 10360 | | | BOWLING GREEN | KY | 42102-0360 | bgentry@bgmu.com | First Class Mail and Email |
| 4783566 | Brainerd Public Utilities | 8027 Highland Scenic Rd | | | Brainerd | MN | 56401 | | First Class Mail |
| 4783197 | Brainerd Public Utilities | 8027 Highland Scenic Rd., PO Box 373 | | | Brainerd | MN | 54601 | | First Class Mail |
| 4783414 | Braintree Electric Light Department | 150 Potter Road | | | Braintree | MA | 02184 | gcohen@beld.com | First Class Mail and Email |
| 4784087 | Braintree Water & Sewer Dept | PO BOX 850637 | | | BRAINTREE | MA | 02185-0637 | | First Class Mail |
| 4783239 | BrightRidge | P.O. Box 2058 | | | Johnson City | TN | 37605 | | First Class Mail |
| 4784153 | Brixmor IA Southfield (MI) SC LLC | PO Box 645346 | | | CINCINNATI | OH | 45264-5346 | | First Class Mail |
| 4784400 | Brodhead Creek Regional Authority,PA | 410 Mill Creek Road | | | East Stroudsburg | PA | 18301 | | First Class Mail |
| 4784524 | Brownsville Public Utilities Board | PO BOX 660566 | | | DALLAS | TX | 75266-0566 | | First Class Mail |
| 4784112 | Brunswick & Topsham Water District | PO Box 489 | | | Topsham | ME | 04086 | dknowles@btwater.org | First Class Mail and Email |
| 4783554 | Brunswick Sewer District | 10 Pine Tree Road | | | Brunswick | ME | 04011 | lblanchette@brunswicksewer.org | First Class Mail and Email |
| 4783935 | Brunswick-Glynn County Joint Water and Sewer Commision | PO Box 628396 | | | Orlando | FL | 32862-8396 | | First Class Mail |
| 4783453 | Buckeye Water District, OH | P.O. Box 105 | | | Wellsville | OH | 43968-0015 | | First Class Mail |
| 4784168 | Buena Vista Township Water & Sewer Dept. | 1160 South Outer Drive | | | Saginaw | MI | 48601 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| 4784300 | Buffalo Water | 281 Exchange St | | | Buffalo | NY | 14204 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4784054 | Builders, Inc-Comml Div. | PO Box 20050 | | | Wichita | KS | 67208 | | First Class Mail |
| 4783784 | Burbank Water and Power | P.O. Box 631 | | | Burbank | CA | 91503-0631 | | First Class Mail |
| 4784260 | Burlington Township Water&Sewer Utility | 851 OLD YORK RD | | | Burlington | NJ | 08016 | | First Class Mail |
| 4784365 | Butler County Water & Sewer Department | PO Box 742640 | | | CINCINNATI | OH | 45274-2640 | | First Class Mail |
| 4783601 | BVS Poughkeepsie, LLC | 80 STATE STREET | | | ALBANY | NY | 12207-2543 | | First Class Mail |
| 4784648 | CABLE ONE | P.O. BOX 78000 | | | PHOENIX | AZ | 85062 | | First Class Mail |
| 4783715 | Cabot Waterworks | P.O. Box 1287 | | | Cabot | AR | 72023 | | First Class Mail |
| 4784589 | Caledonia Utility District | 333 4 1/2 Mile Road | | | Racine | WI | 53402 | | First Class Mail |
| 4783792 | California Water Service-Bakersfield | P.O. Box 51967 | | | Los Angeles | CA | 90051-6267 | | First Class Mail |
| 4783768 | California Water Service-Chico | PO BOX 51967 | | | LOS ANGELES | CA | 90051-6267 | | First Class Mail |
| 4783774 | California Water Service-Salinas | PO Box 51967 | | | Los Angeles | CA | 90051-6267 | | First Class Mail |
| 4783842 | California Water Service-Stockton | PO Box 51967 | | | Los Angeles | CA | 90051-6267 | | First Class Mail |
| 4783815 | California Water Service-Torrance | PO Box 51967 | | | Los Angeles | CA | 90051-6267 | | First Class Mail |
| 4783832 | California Water Service-Visalia | PO Box 51967 | | | Los Angeles | CA | 90051-6267 | | First Class Mail |
| 4783764 | California-American Water Company | PO BOX 7150 | | | Pasadena | CA | 91109-7150 | | First Class Mail |
| 4783662 | Caln Township, PA | PO Box 1004 | | | Downingtown | PA | 19335-0904 | | First Class Mail |
| 4784107 | Calvert County Government, MD | 175 Main Street | | | Prince Frederick | MD | 20678 | | First Class Mail |
| 4783588 | Camden County MUA | 1645 Ferry Avenue | | | Camden | NJ | 08104 | | First Class Mail |
| 4784649 | CAMELLIA | PO BOX 129 | 180 GREENVILLE BYPASS | | GREENVILLE | AL | 36037 | | First Class Mail |
| 4784216 | Cape Fear Public Utility Authority | 235 Government Ctr Dr | | | Wilmington | NC | 28403-0235 | collections@cfpua.org | First Class Mail and Email |
| 4783205 | Capital Electric Cooperative, Inc | P.O. BOX 730 | | | Bismark | ND | 58502-0730 | | First Class Mail |
| 4784650 | CARBON EMERY TELCOM | PO BOX 421 | | | ORANGEVILLE | UT | 84537 | | First Class Mail |
| 4783377 | Cascade Natural Gas Corporation | Montana Dakota Utilities Co. | Lisa Doll, Financial Analyst I | 400 N 4th St | Bismarck | ND | 58501 | MDUG.CustomerAccounting@mdu.com | First Class Mail and Email |
| 4783377 | Cascade Natural Gas Corporation | Po Box 5600 | | | Bismarck | ND | 58506-5600 | | First Class Mail |
| 4783518 | Caseyville Township Sewer System (IL) | P.O. Box 1900 | | | Fairview Heights | IL | 62208 | | First Class Mail |
| 4784651 | CASS COMMUNICATIONS | PO BOX 200 | 100 REDBUD ROAD | | VIRGINIA | IL | 62691 | | First Class Mail |
| 4784652 | CC COMMUNICATIONS | 1750 West Williams Ave | | | Fallon | NV | 89406 | | First Class Mail |
| 4783959 | Cedar Rapids Municipal Utilities | 1111 Shaver Rd. NE | | | Cedar Rapids | IA | 52402 | | First Class Mail |
| 4783325 | CenterPoint Energy Minnegasco/4671 | PO BOX 4671 | | | HOUSTON | TX | 77210-4671 | | First Class Mail |
| 4783370 | CenterPoint Energy/1325/4981/2628 | P.O. Box 4981 | | | HOUSTON | TX | 77210-4981 | | First Class Mail |
| 4783369 | CenterPoint Energy/4583 | P.O. Box 4583 | | | HOUSTON | TX | 77210-4583 | | First Class Mail |
| 4784249 | Central Hooksett Water | P.O. Box 16322 | | | Hooksett | NH | 03106 | | First Class Mail |
| 4783339 | Central Hudson Gas & Electric Co | 284 SOUTH AVENUE | | | POUGHKEEPSIE | NY | 12601-4839 | | First Class Mail |
| 4783193 | Central Maine Power (CMP) | PO Box 847810 | | | Boston | MA | 02284-7810 | | First Class Mail |
| 4784653 | CENTURYLINK | PO BOX 1319 | | | CHARLOTTE | NC | 28201-1319 | | First Class Mail |
| 4784654 | CENTURYLINK | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | | First Class Mail |
| 4784658 | CENTURYLINK | PO BOX 2956 | | | PHOENIX | AZ | 85062-2956 | | First Class Mail |
| 4784655 | CENTURYLINK | PO BOX 2961 | | | PHOENIX | AZ | 85062 | | First Class Mail |
| 4784656 | CENTURYLINK | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | | First Class Mail |
| 4784657 | CENTURYLINK | PO Box 52187 | | | Phoenix | AZ | 65072-2187 | | First Class Mail |
| 4783180 | Champion Energy Services, LLC/4749 | 1500 Rankin Road, Suite 200 | | | Houston | TX | 77073 | | First Class Mail |
| 4784101 | Charles County Government | 200 Baltimore St. | | | La Plata | MD | 20646 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 4 of 41

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4783551 | Charles County Government | 5310 Hawthorne Rd. | | | La Plata | MD | 20646 | | First Class Mail |
| 4784603 | Charleston Sanitary & City of Charleston | PO BOX 7949 | | | CHARLESTON | WV | 25356-7949 | | First Class Mail |
| 5815113 | Charleston Water System | Attn: HC Lucas-Raymond | 103 St. Philip Street | | Charleston | SC | 29403 | lucasraymondhc@charlestoncpw.com | First Class Mail and Email |
| 4784456 | Charleston Water System | P.O. Box B | | | Charleston | SC | 29403 | custsrv@charlestoncpw.com | First Class Mail and Email |
| 4784136 | Charlevoix Township Treasurer, MI | 12491 Waller Road | | | Charlevoix | MI | 49720 | | First Class Mail |
| 4783892 | Charlotte County Utilities | P.O. Box 516000 | | | Punta Gorda | FL | 33951-6000 | | First Class Mail |
| 4784659 | CHARTER | PO BOX 3019 | | | MILWAUKEE | WI | 53201-3019 | | First Class Mail |
| 4784660 | CHARTER | PO BOX 60187 | | | LOS ANGELES | CA | 90060-0187 | | First Class Mail |
| 4784661 | CHARTER | PO BOX 60229 | | | LOS ANGELES | CA | 90060 | | First Class Mail |
| 4784662 | CHARTER | PO BOX 742600 | | | CINCINNATI | OH | 45274-2600 | | First Class Mail |
| 4784663 | CHARTER | PO BOX 742615 | | | CINCINNATI | OH | 45274-2615 | | First Class Mail |
| 4784664 | CHARTER | PO BOX 790086 | | | ST. LOUIS | MO | 63179 | | First Class Mail |
| 4784665 | CHARTER | PO BOX 790261 | | | SAINT LOUIS | MO | 63179-0261 | | First Class Mail |
| 4784131 | Charter Township of Orion, MI | 2525 Joslyn Road | | | Lake Orion | MI | 48360 | | First Class Mail |
| 4784165 | Charter Township of Port Huron, MI | 3800 Lapeer RD | | | Port Huron | MI | 48060 | | First Class Mail |
| 4783364 | Chattanooga Gas Company/5408 | PO Box 5408 | | | Carol Stream | IL | 60197-5408 | | First Class Mail |
| 4783603 | Chautauqua County, NY | P.O. BOX 458 | | | Celoron | NY | 14720 | | First Class Mail |
| 4783266 | Chehalis, LLC | 1590 N. National Avenue | | | Chehalis | WA | 98532 | | First Class Mail |
| 4784383 | Chenowith Water PUD | P.O. BOX 870 | | | The Dalles | OR | 97058 | | First Class Mail |
| 4783313 | Chesapeake Utilities | PO Box 826531 | | | Philadelphia | PA | 19182-6531 | | First Class Mail |
| 4784348 | Chillicothe Utilities Dept, OH | 35 South Paint St | | | Chillicothe | OH | 45601 | lawdirector@chillicothelawdir.com | First Class Mail and Email |
| 4784348 | Chillicothe Utilities Dept, OH | PO Box 630 | | | Chillicothe | OH | 45601-3243 | | First Class Mail |
| 4783142 | Chugach Electric Association | PO Box 196760 | | | Anchorage | AK | 99519-6760 | | First Class Mail |
| 4903114 | Chugach Electric Association, Inc. | 5601 Electron Drive | | | Anchorage | AK | 99518 | service@chugachelectric.com | First Class Mail and Email |
| 4784666 | CINCINNATI BELL | PO Box 748003 | | | Cincinnati | OH | 45274 | | First Class Mail |
| 4784667 | CINCINNATI BELL | PO BOX 75063 | | | CINCINNATI | OH | 45275 | | First Class Mail |
| 4784668 | CISCO SYSTEMS | PO Box 911869 | | | Dallas | TX | 75391-1869 | | First Class Mail |
| 4783199 | Citizens Electric Corp, MO | PO Box 368 | | | Perryville | MO | 63775 | | First Class Mail |
| 4784044 | Citizens Energy Group | P.O. Box 7056 | | | Indianapolis | IN | 46207-7056 | | First Class Mail |
| 4783320 | Citizens Gas Fuel Co MI | P.O. Box 40 | | | Adrian | MI | 49221-0040 | | First Class Mail |
| 4784202 | City & County of Butte-Silver Bow | P.O. Box 667 | | | Butte | MT | 59703-0667 | | First Class Mail |
| 4783717 | City Corporation | P.O. Box 3186 | | | Russellville | AR | 72811 | | First Class Mail |
| 4783717 | City Corporation | Timothy W. Murdoch | 316 South Detroit Ave | | Russellville | AR | 72801 | twm@murdochfirm.com | First Class Mail and Email |
| 4784570 | City of Aberdeen, WA | 200 E Market St | | | Aberdeen | WA | 98520-5242 | | First Class Mail |
| 4784486 | City of Abilene, TX | P.O. Box 3479 | | | Abilene | TX | 79604-3479 | | First Class Mail |
| 4784152 | City of Adrian, MI | 135 E Maumee St | | | Adrian | MI | 49221 | | First Class Mail |
| 4784071 | City of Alexandria, LA | 625 Murray St | | | Alexandria | LA | 71301 | | First Class Mail |
| 4783825 | City of Alhambra, CA | PO Box 6304 | | | Alhambra | CA | 91801 | | First Class Mail |
| 4784525 | City of Allen, TX - Utility Dept | 305 Century Pkwy | | | Allen | TX | 75013 | gortiz@cityofallen.org | First Class Mail and Email |
| 4784243 | City of Alliance, NE | P.O. Box D | | | Alliance | NE | 69301-0770 | | First Class Mail |
| 4783880 | City of Altamonte Springs, FL | 225 Newburyport Ave | | | Altamonte Springs | FL | 32701 | | First Class Mail |
| 4784513 | City of Amarillo, TX | P.O. Box 100 | | | Amarillo | TX | 79105-0100 | | First Class Mail |
| 4784125 | City of Ann Arbor Treasurer, MI | PO BOX 77000 | | | DETROIT | MI | 48277-0610 | | First Class Mail |
| 4783798 | City of Antioch, CA | PO Box 6015 | | | Artesia | CA | 90702-6015 | | First Class Mail |
| 4783850 | City of Arvada, CO | P.O. Box 8101 | | | Arvada | CO | 80001-8101 | | First Class Mail |
| 4784214 | City of Asheboro, NC | PO Box 2628 | | | Asheboro | NC | 27204-2628 | | First Class Mail |
| 4784221 | City of Asheville, NC | PO BOX 733 | | | ASHEVILLE | NC | 28802 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| 4783708 | City of Athens Utilities | Barbara Burrell, Collection Manager | 568 S Jefferson St | | Athens | AL | 35611 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4783708 | City of Athens Utilities | P.O. Box 1089 | | | Athens | AL | 35612 | bburrell@athens-utilities.com | First Class Mail and Email |
| 4783708 | City of Athens Utilities | PO Box 830200 | | | Birmingham | AL | 35283-0200 | | First Class Mail |
| 4784495 | City of Athens, TX | 508 East Tyler | | | Athens | TX | 75751 | | First Class Mail |
| 4783983 | City of Aurora, IL | 44 E Downer Place | | | Aurora | IL | 60505 | | First Class Mail |
| 4783511 | City of Aurora, IL | 649 S River Street | | | Aurora | IL | 60507 | | First Class Mail |
| 4784493 | City of Austin, TX | P.O. Box 2267 | | | Austin | TX | 78783-2267 | | First Class Mail |
| 4784510 | City of Azle, TX | 613 SE Parkway | | | Azle | TX | 76020 | | First Class Mail |
| 4783690 | City of Bakersfield, CA | P.O. Box 2057 | | | Bakersfield | CA | 93303-2057 | | First Class Mail |
| 4783555 | City of Bangor Wastewater | 73 Harlow Street | | | Bangor | ME | 04401 | | First Class Mail |
| 4784354 | City of Barberton, OH | 576 W Park Ave | | | Barberton | OH | 44203 | | First Class Mail |
| 4784376 | City of Bartlesville, OK | P.O. Box 2102 | | | Lowell | AR | 72745-2102 | | First Class Mail |
| 4784139 | City of Battle Creek, MI | P.O. Box 235 | | | Battle Creek | MI | 49016 | | First Class Mail |
| 4784487 | City of Baytown, TX | PO BOX 301460 | | | Dallas | TX | 75303-1460 | | First Class Mail |
| 4784490 | City of Beaumont, TX | P.O. Box 521 | | | Beaumont | TX | 77704 | | First Class Mail |
| 4784386 | City of Beaverton, OR | P.O. BOX 3188 | | | PORTLAND | OR | 97208-3188 | | First Class Mail |
| 4784511 | City of Beeville, TX | 400 North Washington | | | Beeville | TX | 78102 | | First Class Mail |
| 4783917 | City of Belleview, FL | 5343 SE ABSHIER BLVD | | | BELLEVIEW | FL | 34420 | | First Class Mail |
| 4783839 | City of Benicia, CA - Benicia Utilities | PO Box 398515 | | | San Francisco | CA | 94139-8515 | | First Class Mail |
| 4784438 | City of Bethlehem, PA | PO Box 440 | | | Bethlehem | PA | 18016-0440 | | First Class Mail |
| 4784516 | City of Big Spring, TX | 501 Runnels | | | Big Spring | TX | 79720 | | First Class Mail |
| 4784201 | City of Billings, MT-30958 | P.O. Box 30958 | | | Billings | MT | 59111 | | First Class Mail |
| 4783816 | City of Bishop, CA | P.O. Box 1236 | | | Bishop | CA | 93515 | | First Class Mail |
| 4784235 | City of Bismarck, ND | PO Box 5555 | | | Bismarck | ND | 58506-5555 | | First Class Mail |
| 4784023 | City of Bloomington, IL | P.O. Box 3157 | | | Bloomington | IL | 61702-5216 | | First Class Mail |
| 4784036 | City of Bloomington, IN | P.O. Box 2500 | | | Bloomington | IN | 47402 | | First Class Mail |
| 4784171 | City of Bloomington, MN | 1800 West Old Shakopee Road | | | Bloomington | MN | 55431-3096 | | First Class Mail |
| 4783901 | City of Boca Raton, FL | PO Box 31042 | | | Tampa | FL | 33631-3042 | | First Class Mail |
| 4783888 | City of Boynton Beach, FL/Utilities Dept | PO Box 31803 | | | Tampa | FL | 33631-3803 | | First Class Mail |
| 4783569 | City of Branson, MO | 110 West Maddux Ste 200 | | | BRANSON | MO | 65616 | | First Class Mail |
| 4783809 | City of Brea, CA | P.O. Box 2237 | | | Brea | CA | 92822-2237 | | First Class Mail |
| 4784607 | City of Bridgeport, WV | PO Box 1310 | | | Bridgeport | WV | 26330-6310 | | First Class Mail |
| 4783855 | City of Brighton, CO | 500 S 4TH AVE | | | BRIGHTON | CO | 80601 | | First Class Mail |
| 4784096 | City of Brockton, MA | 39 Montauk Road | | | Brockton | MA | 02301 | | First Class Mail |
| 4783547 | City of Brockton, MA | 45 School St. | | | Brockton | MA | 02301 | | First Class Mail |
| 4784169 | City of Brooklyn Center, MN | 6301 Shingle Creek Parkway | | | Brooklyn Center | MN | 55430 | | First Class Mail |
| 4783909 | City of Brooksville, FL | P.O. Box 656 | | | Brooksville | FL | 34605 | | First Class Mail |
| 4783739 | City of Buena Park, CA | P.O. Box 5009 | | | Buena Park | CA | 90622-5009 | | First Class Mail |
| 4784574 | City of Burlington, WA | 833 S SPRUCE ST | | | Burlington | WA | 98233 | joes@burlingtonwa.gov | First Class Mail and Email |
| 4784015 | City of Calumet City, IL | 204 Pulaski Road | | | Calumet City | IL | 60409 | | First Class Mail |
| 4783804 | City of Camarillo, CA | P.O. Box 37 | | | Camarillo | CA | 93010-0248 | | First Class Mail |
| 6158407 | City of Cambridge | Finance Department | 795 Massachusetts Avenue | | Cambridge | MA | 02139 | | First Class Mail |
| 6158407 | City of Cambridge | Katherine Sarmini Hoffman | 795 Massachusetts Avenue | | Cambridge | MA | 02139 | Khoffman@cambridgema.gov, dkale@cambridgema.gov | First Class Mail and Email |
| 4784088 | City of Cambridge, MA | 250 Fresh Pond Pkwy. | | | Cambridge | MA | 02139 | | First Class Mail |
| 4783542 | City of Cambridge, MA | 795 Massachusetts Ave. | | | Cambridge | MA | 02139 | | First Class Mail |
| 4784183 | City of Cape Girardeau, MO | P.O. Box 617 | | | Cape Girardeau | MO | 63702-0617 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 41

Exhibit B

Utilities Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4783748 | City of Carlsbad, CA | P.O. Box 9009 | | | Carlsbad | CA | 92018-9009 | | First Class Mail |
| 4783687 | City of Casa Grande, AZ | PO Box 53223 | | | Phoenix | AZ | 85072-3223 | | First Class Mail |
| 4784611 | City of Casper, WY | PO BOX 11000 | | | CASPER | WY | 82602-3900 | | First Class Mail |
| 4783937 | City of Centerville, GA | 300 East Church St Ste A | | | Centerville | GA | 31028 | | First Class Mail |
| 4784566 | City of Centralia, WA | P.O. Box 609 | | | Centralia | WA | 98531 | | First Class Mail |
| 4783772 | City of Ceres, CA | PO Box 1400 | | | Suisun City | CA | 94585-4400 | | First Class Mail |
| 4783745 | City of Cerritos, CA - Water Billing | PO Box 3127 | | | Cerritos | CA | 90703-3127 | ndiiorio@cerritos.us | First Class Mail and Email |
| 4783745 | City of Cerritos, CA - Water Billing | Ryan Carey, Finance Manager | 18125 Bloomfiled Avenue | | Cerritos | CA | 90703 | rcarey@cerritos.us | First Class Mail and Email |
| 4783719 | City of Chandler, AZ | PO BOX 52158 | | | Phoenix | AZ | 85072 | | First Class Mail |
| 4783966 | City of Charles City, IA | 105 Milwaukee Mall | | | Charles City | IA | 50616 | | First Class Mail |
| 4784137 | City of Charlevoix Utilities, MI | 210 State Street | | | Charlevoix | MI | 49720 | | First Class Mail |
| 4783669 | City of Chattanooga, TN | PO Box 591 | | | CHATTANOOGA | TN | 37401-0591 | | First Class Mail |
| 4783563 | City of Cheboygan, MI | 403 North Huron St., PO Box 39 | | | Cheboygan | MI | 49271 | | First Class Mail |
| 4784157 | City of Cheboygan, MI | 975 North Huron Street, PO Box 39 | | | Cheboygan | MI | 49721 | | First Class Mail |
| 4784567 | City of Chehalis, WA | 2007 NE Kresky Ave | | | Chehalis | WA | 98532-2308 | | First Class Mail |
| 4783969 | City of Cherokee, IA | 416 West Main | | | Cherokee | IA | 51012 | cityckech@evertek.net | First Class Mail and Email |
| 4784014 | City of Chicago, IL- Dept. of Water | P.O. Box 6330 | | | Chicago | IL | 60680-6330 | | First Class Mail |
| 4783480 | City of Chula Vista, CA | 276 Fourth Avenue | | | Chula Vista | CA | 91910 | | First Class Mail |
| 4784346 | City of Cleveland Division of Water | P.O. Box 94540 | | | Cleveland | OH | 44101-4540 | | First Class Mail |
| 4784372 | City of Clinton, OK | P.O. Box 1177 | | | Clinton | OK | 73601 | | First Class Mail |
| 4783778 | City of Clovis, CA | 1033 Fifth | | | Clovis | CA | 93612 | | First Class Mail |
| 4783875 | City of Cocoa, FL | PO Box 1270 | | | Cocoa | FL | 32923-1270 | | First Class Mail |
| 4783978 | City of Coeur D'Alene | City Attorney | 710 E Mullan Avenue | | Coeur D'Alene | ID | 83814 | legal@cdaid.org | First Class Mail and Email |
| 4783948 | City of College Park, GA | PO Box 102609 | | | ATLANTA | GA | 30368-2609 | | First Class Mail |
| 4784543 | City of Colonial Heights, VA | P.O. Box 3401 | | | Colonial Heights | VA | 23834-9001 | | First Class Mail |
| 4783491 | City of Colorado Springs, CO | PO Box 561225 | | | Denver | CO | 80256 | | First Class Mail |
| 4784208 | City of Concord, NC | P.O. Box 580469 | | | Charlotte | NC | 28258-0469 | | First Class Mail |
| 4784246 | City of Concord, NH | 311 North State Street | | | Concord | NH | 03301 | | First Class Mail |
| 4784454 | City of Conway, SC | P.O. Box 1507 | | | Conway | SC | 29528-1507 | | First Class Mail |
| 4784465 | City of Cookeville, TN | P.O. Box 998 | | | Cookeville | TN | 38503 | dcoons@cookeville-tn.gov | First Class Mail and Email |
| 4784174 | City of Coon Rapids, MN | 11155 Robinson Drive | | | Coon Rapids | MN | 55433 | | First Class Mail |
| 4783950 | City of Cornelia, GA | P.O. Box 785 | | | Cornelia | GA | 30531-0785 | | First Class Mail |
| 4783823 | City of Corona, CA | PO Box 6040 | | | Artesia | CA | 90702-6040 | | First Class Mail |
| 4784483 | City of Corpus Christi, TX | PO Box 659880 | | | SAN ANTONIO | TX | 78265-9143 | | First Class Mail |
| 4784382 | City of Corvallis, OR | P.O. Box 3015 | | | Corvallis | OR | 97339-3015 | | First Class Mail |
| 4783942 | City of Covington, GA | P.O. Box 1527 | | | COVINGTON | GA | 30210 | | First Class Mail |
| 4783854 | City of Craig, CO | 300 West Fourth Street | | | Craig | CO | 81625 | | First Class Mail |
| 4784476 | City of Crossville, TN | 392 N Main St | | | Crossville | TN | 38555 | | First Class Mail |
| 4784592 | City of Cudahy Water/Sewer Dept | PO Box 100510 | | | Cudahy | WI | 53110-6108 | | First Class Mail |
| 4784530 | City of Dallas, TX | CITY HALL 2D South | | | Dallas | TX | 75277 | | First Class Mail |
| 4784549 | City of Danville, VA | P.O. Box 3308 | | | Danville | VA | 24543 | | First Class Mail |
| 4783961 | City of Davenport, IA | P.O. Box 8003 | | | Davenport | IA | 52808-8003 | | First Class Mail |
| 4783874 | City of Daytona Beach, FL | P.O. Box 2455 | | | Daytona Beach | FL | 32115-2455 | | First Class Mail |
| 4784127 | City of Dearborn, MI | 16901 Michigan Ave. | | | Dearborn | MI | 48126 | | First Class Mail |
| 4783840 | City of Delano, CA | P.O. Box 3010 | | | Delano | CA | 93216-3010 | | First Class Mail |
| 4784505 | City of Denton, TX | PO BOX 660150 | | | Dallas | TX | 75266-0150 | | First Class Mail |
| 4783994 | City of Des Plaines, IL | PO Box 8009 | | | Chicago | IL | 60680-8009 | | First Class Mail |
| 4784237 | City of Devils Lake, ND | P.O. Box 1048 | | | Devils Lake | ND | 58301 | | First Class Mail |
| 4783867 | City of Dover, DE | PO Box 15040 | | | Wilmington | DE | 19886-5040 | | First Class Mail |
| 4783740 | City of Downey, CA | PO Box 130 | | | Downey | CA | 90241 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| 4784172 | City of Duluth Comfortsystems | BIN 88900 | | | MILWAUKEE | WI | 53288-0900 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4784210 | City of Durham, NC (Sewer/Water) | PO BOX 30041 | | | DURHAM | NC | 27702-0041 | | First Class Mail |
| 4784347 | City of Eaton, OH | P.O. Box 27 | | | Eaton | OH | 45320 | | First Class Mail |
| 4784583 | City of Eau Claire, WI | 1040 Forest Street | | | Eau Claire | WI | 54703 | | First Class Mail |
| 4783681 | City of Eau Claire, WI | 203 S. Farwell Street | | | Eau Claire | WI | 54701 | | First Class Mail |
| 4783488 | City of El Cajon, CA | 200 Civic Center Way, 5th Floor | | | El Cajon | CA | 92020 | | First Class Mail |
| 4783755 | City of El Centro, CA | P.O. Box 2328 | | | El Centro | CA | 92244 | NHERBERT@CITYOFELCENTRO.ORG | First Class Mail and Email |
| 4783755 | City of El Centro, CA | Richard L Romero, Finance Manager | 1275 Main Street | | El Centro | CA | 92243 | RROMERO@CITYOFELCENTRO.ORG | First Class Mail and Email |
| 4784019 | City of Elgin, IL | 150 Dexter Court | | | Elgin | IL | 60120-5555 | | First Class Mail |
| 4784287 | City of Elko Utility Bill | PO Box 511534 | | | Los Angeles | CA | 90051-8089 | | First Class Mail |
| 4784577 | City of Ellensburg, WA | 501 North Anderson Street | | | Ellensburg | WA | 98926 | dillardc@ellensburg.wa.us, perriel@ci.ellensburg.wa.us | First Class Mail and Email |
| 4784009 | City of Elmhurst, IL | 209 N York St | | | Elmhurst | IL | 60126 | | First Class Mail |
| 4784041 | City of Elwood Utilities, IN | P.O. Box 18 | | | Elwood | IN | 46036 | | First Class Mail |
| 4784328 | City of Elyria - Elyria Public Utilities | PO Box 94594 | | | Cleveland | OH | 44101-4594 | | First Class Mail |
| 4783606 | City of Elyria - Stormwater | 131 Court St., 1st floor | | | Elyria | OH | 44035 | msiwierka@cityofelyria.org | First Class Mail and Email |
| 4783492 | City of Englewood, CO | 1000 Englewood Parkway | | | Englewood | CO | 80110 | | First Class Mail |
| 4784371 | City of Enid, OK | 401 West Owen K. Garriott Road, P.O. Box 1768 | | | Enid | OK | 73702 | | First Class Mail |
| 4783694 | City of Enid, OK | 401 W. Owen K. Garriott | | | Enid | OK | 73701 | | First Class Mail |
| 4783751 | City of Escondido, CA | P.O. Box 460009 | | | Escondido | CA | 92046-0009 | | First Class Mail |
| 4783818 | City of Eureka, CA | 531 K Street | | | Eureka | CA | 95501-1165 | | First Class Mail |
| 4784565 | City of Everett Utilities, WA | 3101 Cedar Street | | | Everett | WA | 98201-4598 | | First Class Mail |
| 4784234 | City of Fargo, ND | P.O. Box 1066 | | | Fargo | ND | 58107-1066 | | First Class Mail |
| 4784282 | City of Farmington, NM | 101 N Browning Pkwy | | | Farmington | NM | 87401 | | First Class Mail |
| 4783713 | City of Fayetteville, AR | 113 West Mountain Street | | | Fayetteville | AR | 72701 | | First Class Mail |
| 4783560 | City of Fenton, MI | 301 S. Leroy St. | | | Fenton | MI | 48430 | | First Class Mail |
| 4784146 | City of Fenton, MI | Fenton City Hall, 301 S. Leroy St. | | | Fenton | MI | 48430 | | First Class Mail |
| 4784097 | City of Fitchburg, MA | PO Box 312 | | | Medford | MA | 02155 | | First Class Mail |
| 4783723 | City of Flagstaff, AZ | 211 W Aspen Ave | | | Flagstaff | AZ | 86002 | | First Class Mail |
| 4784449 | City of Florence, SC | PO Box 63010 | | | Charlotte | NC | 28263-3010 | | First Class Mail |
| 4783876 | City of Fort Lauderdale, FL | P.O. Box 31687 | | | Tampa | FL | 33631-3687 | | First Class Mail |
| 4783883 | City of Fort Myers, FL | PO Box 30185 | | | Tampa | FL | 33630-3185 | | First Class Mail |
| 4783712 | City of Fort Smith, AR | PO Box 1908 | | | Fort Smith | AR | 72902 | | First Class Mail |
| 4783899 | City of Fort Walton Beach, FL | 107 Miracle Strip Pkwy SW | | | Fort Walton Beach | FL | 32548 | Cgagnon@fwb.org | First Class Mail and Email |
| 4784360 | City of Fostoria, OH | 213 S. Main St. | | | Fostoria | OH | 44830 | | First Class Mail |
| 4783615 | City of Fostoria, OH | 213 South Main Street | | | Fostori | OH | 44830 | | First Class Mail |
| 4784105 | City of Frederick, MD | 101 North Court Street | | | Frederick | MD | 21701 | | First Class Mail |
| 4783737 | City of Fresno, CA | P.O. Box 2069 | | | Fresno | CA | 93718 | | First Class Mail |
| 4784479 | City of Frisco, TX | PO BOX 2730 | | | FRISCO | TX | 75034 | beth.peniza@lgbs.com | First Class Mail and Email |
| 4784319 | City of Fulton, NY | 141 South 1st, Ste 4 | | | Fulton | NY | 13069 | | First Class Mail |
| 4783938 | City of Gainesville, GA | PO Box 779 | | | Gainesville | GA | 30501 | | First Class Mail |
| 4784048 | City of Garden City, KS | PO Box 843938 | | | Kansas City | MO | 64184-3938 | | First Class Mail |
| 4784529 | City of Garland Utility Services | P.O. Box 461508 | | | Garland | TX | 75046-1508 | | First Class Mail |
| 4784223 | City of Gastonia, NC | PO Box 580068 | | | Charlotte | NC | 28258-0068 | | First Class Mail |
| 4784612 | City of Gillette, WY | 201 E 5th St | | | Gillette | WY | 82716-4303 | | First Class Mail |
| 4783720 | City of Glendale, AZ/500 | John J. Assaf | Revenue Recovery Collector, City of Glendale | 5850 W. Glendale Ave. | Glendale | AZ | 85301 | | First Class Mail |
| 4783720 | City of Glendale, AZ/500 | P.O. Box 500 | | | Glendale | AZ | 85311-0500 | jassaf@glendaleaz.com | First Class Mail and Email |

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4783735 | City of Glendale, CA - Water & Power | PO Box 29099 | | | Glendale | CA | 91209-9099 | | First Class Mail |
| 4784206 | City of Glendive, MT | 300 South Merril | | | Glendive | MT | 59330 | | First Class Mail |
| 4784212 | City of Goldsboro, NC | PO Drawer-A | | | Goldsboro | NC | 27533-9701 | | First Class Mail |
| 4784076 | City of Gonzales, LA | 120 South Irma Blvd | | | Gonzales | LA | 70737 | | First Class Mail |
| 4783668 | City of Goodlettsville, TN | PO Box 306063 | | | Nashville | TN | 37230-6063 | | First Class Mail |
| 4784240 | City of Grand Island, NE | PO Box 1928 | | | Grand Island | NE | 68802-1928 | | First Class Mail |
| 4783852 | City of Grand Junction, CO | PO BOX 1809 | | | GRAND JUNCTION | CO | 81502-1809 | | First Class Mail |
| 4784119 | City of Grandville, MI | 3195 Wilson Ave SW | | | Grandville | MI | 49418 | | First Class Mail |
| 4783515 | City of Granite City, IL | 2000 Edison Ave | | | Granite City | IL | 62040-4513 | | First Class Mail |
| 4784514 | City of Grapevine, TX | P.O. Box 2503 | | | Grapevine | TX | 76099 | | First Class Mail |
| 4783831 | City of Grass Valley, CA | PO Box 51159 | | | Los Angeles | CA | 90051-5459 | | First Class Mail |
| 4784159 | City of Grayling, MI | 1020 City Blvd | | | Grayling | MI | 49738 | | First Class Mail |
| 4783857 | City of Greeley, CO | 1000 Tenth St | | | Greeley | CO | 80631 | | First Class Mail |
| 4784209 | City of Greensboro, NC | P.O. Box 1170 | | | Greensboro | NC | 27402-1170 | | First Class Mail |
| 4784147 | City of Greenville, MI | 411 South Lafayette Street | | | Greenville | MI | 48838 | | First Class Mail |
| 4784387 | City of Gresham, OR | 1333 NW Eastman Pkwy | | | Gresham | OR | 97030-3813 | | First Class Mail |
| 4784198 | City of Gulfport, MS | PO Box 123643 | | | Dallas | TX | 75312-3643 | | First Class Mail |
| 4784375 | City of Guymon, OK | 424 N Main | | | Guymon | OK | 73942-4798 | | First Class Mail |
| 4784106 | City of Hagerstown | PO BOX 4608 | | | LANCASTER | PA | 17604-4608 | | First Class Mail |
| 4784207 | City of Hamilton, MT | 223 South Second St | | | Hamilton | MT | 59840 | | First Class Mail |
| 4783765 | City of Hanford, CA | 315 North Douty | | | Hanford | CA | 93230 | | First Class Mail |
| 4784135 | City of Hastings, MI | 201 East State Street | | | Hastings | MI | 49058 | | First Class Mail |
| 4784193 | City of Hattiesburg, MS/1897 | P.O. Box 1897 | | | Hattiesburg | MS | 39403 | | First Class Mail |
| 4784203 | City of Havre, MT | P.O. Box 231 | | | Havre | MT | 59501-0231 | | First Class Mail |
| 4784323 | City of Heath, OH | 1287 Hebron Road | | | Heath | OH | 43056 | | First Class Mail |
| 4784204 | City of Helena, MT | 316 North Park Avenue | | | Helena | MT | 59623 | | First Class Mail |
| 4783757 | City of Hemet, CA | 445 East Florida Ave | | | Hemet | CA | 92543 | | First Class Mail |
| 4784059 | City of Henderson, KY | P.O. Box 716 | | | Henderson | KY | 42420-0716 | | First Class Mail |
| 4784290 | City of Henderson, NV - Utilities Srvc | PO Box 95011 | | | Henderson | NV | 89009-5011 | | First Class Mail |
| 4783879 | City of Hialeah, FL-Dept of Water & Sewe | 3700 W 4th Ave | | | Hialeah | FL | 33012 | | First Class Mail |
| 4784213 | City of Hickory, NC | Box 398 | | | Hickory | NC | 28603-0398 | adula@hickorync.gov | First Class Mail and Email |
| 4784280 | City of Hobbs, NM | 200 E BROADWAY | | | Hobbs | NM | 88240 | | First Class Mail |
| 4783782 | City of Hollister, CA | 337 5th St | | | Hollister | CA | 95023-3832 | | First Class Mail |
| 4783904 | City of Hollywood, FL | PO BOX 229187 | | | HOLLYWOOD | FL | 33022-9187 | | First Class Mail |
| 4783545 | City of Holyoke, MA | 63 North Canal Street | | | Holyoke | MA | 01040-5836 | | First Class Mail |
| 4784528 | City of Houston, TX - Water/Wastewater | PO Box 1560 | | | HOUSTON | TX | 77251-1560 | | First Class Mail |
| 4784361 | City of Huber Heights, OH | P.O. Box 24099 | | | Huber Heights | OH | 45424 | | First Class Mail |
| 4784491 | City of Humble, TX | 114 W HIGGINS ST | | | HUMBLE | TX | 77338 | | First Class Mail |
| 4783817 | City of Huntington Beach, CA | PO Box 711 | | | Huntington Beach | CA | 92648-0711 | | First Class Mail |
| 4784485 | City of Hurst, TX | 1505 Precinct Line Road | | | Hurst | TX | 76054-3302 | | First Class Mail |
| 4783973 | City of Idaho Falls, ID | Lori Elizabeth Stanger, Utility Credit Supervisor | 308 Constitution | PO Box 50220 | Idaho Falls | ID | 83405 | lstanger@idahofallsidaho.gov | First Class Mail and Email |
| 4783973 | City of Idaho Falls, ID | P.O. Box 50220 | | | Idaho Falls | ID | 83405 | lstanger@idahofallsidaho.gov | First Class Mail and Email |
| 4784178 | City of International Falls, MN | 600 Fourth St | | | Intl Falls | MN | 56649 | | First Class Mail |
| 4784498 | City of Irving, TX | 333 Valley View Ln | | | Irving | TX | 75061 | | First Class Mail |
| 4783696 | City of Irving, TX | 825 W Irving Boulevard | | | Irving | TX | 75060 | | First Class Mail |
| 4784140 | City of Jackson Utility Billing, MI | 161 West Michigan Avenue | | | Jackson | MI | 49201 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| 4783704 | City of Jackson, AL | P.O. Box 1096 | | | Jackson | AL | 36545-1096 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4783777 | City of Jackson, CA | 33 Broadway | | | Jackson | CA | 95642 | | First Class Mail |
| 4784215 | City of Jacksonville, NC | PO BOX 128 | | | Jacksonville | NC | 28541-0128 | | First Class Mail |
| 4784494 | City of Jacksonville, TX | P.O. Box 1390 | | | Jacksonville | TX | 75766 | | First Class Mail |
| 4784303 | City of Jamestown, NY | P.O. BOX 700 | | | Jamestown | NY | 14702-0700 | | First Class Mail |
| 4783949 | City of Jesup, GA | P.O. Box 427 | | | Jesup | GA | 31598 | | First Class Mail |
| 4783993 | City of Joliet, IL | PO Box 5001 | | | Joliet | IL | 60434-5001 | | First Class Mail |
| 4783567 | City of Joplin, MO | Attn: Utility Billing | | | Joplin | MO | 64801-2606 | | First Class Mail |
| 4783524 | City of Kankakee, IL | 304 S INDIANA AVE | | | KANKAKEE | IL | 60901 | | First Class Mail |
| 4784032 | City of Kendallville, IN | 234 South Main Street | | | Kendallville | IN | 46755-1795 | | First Class Mail |
| 4784572 | City of Kennewick, WA | Karen Tilton, Customer Service Representative | 210 W. 6th Ave | | Kennewick | WA | 99336 | | First Class Mail |
| 4784572 | City of Kennewick, WA | P.O. Box 6108 | | | Kennewick | WA | 99336-0108 | | First Class Mail |
| 4784582 | City of Kent, WA | P.O. Box 84665 | | | Seattle | WA | 98124-5965 | | First Class Mail |
| 4784500 | City of Killeen, TX | PO BOX 549 | | | KILLEEN | TX | 76540-0549 | | First Class Mail |
| 4783730 | City of Kingman, AZ | 310 North 4th Street | | | Kingman | AZ | 86401 | | First Class Mail |
| 4783795 | City of Kingsburg, CA | 1401 Draper Street | | | Kingsburg | CA | 93631 | | First Class Mail |
| 4783944 | City of Kingsland, GA | 107 South Lee Street P.O. Box 250 | | | Kingsland | GA | 31548 | | First Class Mail |
| 4783505 | City of Kingsland, GA | 960 South Grove Blvd | | | Kingsland | GA | 31548 | | First Class Mail |
| 4784464 | City of Kingsport, TN | PO Box 880 | | | KINGSPORT | TN | 37662-0880 | | First Class Mail |
| 4783532 | City of Kokomo, IN | P.O. Box 1209 | | | Kokomo | IN | 46903-1209 | | First Class Mail |
| 4783678 | City of Lacey, WA | PO Box 34210 | | | Seattle | WA | 98124-1210 | | First Class Mail |
| 4784028 | City of Lafayette, IN | P.O. Box 1688 | | | Lafayette | IN | 47902-1688 | | First Class Mail |
| 4784073 | City of Lake Charles Water Division | PO BOX 1727 | | | LAKE CHARLES | LA | 70602-1727 | | First Class Mail |
| 4783799 | City of Lakeport, CA | 225 Park St | | | Lakeport | CA | 95453 | | First Class Mail |
| 4783821 | City of Lakewood, CA | 5050 Clark Avenue | | | Lakewood | CA | 90712 | | First Class Mail |
| 4783843 | City of Lakewood, CO | P.O. Box 261455 | | | Lakewood | CO | 80226-9455 | | First Class Mail |
| 4784396 | City of Lancaster, PA | Lancaster City Treasury Office | 39 W Chestnut St | P.O. Box 1020 | Lancaster | PA | 17608 | jtaylor@cityoflancasterpa.com | First Class Mail and Email |
| 4784034 | City of LaPorte Utilities, IN | 801 Michigan Avenue | | | LaPorte | IN | 46350 | | First Class Mail |
| 4784614 | City of Laramie, WY | P.O. Box C | | | Laramie | WY | 82073 | | First Class Mail |
| 4784515 | City of Laredo Utilities | PO BOX 6548 | | | LAREDO | TX | 78042 | | First Class Mail |
| 4784278 | City of Las Cruces, NM | P.O. Box 20000 | | | Las Cruces | NM | 88004 | | First Class Mail |
| 4783598 | City of Las Vegas - Sewer | PO Box 748022 | | | Los Angeles | CA | 90074-8022 | | First Class Mail |
| 4784052 | City of Lawrence, KS | P.O. Box 1757 | | | Lawrence | KS | 66044-8757 | | First Class Mail |
| 4784370 | City of Lawton, OK | 212 SW 9th St | | | Lawton | OK | 73501-3944 | | First Class Mail |
| 4784429 | City of Lebanon, PA | 2311 RIDGEVIEW RD | | | Lebanon | PA | 17042 | | First Class Mail |
| 4784474 | City of Lebanon, TN | 200 Castle Heights Ave N STE 117 | | | Lebanon | TN | 37087-2740 | | First Class Mail |
| 4783692 | City of Leesburg, FL | PO Box 491286 | | | LEESBURG | FL | 34749-1286 | | First Class Mail |
| 4783787 | City of Lemoore, CA | 119 Fox St | | | Lemoore | CA | 93245-2694 | | First Class Mail |
| 4783539 | City of Leominster | 25 West Street | | | Leominster | MA | 01453 | vpolley@leominster-ma.gov, dlaplante@leominster-ma.gov | First Class Mail and Email |
| 4784082 | City of Leominster, MA | City Hall - 25 West Street | | | Leominster | MA | 01453 | | First Class Mail |
| 4784608 | City of Lewisburg, WV | 942 W Washington St | | | Lewisburg | WV | 24901 | | First Class Mail |
| 4783977 | City of Lewiston, ID | P.O. Box 617 | | | Lewiston | ID | 83501 | | First Class Mail |
| 4784335 | City of Lima - Utilities, OH | PO Box 183199 | | | COLUMBUS | OH | 43218-3199 | | First Class Mail |
| 4784124 | City of Lincoln Park, MI | 1355 Southfield | | | Lincoln Park | MI | 48146 | | First Class Mail |
| 4784149 | City of Livonia Water & Sewer Division | 33000 Civic Center Dr | | | Livonia | MI | 48154-3060 | | First Class Mail |
| 4783826 | City of Long Beach, CA | P.O. Box 630 | | | Long Beach | CA | 90842-0001 | | First Class Mail |
| 4783493 | City of Longmont, CO | 350 Kimbark Street | | | Longmont | CO | 80501 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| 4784503 | City of Longview, TX | P.O. Box 1952 | | | Longview | TX | 75606 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4783928 | City of Longwood, FL | P.O. Box 520548 | | | Longwood | FL | 32752 | | First Class Mail |
| 4783853 | City of Loveland, CO | 500 East 3rd Street | | | Loveland | CO | 80537 | | First Class Mail |
| 4903903 | City of Lubbock Utilities | 1301 Broadway | | | Lubbock | TX | 79401 | dwood@mail.ci.lubbock.tx.us | First Class Mail and Email |
| 4784484 | City of Lubbock Utilities, TX | P.O. Box 10541 | | | Lubbock | TX | 79408-3541 | | First Class Mail |
| 4784504 | City of Lufkin, TX | P.O. Box 190 | | | Lufkin | TX | 75902 | | First Class Mail |
| 4784163 | City of Madison Heights, MI | 300 West Thirteen Mile Road | | | Madison Heights | MI | 48071 | | First Class Mail |
| 4784075 | City of Mandeville, LA | 3101 East Causeway Approach | | | Mandeville | LA | 70448-3592 | | First Class Mail |
| 4783801 | City of Manteca, CA | 1001 West Center Street | | | Manteca | CA | 95337 | | First Class Mail |
| 4784356 | City of Marietta, OH | PO BOX 774 | | | Marietta | OH | 45750 | | First Class Mail |
| 4784161 | City of Marine City | 303 S. Water Street | | | Marine City | MI | 48039 | | First Class Mail |
| 4783988 | City of Marion, IL | 1102 Tower Square Plaza | | | Marion | IL | 62959 | | First Class Mail |
| 4784081 | City of Marlborough, MA | PO Box 735 | | | Reading | MA | 01867-0405 | | First Class Mail |
| 4784138 | City of Marshall, MI | 323 West Michigan Avenue | | | Marshall | MI | 49068-1578 | wdopp@cityofmarshall.com | First Class Mail and Email |
| 4784605 | City of Martinsburg, WV | P.O. Box 828 | | | Martinsburg | WV | 25402 | | First Class Mail |
| 4783891 | City of Mary Esther, FL | 195 Christobal Road, North | | | Mary Esther | FL | 32569 | | First Class Mail |
| 4784461 | City of Maryville Utilities,TN | 217 E. Broadway | | | Maryville | TN | 37804 | michelle@kizerblack.com | First Class Mail and Email |
| 4784461 | City of Maryville Utilities,TN | Melanie E. Davis Attorney for the City of Maryville | City of Maryville | 217 E. Broadway | Maryville | TN | 37804 | michelle@kizerblack.com | First Class Mail and Email |
| 4784461 | City of Maryville Utilities,TN | PO Box 9760 | | | Maryville | TN | 37802-9760 | | First Class Mail |
| 4783610 | City of Massillon, OH | One James Duncan Plaza | | | Massillon | OH | 44646-6687 | | First Class Mail |
| 4784594 | City of Mauston, WI | 303 Mansion Street | | | Mauston | WI | 53948 | | First Class Mail |
| 4784001 | City of McHenry - 333 | 333 S. Green Street | | | McHenry | IL | 60050 | | First Class Mail |
| 4783620 | City of Medford, OR | PO Box 2327 | | | PORTLAND | OR | 97208-2327 | | First Class Mail |
| 4783908 | City of Melbourne, FL | PO Box 17 | | | Melbourne | FL | 32902-0017 | | First Class Mail |
| 4784150 | City of Menominee, MI | 2511 10th St. | | | Menominee | MI | 49858 | | First Class Mail |
| 4783762 | City of Merced, CA | 678 W 18th St | | | Merced | CA | 95340 | | First Class Mail |
| 4784192 | City of Meridian, MS | P.O. Box 231 | | | Meridian | MS | 39302-0231 | | First Class Mail |
| 4783728 | City of Mesa | PO Box 1878 | | | Mesa | AZ | 85211-1878 | paul.sparkman@mesaaz.gov | First Class Mail and Email |
| 4783670 | City of Mesquite, TX | P.O. Box 850287 | | | Mesquite | TX | 75185-0287 | | First Class Mail |
| 4784336 | City of Middletown, OH | P.O. Box 740402 | | | CINCINNATI | OH | 45274-0402 | | First Class Mail |
| 4784151 | City of Midland, MI | 333 W Ellsworth Street | | | Midland | MI | 48640 | | First Class Mail |
| 4784509 | City of Midland, TX | P.O. Box 1152 | | | Midland | TX | 79702 | | First Class Mail |
| 4784368 | City of Midwest City, OK | 100 North Midwest Blvd | | | Midwest City | OK | 73110 | | First Class Mail |
| 4783693 | City of Milton, FL | PO BOX 909 | | | Milton | FL | 32572 | | First Class Mail |
| 4784517 | City of Mineral Wells,TX | 211 SW 1st Avenue | | | Mineral Wells | TX | 76067 | | First Class Mail |
| 4783671 | City of Mineral Wells,TX | 211 SW 1st Avenue, P.O. Box 460 | | | Mineral Wells | UT | 76067 | | First Class Mail |
| 4784170 | City of Minnetonka, MN | 14600 Minnetonka Blvd | | | Minnetonka | MN | 55345 | | First Class Mail |
| 4784236 | City of Minot, ND | PO Box 5006 | | | Minot | ND | 58702-5006 | | First Class Mail |
| 4783794 | City of Modesto, CA | P.O. Box 767 | | | Modesto | CA | 95354-3767 | | First Class Mail |
| 4783995 | City of Moline, IL | PO Box 930 | | | Moline | IL | 61266-0930 | | First Class Mail |
| 4784069 | City of Monroe, LA | Marier Key | 316 Breard St | | Monroe | LA | 71201 | marier.key@ci.monroe.la.us | First Class Mail and Email |
| 4784069 | City of Monroe, LA | P.O. Box 1743 | | | Monroe | LA | 71210 | | First Class Mail |
| 4783617 | City of Monroe, OH | Address on File | | | | | | Address on File | First Class Mail and Email |
| 4783617 | City of Monroe, OH | Address on File | | | | | | | First Class Mail |
| 4783482 | City of Montclair, CA | 5111 BENITO STREET | | | Montclair | CA | 91763 | | First Class Mail |
| 4784229 | City of Morganton, NC | P.O. Box 3448 | | | Morganton | NC | 28680-3448 | | First Class Mail |
| 4783975 | City of Moscow, ID | P.O. Box 9203 | | | Moscow | ID | 83843 | | First Class Mail |
| 4783695 | City of Moses Lake, WA | PO Box 1579 | | | Moses Lake | WA | 98837-0244 | | First Class Mail |
| 4784518 | City of Mt. Pleasant, TX | 501 North Madison | | | Mount Pleasant | TX | 75455 | | First Class Mail |
| 4784006 | City of Mt. Vernon, IL | PO Box 1708 | | | Mount Vernon | IL | 62864-0034 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 41

Exhibit B

Utilities Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4784446 | City of Myrtle Beach, SC | P.O. Box 2468 | | | Myrtle Beach | SC | 29578-2468 | | First Class Mail |
| 4783974 | City of Nampa, ID | 401 3RD ST S | | | Nampa | ID | 83651 | | First Class Mail |
| 4784010 | City of Naperville, IL | 400 South Eagle Street | | | Naperville | IL | 60540 | | First Class Mail |
| 4783896 | City of Naples, FL | PO Box 12124 | | | NAPLES | FL | 34101-2124 | | First Class Mail |
| 4783579 | City of New Brunswick, NJ | 78 Bayard Street | | | New Brunswick | NJ | 08901 | | First Class Mail |
| 4784254 | City of New Brunswick, NJ | City Hall, 78 Bayard Street | | | New Brunswick | NJ | 08901-0269 | | First Class Mail |
| 4783858 | City of New London, CT | Dept of Public Utilities | | | Woburn | MA | 01888-4127 | | First Class Mail |
| 4783868 | City of Newark, DE | PO Box 13447 | | | Philadelphia | PA | 19101-3447 | | First Class Mail |
| 4784099 | City of Newburyport, MA | 16 Perry Way | | | Newburyport | MA | 01950 | | First Class Mail |
| 4783549 | City of Newburyport, MA | 60 Pleasant Street | | | Newburyport | MA | 01950 | | First Class Mail |
| 4784329 | City of Niles, OH | 34 West State Street | | | Niles | OH | 44446-5036 | | First Class Mail |
| 4784369 | City of Norman, OK | P.O. Box 5599 | | | Norman | OK | 73070 | | First Class Mail |
| 4784338 | City of North Canton, OH | 145 North Main Street | | | North Canton | OH | 44720 | | First Class Mail |
| 4784286 | City of North Las Vegas, NV- Finance Dep | PO Box 360118 | | | NORTH LAS VEGAS | NV | 89036-0118 | | First Class Mail |
| 4783564 | City of Novi, MI | 45175 Ten Mile Road | | | Novi | MI | 48375 | | First Class Mail |
| 4784162 | City of Novi, MI | Water and Sewer Division, 26300 Lee BeGole Drive | | | Novi | MI | 48375 | | First Class Mail |
| 4783453 | City of Oak Ridge, TN | 120 South Jefferson Circle | | | Oak Ridge | TN | 37830 | | First Class Mail |
| 4783240 | City of Oak Ridge, TN | PO BOX 1 | | | Oak Ridge | TN | 37831 | | First Class Mail |
| 4783785 | City of Oakdale, CA | 280 North Third Avenue | | | Oakdale | CA | 95361 | | First Class Mail |
| 4783925 | City of Ocala | 201 SE 3rd Street | | | Ocala | FL | 34471-2174 | oeu@ocalafl.org | First Class Mail and Email |
| 4783807 | City of Oceanside, CA | PO Box 513106 | | | Los Angeles | CA | 90051-1106 | | First Class Mail |
| 4784007 | City of O'Fallon, IL | 255 South Lincoln Avenue | | | O'Fallon | IL | 62269 | | First Class Mail |
| 4784377 | City of Oklahoma City, OK | PO BOX 26570 | | | Oklahoma City | OK | 73126-0570 | | First Class Mail |
| 4784053 | City of Olathe, KS | P.O. Box 2100 | | | Olathe | KS | 66051-2100 | | First Class Mail |
| 4784200 | City of Olive Branch | Attn: Bryan E. Dye | 9200 Pigeon Roost Road | | Olive Branch | MS | 38654 | bdye@obms.us | First Class Mail and Email |
| 4784568 | City of Olympia, WA | P.O. Box 7966 | | | Olympia | WA | 98507-7966 | | First Class Mail |
| 4784333 | City of Ontario Water\Sewer Dept | 555 Stumbo Rd | | | Ontario | OH | 44862 | | First Class Mail |
| 4783742 | City of Orange, CA | 300 E. Chapman Ave. | | | Orange | CA | 92866 | jcarlson@cityfororange.com, jcarlson@cityoforange.org | First Class Mail and Email |
| 4784343 | City of Oregon | 5330 Seaman Rd. | | | Oregon | OH | 43616 | ahager@ci.oregon.oh.us, KVaculik@oregonohio.org, mpurpura@ci.oregon.oh.us | First Class Mail and Email |
| 4784003 | City of Ottawa, IL | 828 E NORRIS DR. | | | OTTAWA | IL | 61350 | | First Class Mail |
| 4783881 | City of Oviedo, FL | 400 Alexandria Blvd | | | Oviedo | FL | 32765 | | First Class Mail |
| 4783897 | City of Panama City, FL | P.O. Box 2487 | | | Panama City | FL | 32402-2487 | | First Class Mail |
| 4784497 | City of Paris, TX | PO Box 9037 | | | Paris | TX | 75461-9037 | | First Class Mail |
| 4783733 | City of Pasadena, CA | P.O. BOX 7120 | | | Pasadena | CA | 91109 | | First Class Mail |
| 4784481 | City of Pasadena, TX | P.O. Box 1337 | | | Pasadena | TX | 77501 | | First Class Mail |
| 4783516 | City of Pekin, IL | 111 S Capitol St | | | Pekin | IL | 61555 | | First Class Mail |
| 4783890 | City of Pembroke Pines, FL | PO Box 269005 | | | Pembroke Pines | FL | 33026 | | First Class Mail |
| 4784184 | City of Perryville, MO | 215 N WEST ST | | | Perryville | MO | 63775-1327 | | First Class Mail |
| 4783987 | City of Peru, IL | 1901 Fourth St | | | Peru | IL | 61354 | | First Class Mail |
| 4783775 | City of Petaluma, CA | P.O. Box 6011 | | | Petaluma | CA | 94953-6011 | | First Class Mail |
| 4784427 | City of Philadelphia - Water Revenue, PA | PO BOX 41496 | | | Philadelphia | PA | 19101-1496 | | First Class Mail |
| 4783724 | City of Phoenix, AZ - 29100 | PO Box 29100 | | | Phoenix | AZ | 85038-9100 | | First Class Mail |
| 4784332 | City of Piqua, OH | 201 West Water St | | | Piqua | OH | 45356 | | First Class Mail |
| 4784488 | City of Plano, TX | P.O. Box 861990 | | | Plano | TX | 75086-1990 | | First Class Mail |
| 4783884 | City of Plantation, FL | PO Box 31132 | | | Tampa | FL | 33631 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4783732 | City of Pleasanton, CA | PO Box 520 | | | Pleasanton | CA | 94566-0802 | | First Class Mail |
| 4783877 | City of Pompano Beach, FL | P.O. Box 908 | | | Pompano Beach | FL | 33061 | tracy.lyons@copbfl.com, joann.zeno@copbfl.com | First Class Mail and Email |
| 4783877 | City of Pompano Beach, FL | Tracy A Lyons | P.O. Box 2083 | | Pompano Beach | FL | 33061 | Tracy.lyons@copbfl.com, JoAnn.zeno@copbfl.com | First Class Mail and Email |
| 4784508 | City of Port Arthur, TX | 444 4th Street | | | Port Arthur | TX | 77640 | | First Class Mail |
| 4784508 | City of Port Arthur, TX | Val Tizeno, City Attorney | P.O. Box 1089 | | Port Arthur | TX | 77641-1089 | val.tizeno@portarthurtx.gov, gwen.thibodeaux@portarthurtx.gov | First Class Mail and Email |
| 4784122 | City of Portage, MI | 7900 South Westnedge Avenue | | | Portage | MI | 49002 | | First Class Mail |
| 4783557 | City of Portage, MI | 7900 S Westnedge Avenue | | | Portage | MI | 49002 | | First Class Mail |
| 4784384 | City of Portland, OR/4216 | PO Box 4216 | | | PORTLAND | OR | 97208-4216 | | First Class Mail |
| 4784248 | City of Portsmouth, NH | 680 Peverly Hill Rd | | | Portsmouth | NH | 03801 | | First Class Mail |
| 4783722 | City of Prescott, AZ | PO BOX 80067 | | | Prescott | AZ | 86304-8067 | | First Class Mail |
| 4783699 | City of Puyallup - Utilities | 333 S Meridian, Floor 3 | | | Puyallup | WA | 98371 | | First Class Mail |
| 4784267 | City of Rahway, NJ | UNITED WATER RESOURCES | | | HACKENSACK | NJ | 07601 | | First Class Mail |
| 4784231 | City of Raleigh, NC | PO Box 71081 | | | Charlotte | NC | 28272-1081 | | First Class Mail |
| 4783148 | City of Rancho Cucamonga, CA | PO BOX 4499 | | | RANCHO CUCAMONGA | CA | 91729-4499 | | First Class Mail |
| 4783970 | City of Red Oak, IA | P.O. Box 475 | | | Red Oak | IA | 51566-0475 | | First Class Mail |
| 4783773 | City of Redlands, CA/6903 | 35 Cajon St. - Suite 15A | | | Redlands | CA | 92373 | | First Class Mail |
| 4783791 | City of Redwood City | PO Box 841201 | | | Los Angeles | CA | 90084-1201 | | First Class Mail |
| 4784232 | City of Reidsville, NC | 230 West Morehead Street | | | Reidsville | NC | 27320 | | First Class Mail |
| 4784482 | City of Richardson, TX | P.O. Box 831907 | | | Richardson | TX | 75083 | | First Class Mail |
| 4783698 | City of Richland, WA | P.O. BOX 34811 | | | Seattle | WA | 98124-1181 | | First Class Mail |
| 4903479 | City of Richmond, Dept. of Public Utilities | 730 E. Broad Street 5th Floor | | | Richmond | VA | 23219 | glenda.kennedy@richmondgov.com | First Class Mail and Email |
| 4783558 | City of Richmond, MI | 36725 Division Road | | | Richmond | MI | 48062 | | First Class Mail |
| 4784134 | City of Richmond, MI | Richmond City Hall, 36725 Division Road | | | Richmond | MI | 48062 | | First Class Mail |
| 4783373 | City of Richmond, VA | 900 East Broad Street | | | Richmond | VA | 23219 | | First Class Mail |
| 4784595 | City of Ripon,WI | 100 Jackson Street | | | Ripon | WI | 54971 | | First Class Mail |
| 4783578 | City of Rochester, NH | 31 Wakefield Street | | | Rochester | NH | 03867 | | First Class Mail |
| 4784251 | City of Rochester, NH | 45 Old Dover Road | | | Rochester | NH | 03867 | | First Class Mail |
| 4784450 | City of Rock Hill, SC | PO BOX 63039 | | | Charlotte | NC | 28263-3039 | | First Class Mail |
| 4783996 | City of Rockford, IL | PO Box 8492 | | | Carol Stream | IL | 60197-8492 | | First Class Mail |
| 4783573 | City of Rocky Mount | 331 S Franklin St., PO BOX 1180 | | | Rocky Mount | NC | 27802 | | First Class Mail |
| 4784228 | City of Rocky Mount | Frederick E. Turnage Administrative Complex, 331 S Franklin Street, PO Box 1180 | | | Rocky Mount | NC | 27802-1180 | | First Class Mail |
| 4784148 | City of Roseville, MI | 29777 Gratiot Ave | | | Roseville | MI | 48066 | | First Class Mail |
| 4784281 | City of Roswell, NM - Water Dept | P.O. Drawer 1838 | | | Roswell | NM | 88202-1838 | | First Class Mail |
| 4784531 | City of Round Rock, TX | 221 E Main St | | | Round Rock | TX | 78664 | | First Class Mail |
| 4784060 | City of Russell Springs Sewer & Water | P.O. Box 247 | | | Russell Springs | KY | 42642 | | First Class Mail |
| 4783838 | City of Sacramento, CA-Dept of Utilities | P.O. BOX 2770 | | | Sacramento | CA | 95812-2770 | | First Class Mail |
| 4783565 | City of Saint Paul, MN | 15 Kellogg Blvd. West | | | Saint Paul | MN | 55102 | | First Class Mail |
| 4784388 | City of Salem, OR | PO Box 2795 | | | PORTLAND | OR | 97208-2795 | | First Class Mail |
| 4784548 | City of Salem, VA | PO Box 75997 | | | Baltimore | MD | 21275-5997 | | First Class Mail |
| 4784050 | City of Salina, KS | P.O. Box 1307 | | | Salina | KS | 67402-1307 | | First Class Mail |
| 4784220 | City of Salisbury, NC | PO BOX 740600 | | | ATLANTA | GA | 30374-0600 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4783820 | City of San Bernardino, CA - Water | P.O. Box 710 | | | San Bernardino | CA | 92402 | | First Class Mail |
| 4783743 | City of San Bruno, CA | 570 Linden Avenue | | | San Bruno | CA | 94066-4243 | | First Class Mail |
| 4783744 | City of San Jose, CA | PO Box 398242 | | | San Francisco | CA | 94139-8242 | | First Class Mail |
| 4783758 | City of San Luis Obispo, CA | PO Box 102052 | | | Pasadena | CA | 91189-2052 | | First Class Mail |
| 4784155 | City of Sandusky, MI | 26 West Speaker | | | Sandusky | MI | 48441 | | First Class Mail |
| 4783885 | City of Sanford, FL | P.O. Box 2847 | | | Sanford | FL | 32772 | | First Class Mail |
| 4784225 | City of Sanford, NC | P.O. Box 3729 | | | Sanford | NC | 27331 | waterdept@sanfordnc.net | First Class Mail and Email |
| 4783822 | City of Santa Ana, CA | P.O. Box 1964 | | | Santa Ana | CA | 92702 | | First Class Mail |
| 4783760 | City of Santa Barbara, CA | P.O. Box 60809 | | | Santa Barbara | CA | 93160-0809 | | First Class Mail |
| 4783154 | City of Santa Clara, CA | PO Box 49067 | | | San Jose | CA | 95161-9067 | | First Class Mail |
| 4784279 | City of Santa Fe, NM | P.O. Box 5439 | | | Santa Fe | NM | 87502-5439 | | First Class Mail |
| 4783759 | City of Santa Maria, CA | 110 E Cook St RM 9 | | | Santa Maria | CA | 93454 | | First Class Mail |
| 4783813 | City of Santa Paula, CA | P.O. Box 1029 | | | Santa Paula | CA | 93061 | | First Class Mail |
| 4783747 | City of Santa Rosa, CA-Water & Sewer | P.O. Box 1658 | | | Santa Rosa | CA | 95402-1658 | revenue@srcity.org | First Class Mail and Email |
| 4783500 | City of Sarasota, FL | 1750 12th Street | | | Sarasota | FL | 34236 | | First Class Mail |
| 4783903 | City of Sarasota, FL | 1750 12th Street | | | Sarasota | FL | 34236 | | First Class Mail |
| 4783503 | City of Savannah, GA | 132 E. Broughton Street | | | Savannah | GA | 31401 | | First Class Mail |
| 4783931 | City of Savannah, GA | 2 East Bay St. | | | Savannah | GA | 31401 | | First Class Mail |
| 4784381 | City of Scappoose | 33568 E Columbia Avenue | | | Scappoose | OR | 97056-3423 | | First Class Mail |
| 4783489 | City of Scotts Valley, CA | 1 Civic Center Drive | | | Scotts Valley | CA | 95066-4156 | | First Class Mail |
| 4784241 | City of Scottsbluff, NE | 2525 Circle Drive | | | Scottsbluff | NE | 69361 | ehilyard@scottsbluff.org | First Class Mail and Email |
| 4783272 | City of Seattle/35177/35178 | 700 5th Ave, PO BOX 34018 | | | Seattle | WA | 98124-4018 | | First Class Mail |
| 4783913 | City of Sebring, FL | P.O. Box 9900 | | | Sebring | FL | 33871-9931 | | First Class Mail |
| 4784477 | City of Sevierville, TN | P.O. Box 5500 | | | Sevierville | TN | 37864 | | First Class Mail |
| 4784507 | City of Sherman, TX | PO BOX 1106 | | | SHERMAN | TX | 75091-1106 | | First Class Mail |
| 4783727 | City of Show Low, AZ | 180 N 9th St Ste B | | | SHOW LOW | AZ | 85901 | | First Class Mail |
| 4784067 | City of Shreveport, LA-D O W A S | P.O. Box 30065 | | | Shreveport | LA | 71153 | | First Class Mail |
| 4783479 | City of Sierra Vista AZ | P.O. Box 52413 | | | Phoenix | AZ | 85072-2413 | | First Class Mail |
| 4783960 | City of Sioux City, IA/3572 | PO Box 3572 | | | Sioux City | IA | 51102-3572 | | First Class Mail |
| 4784063 | City of Somerset, KY | P.O. Box 989 | | | Somerset | KY | 42502 | | First Class Mail |
| 4783546 | City of Somerville, MA | 93 Highland Avenue | | | Somerville | MA | 02143 | | First Class Mail |
| 4784095 | City of Somerville, MA | Department of Public Works, 1 Franey Rd. | | | Somerville | MA | 02145 | | First Class Mail |
| 4784195 | City of Southaven, MS | 8710 Northwest Dr | | | Southaven | MS | 38671-2410 | | First Class Mail |
| 4784576 | City of Spokane, WA | 808 West Spokane Falls Blvd | | | Spokane | WA | 99256-0001 | | First Class Mail |
| 4784334 | City of Springfield, OH | 76 East High St | | | Springfield | OH | 45502 | | First Class Mail |
| 4784600 | City of St. Albans MUC | P.O. Box 1270 | | | St. Albans | WV | 25177 | | First Class Mail |
| 4784601 | City of St. Albans/1488 | 1499 MacCorkle Avenue, Post Office Box 1270 | | | St. Albans | WV | 25177 | | First Class Mail |
| 4783467 | City of St. Albans/1488 | 1499 MacCorkle Ave | | | Saint Albans | WV | 25177 | | First Class Mail |
| 6172594 | City of St. George | 175 East 200 North | | | St. George | UT | 84770 | paula.houston@sgcity.org | First Class Mail and Email |
| 4784538 | City of St. George, UT | P.O. Box 1750 | | | St. George | UT | 84771-1750 | | First Class Mail |
| 4783568 | City of St. Joseph, MO | 1100 Frederick Ave | | | St Joseph | MO | 64501 | | First Class Mail |
| 4784352 | City of St. Marys, OH | 106 East Spring Street | | | St. Marys | OH | 45885 | | First Class Mail |
| 4784181 | City of St. Peters, MO | One St. Peters Centre Blvd. | | | St. Peters | MO | 63376 | | First Class Mail |
| 4783911 | City of St. Petersburg, FL | P.O. Box 33034 | | | St. Petersburg | FL | 33733-8034 | | First Class Mail |
| 4783943 | City of Statesboro, GA | P.O. Box 348 | | | Statesboro | GA | 30459 | | First Class Mail |
| 4784218 | City of Statesville, NC | P.O. Box 1111 | | | Statesville | NC | 28687 | | First Class Mail |
| 4784128 | City of Sterling Heights Water | PO Box 8009 | | | STERLING HEIGHTS | MI | 48311-8009 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| 4783521 | City of Sterling, IL | 212 3rd Avenue | | | Sterling | IL | 61081-3998 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4783490 | City of Stockton, CA | PO Box 7193 | | | Pasadena | CA | 91109-7193 | | First Class Mail |
| 4784362 | City of Streetsboro, OH | 9184 OH-43 | | | Streetsboro | OH | 44241 | FBENI@THECITYOFSTREETSBORO.COM | First Class Mail and Email |
| 4784512 | City of Sulphur Springs, TX | 125 South Davis Street | | | Sulphur Springs | TX | 75482 | beth.peniza@lgbs.com | First Class Mail and Email |
| 4784452 | City of Sumter, SC | P.O. Box 310 | | | Sumter | SC | 29151-0310 | | First Class Mail |
| 4783922 | City of Sunrise, FL | 10770 W Oakland Park Blvd | | | Sunrise | FL | 33351 | | First Class Mail |
| 4784562 | City of Tacoma Public Utilities | PO BOX 11010 | | | TACOMA | WA | 98411-1010 | | First Class Mail |
| 4783691 | City of Taft, CA | 209 E. Kern St | | | Taft | CA | 93268 | | First Class Mail |
| 4783886 | City of Tallahassee, FL | 435 N Macomb St | | | Tallahassee | FL | 32301-1050 | | First Class Mail |
| 4784337 | City of Tallmadge, OH | PO Box 35 | | | Tallmadge | OH | 44278-0035 | mgilbride@tallmadge-ohio.org | First Class Mail and Email |
| 4783910 | City of Tampa Utilities | PO BOX 30191 | | | TAMPA | FL | 33630-3191 | | First Class Mail |
| 4784154 | City of Taylor, MI - Water Dept | 23555 Goddard | | | Taylor | MI | 48180 | | First Class Mail |
| 4783562 | City of Taylor, MI - Water Dept | 25605 Northline | | | Taylor | MI | 48180 | | First Class Mail |
| 4783797 | City of Tehachapi | 115 South Robinson St | | | Tehachapi | CA | 93561 | Hthomas@tehachapicityhalll.com | First Class Mail and Email |
| 4783914 | City of Temple Terrace, FL | P.O. Box 16930 | | | Temple Terrace | FL | 33687-6930 | | First Class Mail |
| 4783531 | City of Terre Haute/Sewer | PO Box 21043 | | | Tulsa | OK | 74121-1043 | | First Class Mail |
| 4784499 | City of Texas City, TX | P.O. Box 3837 | | | Texas City | TX | 77592-3837 | | First Class Mail |
| 4783621 | City of The Dalles, OR | PO Box 1790 | | | The Dalles | OR | 97058-8008 | | First Class Mail |
| 4783703 | City of Thomasville - AL | P.O. Box 127 | | | Thomasville | AL | 36784 | | First Class Mail |
| 4783848 | City of Thornton, CO | PO Box 810262 | | | Denver | CO | 80281-0262 | | First Class Mail |
| 4783483 | City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd | | | Thousand Oaks | CA | 91362 | | First Class Mail |
| 4783945 | City of Tifton, GA | 1000 Armour Road | | | Tifton | GA | 31794 | | First Class Mail |
| 4783506 | City of Tifton, GA | 130 1st St E | | | Tifton | GA | 31794 | | First Class Mail |
| 4783618 | City of Tigard, OR | PO Box 3129 | | | PORTLAND | OR | 97208-3129 | | First Class Mail |
| 4783893 | City of Titusville, FL | 2836 Garden Street | | | Titusville | FL | 32796 | | First Class Mail |
| 4783499 | City of Titusville, FL | 555 S. Washington Ave | | | Titusville | FL | 32796 | | First Class Mail |
| 4783725 | City of Tolleson, AZ | 9555 West Van Buren | | | Tolleson | AZ | 85353 | | First Class Mail |
| 4784047 | City of Topeka, KS | 215 SE 7th Street | | | Topeka | KS | 66603 | sstarr@topeka.org, legalbankruptcynotices@topeka.org | First Class Mail and Email |
| 4783487 | City of Torrance Utilities | PO Box 845629 | | | Los Angeles | CA | 90084-5629 | | First Class Mail |
| 4784364 | City of Trotwood | Utility Department | 3035 North Olive Road | | Trotwood | OH | 45426 | | First Class Mail |
| 4784167 | City of Troy, MI | PO BOX 554743 | | | DETROIT | MI | 48255-4743 | | First Class Mail |
| 4783731 | City of Tucson, AZ | PO Box 52771 | | | Phoenix | AZ | 85072-2771 | | First Class Mail |
| 4784284 | City of Tucumcari, NM | P.O. Box 1188 | | | Tucumcari | NM | 88401 | | First Class Mail |
| 4784581 | City of Tukwila, WA | 6200 Southcenter Blvd | | | Tukwila | WA | 98188-2599 | | First Class Mail |
| 4784367 | City of Tulsa Utilities | Utilities Services | | | Tulsa | OK | 74187-0002 | | First Class Mail |
| 4783702 | City of Tuscaloosa, AL | P.O. Box 2090 | | | Tuscaloosa | AL | 35403-2090 | | First Class Mail |
| 4783976 | City of Twin Falls, ID | P.O. Box 2469 | | | Twin Falls | ID | 83303-2469 | | First Class Mail |
| 4784496 | City of Tyler, TX | PO Box 336 | | | Tyler | TX | 75710-0336 | | First Class Mail |
| 4784564 | City of Union Gap, WA | P.O. Box 3008 | | | Union Gap | WA | 98903-0008 | | First Class Mail |
| 4783504 | City of Valdosta, GA | 1016 Myrtle Street | | | Valdosta | GA | 31601 | | First Class Mail |
| 4783936 | City of Valdosta, GA | 216 E Central Ave. | | | Valdosta | GA | 31601 | | First Class Mail |
| 4784569 | City of Vancouver, WA | PO Box 35195 | | | Seattle | WA | 98124-5195 | | First Class Mail |
| 4783915 | City of Vero Beach, FL | P.O. Box 1180 | | | Vero Beach | FL | 32961-1180 | custsvc@covb.org | First Class Mail and Email |
| 4784506 | City of Victoria,TX | P.O. Box 1279 | | | Victoria | TX | 77902 | | First Class Mail |
| 4783766 | City of Victorville, CA | PO Box 845517 | | | Los Angeles | CA | 90084-5517 | | First Class Mail |
| 4784599 | City of Vienna, WV | P.O. Box 5097 | | | Vienna | WV | 26105-0097 | | First Class Mail |
| 4783689 | City of Visalia, CA - Utility Billing | PO Box 51159 | | | Los Angeles | CA | 90051-5459 | | First Class Mail |
| 4784489 | City of Waco Water Office | P.O. Box 2649 | | | Waco | TX | 76702-2649 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4784519 | City of Wake Village, TX | PO Box 3776 | | | Wake Village | TX | 75501 | | First Class Mail |
| 4784580 | City of Walla Walla, WA | 15 N 3rd Ave | | | Walla Walla | WA | 99362-1859 | | First Class Mail |
| 4784144 | City of Warren, MI | PO Box 554765 | | | DETROIT | MI | 48255-4765 | | First Class Mail |
| 4784359 | City of Warren, OH | P.O. Box 670 | | | Warren | OH | 44482-0670 | | First Class Mail |
| 4783535 | City of Warsaw Wastewater Payment Office | BOX 557 | | | WARSAW | IN | 46581 | | First Class Mail |
| 4784588 | City of Waupaca, WI | 111 South Main | | | Waupaca | WI | 54981 | | First Class Mail |
| 4784553 | City of Waynesboro, VA | 941 Fir St. | | | Waynesboro | VA | 22980 | | First Class Mail |
| 4783971 | City of Webster City, IA | P.O. Box 217 | | | Webster City | IA | 50595-0217 | | First Class Mail |
| 4784578 | City of Wenatchee, WA | P.O. Box 519 | | | Wenatchee | WA | 98807-0519 | | First Class Mail |
| 4784448 | City of West Columbia, SC | P.O. Box 4044 | | | West Columbia | SC | 29171-4044 | | First Class Mail |
| 4784533 | City of West Jordan, UT | PO Box 550 | | | West Jordan City | UT | 84084-5020 | | First Class Mail |
| 4784104 | City of Westminster, MD | 56 W. Main St. | | | Westminster | MD | 21157 | | First Class Mail |
| 4784293 | City of White Plains, NY | 255 Main Street | | | White Plains | NY | 10601 | | First Class Mail |
| 4783599 | City of White Plains, NY | White Plains City Hall, 255 Main Street | | | White Plains | NY | 10601 | | First Class Mail |
| 4783631 | City of Wilkes-Barre- Sewer Maint Fee | 1000 Wilkes-Barre Street | | | Wilkes-Barre | PA | 18703 | | First Class Mail |
| 4784551 | City of Williamsburg | 401 Lafayette Street | | | Williamsburg | VA | 23185-3617 | finance@williamsburgva.gov | First Class Mail and Email |
| 4784224 | City of Winston-Salem, NC | PO BOX 580055 | | | Charlotte | NC | 28258-0055 | | First Class Mail |
| 4783923 | City of Winter Park, FL | 401 S Park Ave | | | Winter Park | FL | 32789 | customer_service@cityofwinterpark.org | First Class Mail and Email |
| 4783923 | City of Winter Park, FL | P.O. Box 1986 | | | Winter Park | FL | 32790-1986 | | First Class Mail |
| 4784156 | City of Wyoming, MI | 1155 28th St SW | | | Wyoming | MI | 49509 | | First Class Mail |
| 4783600 | City of Yonkers, NY | 1 Larkin Center 3rd Floor | | | Yonkers | NY | 10701 | | First Class Mail |
| 4784294 | City of Yonkers, NY | 40 South Broadway, Room 100 | | | Yonkers | NY | 10701 | | First Class Mail |
| 4783761 | City of Yuba City | 1201 Civic Center Blvd | | | Yuba City | CA | 95993-3005 | | First Class Mail |
| 4783721 | City of Yuma, AZ | PO BOX 13012 | | | YUMA | AZ | 85366-3012 | | First Class Mail |
| 4783697 | City Treasurer - Tacoma Solid Waste Mgmt | 747 Market Street | | | Tacoma | WA | 98402 | | First Class Mail |
| 4784585 | City Treasurer Madison - WI | P.O. Box 2997 | | | Madison | WI | 53701 | | First Class Mail |
| 4784554 | City Treasurer, Virginia Beach | 2401 Courthouse Dr | | | Virginia Beach | VA | 23456-9018 | | First Class Mail |
| 4783827 | City Treasurer-Public Utilities Dept | Customer Care Center | | | San Diego | CA | 92112-9020 | | First Class Mail |
| 4784045 | City Utilities (Fort Wayne, IN) | PO Box 4632 | | | Carol Stream | IL | 60197-4632 | cucc@cityoffortwayne.org | First Class Mail and Email |
| 4784180 | City Utilities of Springfield, MO | P.O. Box 551 | | | Springfield | MO | 65801-0551 | | First Class Mail |
| 4783992 | City Water Light & Power, Springfield IL | 300 S 7th St Rm 101 | | | Springfield | IL | 62757-0001 | | First Class Mail |
| 4784389 | Clackamas River Water | P.O. Box 2439 | | | Clackamas | OR | 97015-2439 | | First Class Mail |
| 4783597 | Clark County Water Reclamation District | 5857 East Flamingo Road | | | Las Vegas | NV | 89122 | | First Class Mail |
| 4783268 | Clark Public Utilities | Angela J. Wolfe, SR. Customer Service Representati | 1200 Fort Vancouver Way | | Vancouver | WA | 98663 | | First Class Mail |
| 4783268 | Clark Public Utilities | P.O. Box 8989 | | | Vancouver | WA | 98668-8989 | BAKRUPTCIES@CLARKPUD.COM | First Class Mail and Email |
| 4783243 | Clarksville Department of Electricity | PO BOX 31449 | | | CLARKSVILLE | TN | 37040-0025 | | First Class Mail |
| 4784471 | Clarksville Gas & Water Department | 2215 Madison St | | | Clarksville | TN | 37043 | krystal.richardson@cityofclarksville.com | First Class Mail and Email |
| 4783528 | Clarksville Wastewater Treatment Dept, I | Box 2668 | | | Clarksville | IN | 47131 | | First Class Mail |
| 4783882 | Clay County Utility Authority, FL | 3176 Old Jennings Rd | | | Middleburg | FL | 32068 | cclark@clayutility.org, dstrickland@clayutility.org | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 16 of 41

Exhibit B
Utilities Service List
Served as set forth below

| 4783163 | Clay Electric Cooperative/Orange Park | P.O. Box 308 | | | Keystone Heights | FL | 32656-0308 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4783932 | Clayton County Water Authority | PO Box 117195 | | | ATLANTA | GA | 30368-7195 | | First Class Mail |
| 4783186 | Cleco Power LLC | 1010 W Mockingbird Ln | | | Dallas | TX | 75247 | | First Class Mail |
| 4784331 | Clermont County Water Resources, OH | Location 00515 | | | CINCINNATI | OH | 45264-0001 | | First Class Mail |
| 4784133 | Clinton Township Treasurer, MI | 40700 Romeo Plank Rd | | | Clinton Township | MI | 48038 | | First Class Mail |
| 4783754 | Coachella Valley Water District | Attn: Blanca E. Camacho | 51501 Tyler Street | | Coachella | CA | 92236 | | First Class Mail |
| 4783754 | Coachella Valley Water District | P.O. Box 5000 | | | Coachella | CA | 92236-5000 | BCAMACHO@CVWD.ORG | First Class Mail and Email |
| 4784502 | College Station Utilities - TX | City of College Station | Leslie A Whitten, Assistant City Attorney | PO Box 9960 | College Station | TX | 77842 | lwhitten@cstx.gov | First Class Mail and Email |
| 4784502 | College Station Utilities - TX | PO Box 10230 | | | College Station | TX | 77842-0230 | | First Class Mail |
| 4784402 | College Township Water Authority, PA | 1481 East College Avenue | | | State College | PA | 16801 | | First Class Mail |
| 4783648 | Collier Twp Municipal Authority | PO Box 728 | | | Bloomsburg | PA | 17815 | | First Class Mail |
| 4903939 | Colorado Springs Utilities | 111 S Cascade Ave | | | Colorado Springs | CO | 80903 | ckittelson@csu.org | First Class Mail and Email |
| 4783846 | Colorado Springs Utilities | PO Box 340 | | | Colorado Springs | CO | 80901 | | First Class Mail |
| 4783314 | Columbia Gas of Maryland | PO BOX 742519 | | | CINCINNATI | OH | 45274-2519 | | First Class Mail |
| 4783309 | Columbia Gas of Massachusetts | PO BOX 742514 | | | CINCINNATI | OH | 45274-2514 | | First Class Mail |
| 4783348 | Columbia Gas of Ohio | PO BOX 742510 | | | CINCINNATI | OH | 45274-2510 | | First Class Mail |
| 4783353 | Columbia Gas of Pennsylvania | PO BOX 742537 | | | CINCINNATI | OH | 45274-2537 | | First Class Mail |
| 4783350 | Columbia Gas of Pennsylvania - GTS | 2595 Interstate Drive, Suite 103 | | | Harrisburg | PA | 17110 | | First Class Mail |
| 4783372 | Columbia Gas of Virginia | PO BOX 742529 | | | CINCINNATI | OH | 45274-2529 | | First Class Mail |
| 4784444 | Columbia River PUD | PO Box 960 | | | St. Helens | OR | 97051 | | First Class Mail |
| 4784409 | Columbia Water Company | P.O. Box 350 | | | Columbia | PA | 17512 | | First Class Mail |
| 4783612 | Columbiana County Water & Sewer | P.O. Box 423 | | | Lisbon | OH | 44432 | | First Class Mail |
| 4784366 | Columbus - City Treasurer | PO Box 182882 | | | COLUMBUS | OH | 43218-2882 | | First Class Mail |
| 4784197 | Columbus Light and Water Dept. | P.O. Box 22806 | | | Jackson | MS | 39225-2806 | | First Class Mail |
| 4783946 | Columbus Water Works | P.O. Box 1600 | | | COLUMBUS | GA | 31902-1600 | | First Class Mail |
| 4783405 | Com Ed | PO BOX 6111 | | | CAROL STREAM | IL | 60197-6111 | | First Class Mail |
| 4784670 | COMCAST | PO BOX 1577 | | | NEWARK | NJ | 07101-1577 | | First Class Mail |
| 4784674 | COMCAST | PO BOX 34744 | | | SEATTLE | WA | 98124 | | First Class Mail |
| 4784675 | COMCAST | P.O. BOX 37601 | | | PHILADELPHIA | PA | 19101 | | First Class Mail |
| 4784672 | COMCAST | PO BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | | First Class Mail |
| 4784669 | COMCAST | PO BOX 71211 | | | CHARLOTTE | NC | 28272-1211 | | First Class Mail |
| 4784677 | COMCAST CABLE | PO BOX 70219 | | | PHILADELPHIA | PA | 19176-0219 | | First Class Mail |
| 4784451 | Commissioners of Public Wks - Grnwood SC | PO BOX 549 | | | GREENWOOD | SC | 29648 | | First Class Mail |
| 4784678 | COMPORIUM | PO BOX 1042 | | | ROCK HILL | SC | 29731-7042 | | First Class Mail |
| 4783341 | Con Edison | 390 WEST ROUTE 59 | | | Spring Valley | NY | 10977-5300 | | First Class Mail |
| 4783256 | ConEdison Solutions/223246 | 100 Summit Lake Drive, Suite 210 | | | Valhalla | NY | 10595 | | First Class Mail |
| 4783286 | Connecticut Natural Gas Corp (CNG) | PO Box 9245 | | | CHELSEA | MA | 02150-9245 | | First Class Mail |
| 4784679 | CONSOLIDATED COMM | PO Box 1408 | | | DICKINSON | ND | 58602-1408 | | First Class Mail |
| 4784680 | CONSOLIDATED COMM | PO Box 2564 | | | DECATUR | IL | 62525-2564 | | First Class Mail |
| 4784681 | CONSOLIDATED COMM | PO BOX 66523 | | | ST LOUIS | MO | 63166 | | First Class Mail |
| 4784561 | Consolidated Irrigation Dist #19 | 120 N Greenacres Rd. | | | Greenacres | WA | 99016 | | First Class Mail |
| 4783844 | Consolidated Mutual Water | Attn: Kim M. Medina | 12700 W. 27th Ave | | Lakewood | CO | 80215 | kmedina@cmwc.net | First Class Mail and Email |
| 4783844 | Consolidated Mutual Water | P.O. Box 150068 | | | Lakewood | CO | 80215 | kmedina@cmwc.net | First Class Mail and Email |

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4783301 | Constellation NewEnergy Gas Div LLC/5473 | PO Box 5473 | | | Carol Stream | IL | 60197-5473 | | First Class Mail |
| 4783257 | Constellation NewEnergy/TX | PO Box 4640 | | | Carol Stream | IL | 60197-4640 | | First Class Mail |
| 4783323 | Consumers Energy | Consumers Energy Company | One Energy Plaza | | Jackson | MI | 9201 | jason.milestone@cmsenergy.com | First Class Mail and Email |
| 4783323 | Consumers Energy | PO BOX 740309 | | | CINCINNATI | OH | 45274-0309 | jason.milstone@cmsenergy.com | First Class Mail and Email |
| 4783803 | Contra Costa Water District | PO Box H2O | | | Concord | CA | 94524-2099 | | First Class Mail |
| 4783623 | Coplay-Whitehall Sewer Authority | 3213 MacArthur Road | | | Whitehall | PA | 18052-2921 | | First Class Mail |
| 4783873 | Coral Springs Improv. Dist. | 10300 NW 11th Manor | | | Coral Springs | FL | 33071 | | First Class Mail |
| 4783368 | CoServ | PO BOX 650785 | | | Dallas | TX | 75265-0785 | | First Class Mail |
| 4783965 | Council Bluffs Water Works | P.O. Box 309 | | | Council Bluffs | IA | 51502 | | First Class Mail |
| 4784557 | County of Henrico, VA | PO Box 90799 | | | Henrico | VA | 23228-0799 | Bankruptcy@henrico.us | First Class Mail and Email |
| 4784682 | COVAD COMMUNICATIONS | PO BOX 842630 | | | DALLAS | TX | 75312-0324 | | First Class Mail |
| 4783666 | Covington Township Sewer Authority, PA | 1186 Drinker Turnpike | | | Covington Township | PA | 18444 | | First Class Mail |
| 4783169 | Coweta-Fayette EMC | PO Box 530812 | | | ATLANTA | GA | 30353-0812 | | First Class Mail |
| 4784683 | COX BUSINESS SERVICE | P.O. BOX 53214 | | | Phoenix | AZ | 85072 | | First Class Mail |
| 4784684 | COX COMMUNICATIONS | Dept 781121 | PO Box 78000 | | Detroit | MI | 48278-1121 | | First Class Mail |
| 4784685 | COX COMMUNICATIONS | P.O. BOX 248851 | | | OKLAHOMA CITY | OK | 73124-8851 | | First Class Mail |
| 4784686 | COX COMMUNICATIONS | P.O. BOX 771911 | | | DETROIT | MI | 48272-1911 | | First Class Mail |
| 4783461 | CPS Energy | P.O. Box 2678 | | | SAN ANTONIO | TX | 78289-0001 | | First Class Mail |
| 4784404 | Cranberry Township, Seneca | P.O. Box 378 | | | Seneca | PA | 16346 | | First Class Mail |
| 4784687 | CROSSCOM NATIONAL | 1994 Paysphere Circle | | | Chicago | IL | 60674 | | First Class Mail |
| 4784191 | Crystal City Water Department | 130 MISSISSIPPI AVE | | | CRYSTAL CITY | MO | 63019 | | First Class Mail |
| 4784688 | CSPIRE | P.O. BOX 798 | | | MEADVILLE | MS | 39653-0798 | | First Class Mail |
| 4784689 | CTC | PO BOX 2747 | | | BAXTER | MN | 56425-2747 | | First Class Mail |
| 4783752 | Cucamonga Valley Water District | 10440 ASHFORD ST | | | RANCHO CUCAMONGA | CA | 91729-0638 | | First Class Mail |
| 4784690 | DAKOTA | PO BOX 1460 | | | JAMESTOWN | ND | 58402-1460 | | First Class Mail |
| 4783171 | Dalton Utilities | PO BOX 745147 | | | ATLANTA | GA | 30374-5147 | | First Class Mail |
| 4784691 | DAVIDSON TELECOM | PO BOX 2342 | | | DAVIDSON | NC | 28036 | | First Class Mail |
| 4783440 | Dayton Power & Light | PO Box 1247 | | | Dayton | OH | 45401-1247 | | First Class Mail |
| 4783951 | Dekalb County Water/Sewer System | PO Box 71224 | | | Charlotte | NC | 28272-1224 | | First Class Mail |
| 4783418 | DELMARVA POWER DE/MD/VA/17000/13609 | PO Box 13609 | | | Philadelphia | PA | 19101-3609 | | First Class Mail |
| 4784141 | Delta Charter Township, MI | 7710 West Saginaw Highway | | | Lansing | MI | 48917-9712 | | First Class Mail |
| 4783303 | Delta Natural Gas Co Inc/Corbin | P.O. Box 593 | | | Corbin | KY | 40702 | | First Class Mail |
| 4783856 | Denver Water | PO Box 173343 | | | Denver | CO | 80217-3343 | | First Class Mail |
| 4784342 | Department of Public Utilities, OH | 420 Madison Avenue, Suite 100 | | | Toledo | OH | 43604 | | First Class Mail |
| 4783954 | Department of Water Supply, CO of Maui | PO Box 29150 | | | Honolulu | HI | 96820-1550 | | First Class Mail |
| 4783955 | Department of Water, County of Kauai | 4398 Pua Loke St | | | Lihue | HI | 96766-1600 | | First Class Mail |
| 4784311 | Dept of Public Utilities, Wellsville | 156 N Main St | | | Wellsville | NY | 14895 | bethday@wellsvilleny.com | First Class Mail and Email |
| 4783997 | Dept of Utilities City of Quincy IL | 730 Maine St | | | Quincy | IL | 62301-4054 | | First Class Mail |
| 4783956 | Dept of Water Supply/County of HI | 345 Kekunaoa STE 20 | | | Hilo | HI | 96720 | | First Class Mail |
| 4784255 | Deptford Township MUA, NJ | PO Box 5428 | | | Deptford | NJ | 08096 | | First Class Mail |
| 4783964 | Des Moines Water Works, IA | 2201 George Flagg Pkwy | | | Des Moines | IA | 50321-1190 | waddell@dmww.com | First Class Mail and Email |
| 4783156 | Direct Energy/643249/660749 | PO Box 660749 | | | Dallas | TX | 75266 | | First Class Mail |
| 4784692 | DIRECTV | P.O.BOX 5006 | | | CAROL STREAM | IL | 60197 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 41

Exhibit B
Utilities Service List
Served as set forth below

| 4784693 | DOCOMO MARIANA CABLEVISION | PO BOX 24728 | | GMF | GU | 96921 4728 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|
| 4783343 | Dominion Energy Ohio/26225 | P.O. Box 26225 | | Richmond | VA | 23260-6225 | | First Class Mail |
| 4783347 | Dominion Energy Ohio/26785 | P.O. Box 26785 | | Richmond | VA | 23261-6785 | | First Class Mail |
| 4783385 | Dominion Energy West Virginia | PO BOX 26783 | | RICHMOND | VA | 23261-6783 | | First Class Mail |
| 4783387 | Dominion Energy/45841 | PO BOX 45841 | | Salt Lake City | UT | 84139-0001 | | First Class Mail |
| 4783463 | Dominion VA/NC Power/26543/26666 | P.O. Box 26543 | | Richmond | VA | 23290-0001 | | First Class Mail |
| 4784694 | Douglas County Tax Collector | P.O. BOX 1177 | | DOUGLASVILLE | GA | 30133 | | First Class Mail |
| 4783930 | Douglasville-Douglas County GA | PO BOX 1178 | | Douglasville | GA | 31033 | | First Class Mail |
| 4784408 | Doylestown Township Municipal Authority | 425 Wells Rd. | | Doylestown | PA | 18901 | | First Class Mail |
| 4783321 | DTE Energy/630795/740786 | PO BOX 630795 | | CINCINNATI | OH | 45263-0795 | | First Class Mail |
| 4783451 | Duke Energy Progress | PO BOX 1003 | | CHARLOTTE | NC | 28201-1003 | | First Class Mail |
| 4783400 | Duke Energy/1004 | PO Box 1004 | | Charlotte | NC | 28201-1004 | | First Class Mail |
| 4783410 | Duke Energy/1326 | PO Box 1326 | | Charlotte | NC | 28201-1326 | | First Class Mail |
| 4783237 | Duke Energy/70515/70516 | P.O. Box 70516 | | Charlotte | NC | 28272-0516 | | First Class Mail |
| 4783998 | Dupage County Public Works | P.O. Box 4751 | | Carol Stream | IL | 60197-4751 | | First Class Mail |
| 4783233 | Duquesne Light Company | P.O. Box 10 | | Pittsburgh | PA | 15230 | lmartin@bernsteinlaw.com | First Class Mail and Email |
| 4784374 | Durant City Utility, OK | PO Box 578 | | Durant | OK | 74702-0578 | | First Class Mail |
| 4783814 | DWP-City of Big Bear Lake | P.O. Box 1929 | | Big Bear Lake | CA | 92315 | | First Class Mail |
| 4784695 | EARTHLINK BUSINESS | PO BOX 88104 | | CHICAGO | IL | 60680 | | First Class Mail |
| 4783776 | East Bay Municipal Utility Dist (EBMUD) | 375 11th Street | | Oakland | CA | 94607-4240 | | First Class Mail |
| 4783651 | East Norriton Township | 2501 Stanbridge Street | | East Norriton | PA | 19401-1616 | | First Class Mail |
| 4783659 | East Pennsboro Township | 98 S. Enola Drive | | Enola | PA | 17025 | | First Class Mail |
| 4783753 | Eastern Municipal Water District | PO Box 845484 | | Los Angeles | CA | 90084-5484 | | First Class Mail |
| 4784426 | Easton Suburban Water Authority | P.O. Box 3819 | | Easton | PA | 18043-3819 | | First Class Mail |
| 4784696 | EATEL | PO BOX 919251 | | DALLAS | TX | 75391-9251 | | First Class Mail |
| 4784697 | ECHO | PO BOX 3406 | | BROWWOOD | TX | 76803 | | First Class Mail |
| 4783810 | El Dorado Irrigation District (CA) | PO Box 981270 | | West Sacramento | CA | 95798-1270 | | First Class Mail |
| 4783259 | El Paso Electric/650801 | PO Box 650801 | | Dallas | TX | 75265-0801 | | First Class Mail |
| 4784523 | El Paso Water Utilities | P.O. Box 511 | | EL Paso | TX | 79961-0511 | | First Class Mail |
| 4784447 | Electric City Utilities/City of Anderson | PO Box 100146 | | Columbia | SC | 29202-3301 | | First Class Mail |
| 4784413 | Elizabethtown Area Water Authority | 211 W. Hummelstown St. | | Elizabethtown | PA | 17022 | dbecker@etown-water.com, julie@etown-water.com | First Class Mail and Email |
| 4783643 | Elizabethtown Borough | 600 South Hanover St. | | Elizabethtown | PA | 17022 | | First Class Mail |
| 4783332 | Elizabethtown Gas/5412 | 520 Green Ln | | Union | NJ | 07083 | | First Class Mail |
| 4783302 | Elizabethtown Utilities, KY | P.O. Box 550 | | Elizabethtown | KY | 42701 | | First Class Mail |
| 4783684 | Elk Valley Public Service District | PO BOX 7175 | | CHARLESTON | WV | 25356 | | First Class Mail |
| 4784029 | Elkhart Public Utilities | PO Box 7027 | | South Bend | IN | 46634 | | First Class Mail |
| 4783192 | Emera Maine/11008 | P.O. Box 11008 | | Lewiston | ME | 04243-9459 | | First Class Mail |
| 4783194 | Emera Maine/11031 | PO Box 11031 | | Lewiston | ME | 04243-9483 | | First Class Mail |
| 4783919 | Emerald Coast Utilities Authority | 9255 Sturdevant St | | Pensacola | FL | 32514 | | First Class Mail |
| 4783919 | Emerald Coast Utilities Authority | PO BOX 18870 | | PENSACOLA | FL | 32523-8870 | customer.service@ecua.fl.gov | First Class Mail and Email |
| 4784698 | Empire Access | 34 Main St | PO Box 349 | PRATTSBURG | NY | 14837-0349 | | First Class Mail |
| 4783326 | Empire District - 650689 | PO BOX 650689 | | DALLAS | TX | 75265-0689 | | First Class Mail |
| 4783446 | EnergyWorks Lancaster, LLC | Adam Fuller Thompson | 800 Laza Bld. | Lancaster | PA | 17601 | | First Class Mail |
| 4784446 | EnergyWorks Lancaster, LLC | PO Box 6203 | | Hermitage | PA | 16148-0922 | Athompson@EnergyWorks.com | First Class Mail and Email |
| 4783258 | ENGIE Resources | P.O. Box 9001025 | | Louisville | KY | 40290-1025 | | First Class Mail |
| 4783279 | Enstar | P.O. Box 190288 | | Anchorage | AK | 99519-0288 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4783391 | Entergy Arkansas, Inc./8101 | PO BOX 8101 | | | BATON ROUGE | LA | 70891-8101 | | First Class Mail |
| 4783411 | Entergy Gulf States LA, LLC/8103 | PO BOX 8103 | | | BATON ROUGE | LA | 70891-8103 | | First Class Mail |
| 4783412 | Entergy Louisiana, Inc./8108 | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 | | First Class Mail |
| 4783427 | Entergy Mississippi, Inc./8105 | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 | | First Class Mail |
| 4783254 | Entergy Texas, Inc./8104 | PO BOX 8104 | | | BATON ROUGE | LA | 70891-8104 | | First Class Mail |
| 4783244 | EPB - Electric Power Board-Chattanooga | PO BOX 182254 | | | CHATTANOOGA | TN | 37422-7253 | | First Class Mail |
| 4784320 | Erie County Water Authority | 295 Main St | | | Buffalo | NY | 14203-2412 | | First Class Mail |
| 4783649 | Erie Water Works | 240 W 12th St | | | Erie | PA | 16501 | | First Class Mail |
| 4784418 | Erie Water Works | 340 W Bayfront Pkwy | | | Erie | PA | 16507 | rcarlson@eriewaterworks.org, mkiddo@eriewaterworks.org | First Class Mail and Email |
| 4784699 | ETEL | 607 BROADWAY | | | PADUCAH | KY | 42001 | | First Class Mail |
| 4783226 | Eugene Water & Electric Board (EWEB) | PO Box 35192 | | | Seattle | WA | 98124-5192 | | First Class Mail |
| 4784026 | Evansville Water and Sewer Utility | P.O. Box 19 | | | Evansville | IN | 47740-0019 | | First Class Mail |
| 4783161 | Eversource Energy/56002 | PO Box 56002 | | | Boston | MA | 02205-6002 | | First Class Mail |
| 4783211 | Eversource Energy/56003 | PO Box 56003 | | | Boston | MA | 02205-6003 | | First Class Mail |
| 4783284 | Eversource Energy/56004 | PO Box 56004 | | | Boston | MA | 02205-6004 | | First Class Mail |
| 4783188 | Eversource Energy/56005 | PO Box 56005 | | | Boston | MA | 02205-6005 | | First Class Mail |
| 4783311 | Eversource Energy/56007 | PO Box 56007 | | | Boston | MA | 02205-6007 | | First Class Mail |
| 4784700 | EXTREME NETWORKS | DEPT LA21921 | | | PASADENA | CA | 91185-1921 | | First Class Mail |
| 4784552 | Fairfax Water - VA | PO BOX 71076 | | | CHARLOTTE | NC | 28272-1076 | | First Class Mail |
| 4784702 | FAIRPOINT | PO BOX 11021 | | | LEWISTON | ME | 04243 | | First Class Mail |
| 4784703 | FAIRPOINT | PO BOX 257 | | | LEWISTON | ME | 04243-0257 | | First Class Mail |
| 4784704 | FAIRPOINT | PO BOX 5200 | | | WHITE RIVER JUNCTION | VT | 05001-5200 | | First Class Mail |
| 4784701 | FAIRPOINT | PO BOX 580028 | | | CHARLOTE | NC | 28258 | | First Class Mail |
| 4784705 | FIDELITY COMM | PO BOX 2050 | | | OMAHA | NE | 68103-2050 | | First Class Mail |
| 4784467 | First Utility District of Knox County | P.O. Box 22580 | | | Knoxville | TN | 37933 | | First Class Mail |
| 4784205 | Flathead County Water Dist #1-Evergreen | 130 Nicholson Drive | | | Kalispell | MT | 59901 | | First Class Mail |
| 4783428 | Flathead Electric Cooperative, Inc. | 2510 US Highway 2 East | | | Kalispell | MT | 59901-2312 | | First Class Mail |
| 4783168 | Flint EMC,GA | 3 S. Macon Street, PO BOX 308 | | | Reynolds | GA | 31076 | | First Class Mail |
| 4783168 | Flint EMC,GA | 912 Main Street | PO BOX 89 | | Perry | GA | 31069 | bjerles@dltj.com | First Class Mail and Email |
| 4784164 | Flint Township-Board of Public Works | G 1490 SOUTH DYE ROAD | | | FLINT | MI | 48532 | | First Class Mail |
| 4783537 | Florence Water & Sewer | 8100 Ewing Blvd. | | | Florence | KY | 41042 | | First Class Mail |
| 4784065 | Florence Water & Sewer | Florence Government Center, 8100 Ewing Boulevard | | | Florence | KY | 41042 | | First Class Mail |
| 4783287 | Florida City Gas/5410 | PO Box 5410 | | | Carol Stream | IL | 60197-5410 | | First Class Mail |
| 4783502 | Florida Governmental Utility Auth - AQ | P.O Box 151225 | | | Cape Coral | FL | 33915-1225 | | First Class Mail |
| 4783501 | Florida Governmental Utility Auth - NFM | 280 Wekiva Springs Road, Suite 2070 | | | Longwood | FL | 32779-6026 | | First Class Mail |
| 4783920 | Florida Keys Aqueduct Authority | Attn: Robert T. Feldman, General Counsel | 1100 Kennedy Dr. | | Key West | FL | 33040 | rfeldman@fkaa.com, desquinaldo@fkaa.com | First Class Mail and Email |
| 4783166 | Florida Keys Electric Coop Assoc Inc | P.O. Box 377 | | | Tavernier | FL | 33070-0377 | | First Class Mail |
| 4783398 | Florida Power & Light Company (FPL) | General Mail Facility | | | Miami | FL | 33188-0001 | | First Class Mail |
| 4783397 | Florida Public Utilities/2137 | P.O. Box 2137 | | | Salisbury | MD | 21802-2137 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4783628 | Forest Hills Municipal Authority | PO Box 337 | | | St Michael | PA | 15951 | | First Class Mail |
| 4784596 | Fort Atkinson Water Department WI | 101 North Main St | | | Fort Atkinson | WI | 53538 | | First Class Mail |
| 4783847 | Fort Collins Utilities | PO Box 1580 | | | Fort Collins | CO | 80522-1580 | | First Class Mail |
| 4783924 | Fort Pierce Utilities Authority | PO Box 13929 | | | Fort Pierce | FL | 34979-3929 | | First Class Mail |
| 4784520 | Fort Worth Water Dept, TX | P.O. BOX 870 | | | FORT WORTH | TX | 76101 | | First Class Mail |
| 4783512 | Fox Metro | PO Box 160 | | | AURORA | IL | 60507-0160 | | First Class Mail |
| 4783475 | Franconia Gas - 5577/Dallas | PO Box 660288 | | | Dallas | TX | 75266-0288 | | First Class Mail |
| 4784066 | Frankfort Plant Board - 308 | P.O. Box 308 | | | Frankfort | KY | 40602 | | First Class Mail |
| 4784325 | Franklin County Sanitary Engineering | 280 East Broad Street, 2nd Floor | | | Columbus | OH | 43215 | | First Class Mail |
| 4784275 | Franklin Township Dept of Water | 475 Demott Lane | | | Somerset | NJ | 08873 | | First Class Mail |
| 4783667 | Franklin Township, PA - FTMSA | 3001 Meadowbrook | | | Murrysville | PA | 15668-1698 | | First Class Mail |
| 4784103 | Frederick County Division of Utilities | 4520 Metropolitan Ct | | | Frederick | MD | 21704 | | First Class Mail |
| 4784341 | Fremont UBO | 323 SOUTH FRONT ST | | | FREMONT | OH | 43420-3069 | | First Class Mail |
| 4784143 | Frenchtown Water | 2744 Vivian | | | Monroe | MI | 48162 | | First Class Mail |
| 4784706 | FRONTIER | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 | | First Class Mail |
| 4784708 | FRONTIER | PO BOX 920041 | | | DALLAS | TX | 75392 | | First Class Mail |
| 4784709 | FRONTIER | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | | First Class Mail |
| 4784573 | Fruitland Mutual Water Company | P.O. Box 73759 | | | Puyallup | WA | 98373 | | First Class Mail |
| 4784123 | Fruitport Charter Township, MI | 5865 Airline Road | | | Fruitport | MI | 49415 | | First Class Mail |
| 4784710 | FTC | P.O. BOX 217 | | | RAINSVILLE | AL | 35986 | | First Class Mail |
| 4784711 | FTC | PO BOX 743076 | | | ATLANTA | GA | 30374-3076 | | First Class Mail |
| 4783934 | Fulton County Finance Department, GA | P.O. Box 105300 | | | ATLANTA | GA | 30348-5300 | | First Class Mail |
| 4783902 | Gainesville Regional Utilities | P.O. Box 147051 | | | Gainesville | FL | 32614-7051 | | First Class Mail |
| 5852048 | Gainesville Regional Utilities | P.O. Box 147117 - Station A144 | | | Gainesville | FL | 32614-7051 | revenueassurance@gru.com | First Class Mail and Email |
| 4784521 | Galveston County WCID #1 | Joann Matthiesen Attorney | 5005 Woodway Dr., Ste 201 | | Houston | TX | 77077 | joann@bwmtx.com | First Class Mail and Email |
| 4784521 | Galveston County WCID #1 | P.O. Box 307 | | | Dickinson | TX | 77539-0307 | kholle@wcid1.com | First Class Mail and Email |
| 4784043 | Gas City Utilities IN | 200 East North A | | | Gas City | IN | 46933 | | First Class Mail |
| 4784712 | GCI | PO BOX 196289 | | | ANCHORAGE | AK | 99509 | | First Class Mail |
| 4784713 | GCI | PO BOX 196609 | | | ANCHORAGE | AK | 99519 | | First Class Mail |
| 4784714 | GCI | PO BOX 99001 | | | ANCHORAGE | AK | 99509-9001 | | First Class Mail |
| 4784715 | GCI | PO BOX 99016 | | | ANCHORAGE | AK | 99509-9016 | | First Class Mail |
| 4784716 | GCI COMMUNICATIONS | PO BOX 99001 | | | ANCHORAGE | AK | 99509 | | First Class Mail |
| 4784326 | GCSED | 667 Dayton-Xenia Road | | | Xenia | OH | 45385-2605 | sedbilling@co.green.oh.us | First Class Mail and Email |
| 4783403 | Georgia Power | 96 ANNEX | | | ATLANTA | GA | 30396 | | First Class Mail |
| 4784070 | GGP Mall Of Louisiana, LP | P.O. Box 86 | | | Minneapolis | MN | 55486-2440 | | First Class Mail |
| 4783700 | Golden Heart Utilities, Inc. | c/o Amanda | P.O. Box 80370 | | Fairbanks | AK | 99708-0370 | AMANDA@AKWATER.COM, TIFFANY@AKWATER.COM | First Class Mail and Email |
| 4783793 | Golden State Water Co. | PO Box 9016 | | | San Dimas | CA | 91773-9016 | | First Class Mail |
| 4783141 | Golden Valley Electric Association | P.O. Box 71249 | | | Fairbanks | AK | 99707-1249 | | First Class Mail |
| 4783805 | Goleta Water District | PO Box 847 | | | Goleta | CA | 93116-0847 | eclancy@goletawater.com | First Class Mail and Email |
| 4783805 | Goleta Water District | Rosa Elena Clancy, Financial Analyst | 4699 Hollister Ave | | Goleta | CA | 93110 | | First Class Mail |
| 7486499 | Grand Chute Utilities | 1900 Grand Chute Blvd | | | Grand Chute | WI | 54913-9613 | | First Class Mail |
| 4784233 | Grand Forks Utility Billing | P.O. Box 5200 | | | Grand Forks | ND | 58206 | hswanson@swlawltd.com | First Class Mail and Email |
| 4783421 | Grand Rapids Public Utilities Commision | P.O. Box 658 | | | GRAND RAPIDS | MN | 55744 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4784129 | Grand Traverse County Dept of Pub Works | 2650 Lafranier Road | | | Traverse City | MI | 49686-8972 | | First Class Mail |
| 4784535 | Granger-Hunter Improvement District | PO BOX 701110 | | | SALT LAKE CITY | UT | 84170-1110 | | First Class Mail |
| 4784717 | GRANITE | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | | First Class Mail |
| 4783269 | Grays Harbor PUD | PO Box 510 | | | Aberdeen | WA | 98520-0115 | kmoore@ghpud.org | First Class Mail and Email |
| 4783409 | Grayson Rural Elec Coop, KY | 109 Bagby Park | | | GRAYSON | KY | 41143 | | First Class Mail |
| 4784062 | Grayson Utilities | 671 SOUTH STATE HWY 7 | | | GRAYSON | KY | 41143 | | First Class Mail |
| 4784117 | Greater Augusta Utility District, ME | 12 WILLIAMS ST | | | Augusta | ME | 04330 | | First Class Mail |
| 4784327 | Greater Cincinnati Water Works | PO Box 5487 | | | Carol Stream | IL | 60197-5487 | | First Class Mail |
| 4783656 | Greater Hazleton Joint Sewer Authority | 500 Oscar Thomas Dr | | | Hazleton | PA | 18202 | | First Class Mail |
| 4783510 | Greater Peoria Sanitary District | 2322 South Darst Street | | | Peoria | IL | 61607-2093 | | First Class Mail |
| 4784584 | Green Bay Water Utility | P.O. Box 1210 | | | Green BAY | WI | 54305 | | First Class Mail |
| 4783465 | Green Mountain Power Corporation | P.O. Box 1611 | | | BRATTLEBORO | VT | 05302-1611 | | First Class Mail |
| 4783685 | Greenbrier PSD No. 1 | 9035 SENECA TRAIL SOUTH | | | RONCEVERTE | WV | 24970 | | First Class Mail |
| 4783242 | Greeneville Light & Power System | P.O. Box 1690 | | | Greeneville | TN | 37744-1690 | | First Class Mail |
| 4784466 | Greeneville Water Commission - TN | P.O. Box 368 | | | Greeneville | TN | 37744 | | First Class Mail |
| 4784211 | Greenville Utilities Commission, NC | PO Box 1432 | | | Charlotte | NC | 28201-1432 | | First Class Mail |
| 4784453 | Greenville Water, SC | P.O. Box 687 | | | Greenville | SC | 29602-0687 | | First Class Mail |
| 4783526 | Greenwood Sanitation Dept/Indianapolis | PO Box 1206 | | | Indianapolis | IN | 46206-1206 | | First Class Mail |
| 4783170 | GreyStone Power Corporation (elec) | PO BOX 6071 | | | Douglasville | GA | 30154-6071 | | First Class Mail |
| 4783614 | Groveport Water Dept. | 655 Blacklick Street | | | Groveport | OH | 43125 | | First Class Mail |
| 4784718 | GTA | PO BOX 22889 | DPT 19425 53510 58479 | | BARRIGADA | GU | 96921 | | First Class Mail |
| 4783173 | Guam Power Authority | PO BOX 21868 | | | BARRIGADA | GU | 96921-1868 | | First Class Mail |
| 4783953 | Guam Waterworks Authority | P.O. Box 3010 | | | Hagatna | GU | 96932 | | First Class Mail |
| 4783402 | Gulf Power | PO BOX 830660 | | | Birmingham | AL | 35283-0660 | | First Class Mail |
| 4783933 | Gwinnett Co. Water Resources | 684 Winder Highway | | | Lawrenceville | GA | 30045-5012 | | First Class Mail |
| 4784470 | Hallsdale-Powell Utility District | UTILITY DISTRICT | | | Knoxville | TN | 37938-1449 | | First Class Mail |
| 4784256 | Hamilton Township | 6024 Ken Scull Avenue | | | Mays Landing | NJ | 08330 | | First Class Mail |
| 4783644 | Hampton Shaler Water Authority | 3101 McCully Road | | | Allison Park | PA | 15101 | | First Class Mail |
| 4784414 | Hampton Shaler Water Authority | P.O. Box 66, 3101 McCully Road | | | Allison Park | PA | 15101 | | First Class Mail |
| 4784415 | Hampton Shaler Water Authority-Fire Ren | P.O. Box 66, 3101 McCully Road | | | Allison Park | PA | 15101 | | First Class Mail |
| 4784480 | Hancock Center-c/o Regency Center | PO Box 676473 | | | Dallas | TX | 75267 | | First Class Mail |
| 4783664 | Hanover Township, Lehigh County | 2202 Grove Road | | | Allentown | PA | 18103 | | First Class Mail |
| 4784055 | Hardin County Water District # 2 | PO Box 950149 | | | Louisville | KY | 40295-0149 | | First Class Mail |
| 4784719 | HARGRAY COMM | PO Box 100116 | | | Columbia | SC | 29202-3116 | | First Class Mail |
| 4784501 | Harlingen Waterworks System | P.O. Box 1950 | | | Harlingen | TX | 78551 | | First Class Mail |
| 4784358 | Harrison Utilities | 300 GEORGE ST | | | HARRISON | OH | 45030 | | First Class Mail |
| 4784242 | Hastings Utilities, NE | P.O. Box 289 | | | Hastings | NE | 68902-0289 | | First Class Mail |
| 4783176 | Hawaii Electric Light Co., Inc. (HELCO) | PO Box 29570 | | | Honolulu | HI | 96820-1970 | | First Class Mail |
| 4783472 | Hawaii Gas | P.O. Box 29850 | | | Honolulu | HI | 96820-2250 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4783177 | Hawaiian Electric Company (HECO) | PO Box 30260 | | | Honolulu | HI | 96820-0260 | | First Class Mail |
| 4784720 | HAWAIIAN TELECOM | PO BOX 30770 | | | HONOLULU | HI | 96820-0770 | | First Class Mail |
| 4783828 | Hayward Water System | PO Box 6004 | | | Hayward | CA | 94540-6004 | | First Class Mail |
| 4784430 | Hazleton City Authority - Water Dept. | 400 East Arthur Gardner Pkwy | | | Hazleton | PA | 18201 | | First Class Mail |
| 4784721 | HBC INC. | 58 JOHNSON STREET | | | WINONA | MN | 55987-3420 | | First Class Mail |
| 4783819 | Helix Water District | PO BOX 513597 | | | LOS ANGELES | CA | 90051-3597 | | First Class Mail |
| 4783863 | Heritage Village Water Company | 450 Heritage Rd | | | Southbury | CT | 06488 | | First Class Mail |
| 4783640 | Hermitage Sewer | Po Box 6078 | | | Hermitage | PA | 16148-1078 | | First Class Mail |
| 4783895 | Hernando County Utilities, FL | P.O. Box 30384 | | | Tampa | FL | 33630-3384 | | First Class Mail |
| 4783811 | Hesperia Water District, CA | 9700 7TH AVE | | | HESPERIA | CA | 92345-3495 | | First Class Mail |
| 4784722 | HICKORYTECH | PO BOX 3188 | | | MILWAUKEE | WI | 53201-3188 | | First Class Mail |
| 4784399 | Highland Sewer & Water Authority | 120 Tank Drive | | | Johnstown | PA | 15904 | | First Class Mail |
| 4784350 | Hillsboro Public Utilities/OH | 130 N High St | | | Hillsboro | OH | 45133 | | First Class Mail |
| 4783878 | Hillsborough County Water Resource - BOCC | PO Box 342456 | | | Tampa | FL | 33694-2456 | | First Class Mail |
| 4784468 | Hixson Utility District, TN | P.O. Box 1598 | | | Hixson | TN | 37343-5598 | lcrisp@hixsonutility.com | First Class Mail and Email |
| 4783416 | Holyoke Gas & Electric Department | 99 Suffolk Street | | | Holyoke | MA | 01040 | lrogers@hged.com | First Class Mail and Email |
| 4784094 | Holyoke Water Works, MA | PO Box 4184 | | | Woburn | MA | 01888-4184 | | First Class Mail |
| 4783577 | Hooksett Sewer Commission, NH | 1 Egawes Drive | | | Hooksett | NH | 03106 | | First Class Mail |
| 4784723 | HORIZON | PO BOX 480 | | | CHILLICOTHE | OH | 45601-0480 | | First Class Mail |
| 4783711 | Hot Springs Municipal Utilities | PO Box 66743 | | | St Louis | MO | 63166-6743 | | First Class Mail |
| 4784555 | HRSD/HRUBS | PO Box 37097 | | | Boone | IA | 50037-0097 | | First Class Mail |
| 4784724 | HTC | PO BOX 1819 | | | CONWAY | SC | 29528-1819 | | First Class Mail |
| 4783212 | Hudson Energy Services NY | PO BOX 142109 | | | IRVING | TX | 75014-2109 | | First Class Mail |
| 4783260 | Hudson Energy Services TX | PO Box 731137 | | | Dallas | TX | 75373-1137 | | First Class Mail |
| 4784725 | HUGHES NETWORK | PO BOX 64136 | | | BALTIMORE | MD | 21264 | | First Class Mail |
| 4909449 | Hyannis Water System | Attn: Donna Caperello | 47 Old Yarmouth Rd | | Hyannis | MA | 02601 | donna.caparello@suez.com | First Class Mail and Email |
| 4909449 | Hyannis Water System | P.O. Box 731 | | | Reading | MA | 01867-0405 | | First Class Mail |
| 4783179 | Idaho Power | PO BOX 34966 | | | Seattle | WA | 98124-1966 | | First Class Mail |
| 4784021 | Illinois American Water | PO BOX 3027 | | | MILWAUKEE | WI | 53201-3027 | | First Class Mail |
| 4783149 | Imperial Irrigation District, CA | PO Box 937 | | | Imperial | CA | 92251-0937 | lvizcarra@iid.com | First Class Mail and Email |
| 4784291 | Incorporated Village of Garden City, NY | P.O. Box 609 | | | GARDEN CITY | NY | 11530 | | First Class Mail |
| 4784189 | Independence Utilities | PO Box 219362 | | | Kansas City | MO | 64121-9362 | | First Class Mail |
| 4783872 | Indian River County Utilities, FL | PO BOX 1750 | | | VERO BEACH | FL | 32961 | | First Class Mail |
| 4783786 | Indian Wells Valley Water District | P.O. Box 1329 | | | Ridgecrest | CA | 93556 | | First Class Mail |
| 4784040 | Indiana American Water | PO BOX 3027 | | | MILWAUKEE | WI | 53201-3027 | | First Class Mail |
| 4783185 | Indiana Michigan Power | PO BOX 371496 | | | Pittsburgh | PA | 15250-7496 | | First Class Mail |
| 4783183 | Indianapolis Power & Light (IPL) | P.O. Box 110 | | | Indianapolis | IN | 46206-0110 | | First Class Mail |
| 4784726 | INDYME | 8295 Aero Place | Suite 260 | | San Diego | CA | 92123-2029 | | First Class Mail |
| 4783340 | Infinite Energy Inc-Gas | PO BOX 71247 | | | CHARLOTTE | NC | 28272-1247 | | First Class Mail |
| 4783458 | Infuse Energy LLC | 2020 Southwest Fwy, Ste 325 | | | HOUSTON | TX | 77098-4787 | | First Class Mail |
| 4784727 | INTEGRA | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | | First Class Mail |
| 4783292 | Intermountain Gas Co | Lisa Doll | 400 N 4th St | | Bismarck | ND | 58501 | MDUG.CustomerAccounting@mdu.com | First Class Mail and Email |
| 4783292 | Intermountain Gas Co | Montana Dakota Utilities Co | Lisa Doll | 400 N 4th St | Bismarck | ND | 58501 | | First Class Mail |
| 4783292 | Intermountain Gas Co | PO Box 5600 | | | Bismarck | ND | 58506-5600 | MDUG.CustomerAccounting@mdu.com | First Class Mail and Email |

Exhibit B
Utilities Service List
Served as set forth below

| 4784728 | INTERNET MGMT SERV | PO BOX 10470 | | | LIBERTY | TX | 77575 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4783962 | Iowa American Water Company | PO Box 3027 | | | Milwaukee | WI | 53201-3027 | | First Class Mail |
| 4783474 | Irving Oil Corp-ME | P.O. Box 11013 | | | Lewiston | ME | 04243 | | First Class Mail |
| 4784729 | ITS INTEGRATED | 50 GALESI DRIVE | | | WAYNE | NJ | 07470 | | First Class Mail |
| 4784199 | Jackson Commons LLC | 1395 Metrocenter | | | Jackson | MS | 39209 | | First Class Mail |
| 4783952 | Jackson County Water & Sewerage Auth. | PO BOX 869 | | | Jefferson | GA | 30549 | | First Class Mail |
| 4783172 | Jackson Electric Membership Corp, GA | P.O. Box 100 | | | Jefferson | GA | 30549 | | First Class Mail |
| 4784460 | Jackson Energy Authority - 2288 | Matthew Paul McKenzie, Manager of Customer Accounts | Jackson Energy Authority | 351 Dr. Martin Luther King Jr Dr. | Jackson | TN | 38301 | mmckenzie@jaxenergy.com | First Class Mail and Email |
| 4784460 | Jackson Energy Authority - 2288 | P.O. Box 2288 | | | Jackson | TN | 38302-2288 | mmckenzie@jaxenergy.com | First Class Mail and Email |
| 4784730 | JAGUAR COMMUNICATIONS | 213 S.OAK AVE | | | OWATONNA | MN | 55060-2926 | | First Class Mail |
| 4783682 | Janesville Water & Wastewater Utility | 18 N. Jackson Street | | | Janesville | WI | 53548 | | First Class Mail |
| 4784598 | Janesville Water & Wastewater Utility | 18 North Jackson Street, P.O. Box 5005 | | | Janesville | WI | 53547-5005 | | First Class Mail |
| 4784031 | Jasper Municipal Utilities | P.O. Box 750 | | | Jasper | IN | 47547-0750 | | First Class Mail |
| 4783707 | Jasper Waterworks & Sewer Board, Inc AL | P.O. Box 1348 | | | Jasper | AL | 35502 | | First Class Mail |
| 4783927 | JEA | PO Box 45047 | | | Jacksonville | FL | 32232-5047 | | First Class Mail |
| 4784077 | Jefferson Parish, LA | PO Box 10007 | | | Jefferson | LA | 70181-0007 | | First Class Mail |
| 4783213 | Jersey Central Power & Light | PO Box 3687 | | | Akron | OH | 44309-3687 | | First Class Mail |
| 4784252 | Jersey City MUA | PO Box 57008 | | | Newark | NJ | 07101-5708 | | First Class Mail |
| 4784463 | Johnson City Utility System | P.O. Box 2386 | | | Johnson City | TN | 37605 | | First Class Mail |
| 4783536 | Johnson County Wastewater - 219948 | PO BOX 219948 | | | Kansas City | MO | 64121-9948 | | First Class Mail |
| 4783288 | Jointly Owned Natural Gas | 200 Dunbar Rd | | | Byron | GA | 31008-7075 | | First Class Mail |
| 4783204 | Jones Onslow Electric Membership Corporation | 259 Western Blvd | | | Jacksonville | NC | 28546 | | First Class Mail |
| 4784534 | Jordan Valley Water Conservancy District | 8215 S 1300 West | | | West Jordan | UT | 84088 | | First Class Mail |
| 4783253 | JP Morgan Chase Comm Mtg Sec Corp | 4980 Hillsdale Cricle, Ste A | | | El Dorado Hills | CA | 95762-5726 | | First Class Mail |
| 4783495 | JPMCC 2006-LDP7 Centro Enfield LLC | 90 Elm St | | | Enfield | CT | 06082 | | First Class Mail |
| 4783836 | Jurupa Community Services District | 11201 HARREL ST | | | MIRA LOMA | CA | 91752 | | First Class Mail |
| 4784731 | KAIROS PARTNERS | 6997 REDANSA DR | | | ROCKFORD | IL | 61108 | | First Class Mail |
| 4783469 | Kamps Propane Inc/Hayward | PO Box 399029 | | | San Francisco | CA | 94139-9029 | | First Class Mail |
| 4783468 | Kamps Propane Inc/Sacramento | PO Box 399029 | | | San Francisco | CA | 94139-9029 | | First Class Mail |
| 4784049 | Kansas City Board of Public Utilities | P.O. Box 219661 | | | Kansas City | MO | 64121-9661 | | First Class Mail |
| 4783200 | Kansas City Power & Light Co./219330 | P.O. Box 219330 | | | Kansas City | MO | 64121-9330 | | First Class Mail |
| 4783424 | Kansas City Power & Light Co./219703 | PO BOX 219703 | | | Kansas City | MO | 64121-9703 | | First Class Mail |
| 4783407 | Kansas Gas Service | PO BOX 219046 | | | KANSAS CITY | MO | 64121-9046 | | First Class Mail |
| 4783175 | Kauai Island Utility Cooperative | 4463 Pahee St Ste 1 | | | Lihue | HI | 96766-2000 | tjacinth@kiuc.coop | First Class Mail and Email |
| 4784186 | KC Water Services | PO BOX 807045 | | | KANSAS CITY | MO | 64180-7045 | | First Class Mail |
| 4783572 | KDHWWTP | P.O. Box 250 | | | Harbinger | NC | 27941 | | First Class Mail |
| 4784268 | Kearny Water Department | P.O. BOX 40108 | | | Newark | NJ | 07101-4001 | | First Class Mail |
| 4784115 | Kennebec Water District | P.O. Box 356 | | | Waterville | ME | 04903-0356 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4784586 | Kenosha Water Utility | 4401 Green Bay Road | | | Kenosha | WI | 53144 | | First Class Mail |
| 4783165 | Keys Energy Services | P.O. Box 6048 | | | Key West | FL | 33041 | | First Class Mail |
| 4783679 | Kitsap County Public Works | 614 DIVISION ST | | | PORT ORCHARD | WA | 98366-4686 | | First Class Mail |
| 4783178 | Kootenai Electric Cooperative | 2451 W Dakota Ave | | | Hayden | ID | 83835-7402 | | First Class Mail |
| 4784459 | KUB-Knoxville Utilities Board | P.O. Box 59017 | | | Knoxville | TN | 37950-9017 | adriana.mendoza@kub.org | First Class Mail and Email |
| 4783408 | KU-Kentucky Utilities Company | PO BOX 9001954 | | | LOUISVILLE | KY | 40290-1954 | | First Class Mail |
| 4784590 | La Crosse Water Utility | 400 La Crosse Street | | | La Crosse | WI | 54601 | | First Class Mail |
| 4783634 | Lackawanna River Basin-LRBSA | 101 Boulevard Ave | | | Throop | PA | 18512 | | First Class Mail |
| 4784074 | Lafayette Utilities Systems | Attn: Lisa F. Chiasson | 1875 W Pinhook Rd #B | | Lafayette | LA | 70508 | lchiasson@lus.org | First Class Mail and Email |
| 4784074 | Lafayette Utilities Systems | PO Box 4024-C | | | Lafayette | LA | 70502 | blewis@lus.org | First Class Mail and Email |
| 4783982 | Lake County Dept of Public Works, IL | 650 W. Winchester Rd | | | Libertyville | IL | 60048 | pwbilling@lakecountyil.gov | First Class Mail and Email |
| 4783613 | Lake County Dept. of Utilities (OH) | 105 Main St. | | | Painesville | OH | 44077 | | First Class Mail |
| 4784355 | Lake County Dept. of Utilities (OH) | 125 E. Erie Street, Suite #7 | | | Painesville | OH | 44077 | | First Class Mail |
| 4783726 | Lake Havasu City | PO Box 80016 | | | Prescott | AZ | 86304-8016 | | First Class Mail |
| 4783906 | Lakeland Electric/City of Lakeland,FL | P.O. Box 32006 | | | Lakeland | FL | 33802-2006 | | First Class Mail |
| 4783250 | Lakeline Developers | 7895 RELIABLE PARKWAY | | | Chicago | IL | 60686-0078 | | First Class Mail |
| 4783709 | Lakeshore Parkway Retail LP | 300 Galleria Parkway, 12th Fl | | | ATLANTA | GA | 30339-3153 | | First Class Mail |
| 4783641 | Lancaster Area Sewer Authority PA | 130 Centerville Road | | | Lancaster | PA | 17603 | | First Class Mail |
| 4783585 | Landis Sewerage Authority | 1776 SOUTH MILL ROAD | | | VINELAND | NJ | 08360 | | First Class Mail |
| 4784145 | Lansing Board of Water & Light | P.O. Box 13007 | | | Lansing | MI | 48901-3007 | | First Class Mail |
| 4784411 | Latrobe Municipal Authority, PA | P.O. Box 88 | | | Latrobe | PA | 15650-0088 | | First Class Mail |
| 4783167 | LCEC- Lee County Electric Cooperative | PO BOX 31477 | | | Tampa | FL | 33631-3477 | | First Class Mail |
| 4784403 | LCWSA-Lycoming County Water & Sewer Auth | 380 Old Cement Road | | | Montoursville | PA | 17754 | | First Class Mail |
| 4783926 | Lee County Utilities, AZ | PO Box 60045 | | | Prescott | AZ | 86304-6045 | | First Class Mail |
| 4783570 | Lees Summit Water Utility | 1200 SE Hamblen Road | | | Lee's Summit | MO | 64081 | | First Class Mail |
| 4784187 | Lees Summit Water Utility | 220 SE Green St | | | Lee's Summit | MO | 64063 | | First Class Mail |
| 4783247 | Lenoir City Utilities Board (LCUB) | P.O. Box 449 | | | Lenoir City | TN | 37771 | | First Class Mail |
| 4784732 | LEVEL 3 | 1025 Edorado Blvd. (Attn:Legal - BKY) | | | Broomfield | CO | 80021 | bankruptcylegal@centurylink.com | First Class Mail and Email |
| 4784732 | LEVEL 3 | PO Box 910182 | | | DENVER | CO | 80291-0182 | bankruptcylegal@centurylink.com | First Class Mail and Email |
| 4783267 | Lewis County PUD | PO Box 239 | | | Chehalis | WA | 98532-0239 | | First Class Mail |
| 4783304 | LG&E - Louisville Gas & Electric | PO Box 9001960 | | | Louisville | KY | 40290 | | First Class Mail |
| 4783432 | Liberty Utilities - NH | 75 Remittance Dr, Ste 1032 | | | Chicago | IL | 60675-1032 | | First Class Mail |
| 4783290 | Liberty Utilities Georgia | 75 Remittance Dr Ste 1918 | | | Chicago | IL | 60675-1918 | | First Class Mail |
| 4783423 | Liberty Utilities Midstates | 75 Remittance Dr Ste 1741 | | | Chicago | IL | 60675-1741 | | First Class Mail |
| 4783308 | Liberty Utilities/219501 | PO Box 219501 | | | Kansas City | MO | 64121-9501 | | First Class Mail |
| 4783305 | Liberty Utilities/219599 | PO Box 219599 | | | Kansas City | MO | 64121-9599 | | First Class Mail |
| 4783790 | Liberty Utilities/6004 | PO Box 6004 | | | Artesia | CA | 90702-6004 | | First Class Mail |
| 4783780 | Liberty Utilities/6005 | PO Box 6005 | | | Artesia | CA | 90702-6005 | | First Class Mail |
| 4783153 | Liberty Utilities/80374 | PO BOX 80374 | | | City of Industry | CA | 91716-8374 | | First Class Mail |
| 4783608 | Lima Center LLC | 1358 MOMENTUM PLACE | | | Chicago | IL | 60689-5313 | | First Class Mail |
| 4783431 | Lincoln Electric System | PO Box 2986 | | | OMAHA | NE | 68103-2986 | | First Class Mail |
| 4783574 | Lincoln Water System | 2021 N 27 St | | | Lincoln | NE | 68503 | | First Class Mail |
| 4783210 | Littleton Water and Light, NH | 65 Lafayette Avenue | | | Littleton | NH | 03561 | | First Class Mail |
| 4784733 | LIVCOM | 701 W. CHURCH ST | | | LIVINGSTON | TX | 77351-3158 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4784734 | LOCALTEL | 343 GRANT ROAD | | | EAST WENATCHEE | WA | 98802 | | First Class Mail |
| 4783596 | Logan Township Municipal Utilities Auth | 69 Jefferson Lane | | | Logan Township | NJ | 08085 | | First Class Mail |
| 4783647 | Logan Township, PA | 100 CHIEF LOGAN CIRCLE | | | Altoona | PA | 16602 | | First Class Mail |
| 4784064 | London Utility Commission, KY | P.O. Box 918 | | | London | KY | 40743 | | First Class Mail |
| 4783734 | Los Angeles County Waterworks | 260 E AVENUE K8 | | | Lancaster | CA | 93535-4527 | | First Class Mail |
| 4783837 | Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 | | | Los Angeles | CA | 90030-0808 | | First Class Mail |
| 4784540 | Loudoun Water | 44865 Loudoun Water Way, PO Box 4000 | | | Ashburn | VA | 20147 | | First Class Mail |
| 4784061 | Louisville Water Company | 550 S. Third Street | | | Louisville | KY | 40202 | mtigue@lwcky.com | First Class Mail and Email |
| 4784061 | Louisville Water Company | c/o Collections Dept. | 550 S. Third Street | | Louisville | KY | 40202 | collections@lwcky.com | First Class Mail and Email |
| 4783624 | Lower Paxton Township Authority | 5993 Locust Lane | | | Harrisburg | PA | 17109 | | First Class Mail |
| 4783665 | Lower Swatara Township Auth PA | 1499 Spring Garden Drive | | | Middletown | PA | 17057 | | First Class Mail |
| 4783276 | Lower Valley Energy/Jackson, WY | Gina Gardner | Credit Coordinator | 236 N Washington | Atton | WY | 83110 | gina@lvenergy.com | First Class Mail and Email |
| 4783276 | Lower Valley Energy/Jackson, WY | P.O. Box 160 | | | Afton | WY | 83110 | | First Class Mail |
| 4784735 | LRM-COM | 6140 K-6 Gun Club Rd | #238 | | Aurora | CO | 80016 | | First Class Mail |
| 4784121 | LSREF3 Spartan (Genesee) LLC | 3341 S Linden Rd | | | Flint | MI | 48507 | | First Class Mail |
| 4784736 | LUMOS | PO BOX 580062 | | | CHARLOTTE | NC | 28258-0062 | | First Class Mail |
| 4784737 | LUMOS NETWORKS | PO BOX 11171 | | | CHARLESTON | WV | 25339-1171 | | First Class Mail |
| 4784738 | LYRIX | PO BOX 6296 | | | AMHERST | NH | 03031-6296 | | First Class Mail |
| 4783249 | Macerich Lubbock Ltd. | Dept. 2596-3175 | | | Los Angeles | CA | 90084-2596 | | First Class Mail |
| 4783738 | Macerich Management Company | c/o Arden Fair Mall | | | Los Angeles | CA | 90084-2596 | | First Class Mail |
| 4783262 | Macerich Partnership LP/Chesterfield | Dept 2596-3030 | | | Los Angeles | CA | 90084-6223 | | First Class Mail |
| 4783999 | Macomb City Waterworks | P.O. Box 377 | | | Macomb | IL | 61455 | | First Class Mail |
| 4784118 | Madawaska Water District | 66 Main St | | | Madawaska | ME | 04756 | madwaterdistrict@myfairpoint.net | First Class Mail and Email |
| 4784118 | Madawaska Water District | PO Box 158 | | | Madawaska | ME | 04756 | | First Class Mail |
| 4783523 | Madison County Sanitary Sewer, SSA#1 | P.O. Box 8094 | | | Granite City | IL | 62040-8094 | | First Class Mail |
| 4783380 | Madison Gas and Electric, WI | Jill R. Scheel | 623 Railroad Street | | Madison | WI | 53703 | Customerservices@MGE.com | First Class Mail and Email |
| 4783380 | Madison Gas and Electric, WI | PO Box 1231 | | | Madison | WI | 53701-1231 | CustomerServices@mge.com | First Class Mail and Email |
| 4784469 | Madison Suburban Utility Dist | J. Hope Charles | 108 W. Webster St. | | Madison | TN | 37115 | msud@msud.net | First Class Mail and Email |
| 4784469 | Madison Suburban Utility Dist | Madison Suburban Utility District | J. Hope Charles, Adjustment Specialist | 108 W. Webster St. | Madison | TN | 37115 | msud@msud.net | First Class Mail and Email |
| 4784469 | Madison Suburban Utility Dist | PO Box 306140 | | | Nashville | TN | 37230-6140 | msud@msud.net | First Class Mail and Email |
| 4783714 | Magnolia Water System | P.O. Box 429 | | | Magnolia | AR | 71754-0429 | | First Class Mail |
| 4783318 | Maine Natural Gas, ME | P.O. Box 99 | | | Brunswick | ME | 04011 | | First Class Mail |
| 4783835 | Malaga County Water District | 3580 South Frank Street | | | Fresno | CA | 93725 | | First Class Mail |
| 4783494 | Manager of Finance/Denver, CO | P.O. Box 17827 | | | Denver | CO | 80217 | | First Class Mail |
| 4784247 | Manchester Water Works | 281 Lincoln Street | | | Manchester | NE | 03103 | | First Class Mail |
| 4784298 | Manhasset-Lakeville Water District | 170 E SHORE RD | | | GREAT NECK | NY | 11023-2408 | | First Class Mail |
| 4784739 | MANPOWER COMM | PO BOX 60767 | | | LOS ANGELES | CA | 90060-0767 | | First Class Mail |
| 4783947 | Marietta Power | P.O. Box 609 | | | Marietta | GA | 30061 | | First Class Mail |
| 4783894 | Martin County Utilities | P.O. Box 9000 | | | Stuart | FL | 34995-9000 | | First Class Mail |
| 4784102 | Maryland-American Water Company | PO BOX 790247 | | | St Louis | MO | 63179-0247 | | First Class Mail |
| 4783140 | Matanuska Electric Association, Inc. | P.O. Box 2929 | | | Palmer | AK | 99645-2929 | | First Class Mail |
| 4784740 | MATANUSKA TELE | PO BOX 3009 | | | PALMER | AK | 99645-3009 | | First Class Mail |
| 4784394 | MATR/Township of Robinson,PA | P.O. Box 642715 | | | Pittsburgh | PA | 15264-2715 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 26 of 41

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4783174 | Maui Electric Company (MECO) | PO Box 310040 | | | Honolulu | HI | 96820-1040 | | First Class Mail |
| 4784442 | MAWC | P.O. Box 800 | | | Greensburg | PA | 15601-0800 | | First Class Mail |
| 4783251 | McAllen Levcal LLC | 7800 Washington Ave | | | Houston | TX | 77007-4625 | | First Class Mail |
| 4784527 | McAllen Public Utilities -TX | P.O. Box 280 | | | McAllen | TX | 78505-0280 | | First Class Mail |
| 4784741 | MCI | PO BOX 15043 | | | ALBANY | NY | 12212 | | First Class Mail |
| 4784742 | MCI | PO BOX 600607 | | | Jacksonville | FL | 32260-0674 | | First Class Mail |
| 4784743 | MCI | PO BOX 660794 | | | Dallas | TX | 75266 | | First Class Mail |
| 4783808 | McKinleyville Community Services Dist | PO Box 2037 | | | McKinleyville | CA | 95519 | | First Class Mail |
| 4783916 | MCUD-Manatee County Utilities Department | PO BOX 25350 | | | BRADENTON | FL | 34206-5350 | | First Class Mail |
| 4784379 | Medford Water Commission, OR | 200 South Ivy Street | | | Medford | OR | 97501-3189 | | First Class Mail |
| 4784744 | MEDIACOM | PO BOX 5744 | | | CAROL STREAM | IL | 60197-5744 | | First Class Mail |
| 4783609 | Medina County Sanitary Engineers | P.O. Box 542 | | | Medina | OH | 44258 | | First Class Mail |
| 4784745 | MEGAPATH | PO BOX 842630 | | | DALLAS | TX | 75312-0324 | | First Class Mail |
| 4784478 | Memphis Light, Gas & Water Division | P.O. Box 388 | | | Memphis | TN | 38145-0388 | | First Class Mail |
| 4783527 | Merrillville Conservancy District | 6251 Broadway | | | Merrillville | IN | 46410 | | First Class Mail |
| 4783788 | Mesa Water District | PO Box 515474 | | | Los Angeles | CA | 90051-6774 | | First Class Mail |
| 4783231 | Met-Ed/3687 | P.O. Box 3687 | | | Akron | OH | 44309-3687 | | First Class Mail |
| 4784473 | Metro Water Services TN | P.O. Box 305225 | | | Nashville | TN | 37230-5225 | | First Class Mail |
| 4784746 | METRONET | PO BOX 630546 | | | CINCINNATI | OH | 45263-0546 | | First Class Mail |
| 4784747 | METROPOLITAN | PO BOX 9660 | | | MANCHESTER | NH | 03108-9660 | | First Class Mail |
| 4783571 | Metropolitan St. Louis Sewer Dist/437 | P.O. Box 437 | | | St. Louis | MO | 63166 | | First Class Mail |
| 4784238 | Metropolitan Utilities Distric/2166/3600 | PO BOX 3600 | | | OMAHA | NE | 68103-0600 | | First Class Mail |
| 4783522 | Metropolitan Water Reclamation District | 100 East Erie Street | | | Chicago | IL | 60611 | | First Class Mail |
| 4783921 | MIAMI-DADE WATER AND SEWER DEPT | P.O. Box 026055 | | | Miami | FL | 33102-6055 | | First Class Mail |
| 4783319 | Michigan Gas Utilities | PO Box 3140 | | | Milwaukee | WI | 53201-3140 | | First Class Mail |
| 4783688 | Mid Valley Disposal, Inc. | PO Box 12385 | | | Fresno | CA | 93777 | | First Class Mail |
| 4783363 | MidAmerican Energy Co | Credit | P.O. Box 8020 | | Davenport | IA | 52808-8020 | bankruptcies@midamerican.com | First Class Mail and Email |
| 4783363 | MidAmerican Energy Co | PO Box 4350 Credit | | | Davenport | IA | 52808 | bankruptcies@midamerican.com | First Class Mail and Email |
| 4890019 | MidAmerican Energy Company | Credit | P.O. Box 4350 | | Davenport | IA | 52808-8020 | bankruptcies@midamerican.com | First Class Mail and Email |
| 4784748 | MIDCONTINENT COMM | PO BOX 5010 | | | SIOUX FALLS | SD | 57117-5010 | | First Class Mail |
| 4783455 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | PATRICIA D GASS | 555 NEW SALEM HWY | | MURFREESBORO | TN | 37129 | | First Class Mail |
| 4783455 | MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | PO BOX 330008 | | | MURFREESBORO | TN | 37133-0008 | pgass@mtemc.com | First Class Mail and Email |
| 4783365 | Middle Tennessee Natural Gas | PO BOX 720 | | | Smithville | TN | 37166-0720 | | First Class Mail |
| 4784258 | Middlesex Water Company | PO Box 826538 | | | Philadelphia | PA | 19182-6538 | | First Class Mail |
| 4783298 | Midwest Natural Gas Corp, IN/707 | P.O. Box 707 | | | Scottsburg | IN | 47170 | | First Class Mail |
| 4784179 | Minneapolis Finance Dept. | PO BOX 77028 | | | Minneapolis | MN | 55480-7728 | | First Class Mail |
| 4783324 | MINNESOTA ENERGY RESOURCES | PO BOX 19003 | | | GREEN BAY | WI | 54307-9003 | Christopher.murphy1@wecenergygroup.com | First Class Mail and Email |
| 4783198 | Minnesota Power | P.O. Box 1001 | | | Duluth | MN | 55806-1001 | | First Class Mail |
| 4784027 | Mishawaka Utilities, IN | Address on File | | | | | | | First Class Mail |
| 4784027 | Mishawaka Utilities, IN | Address on File | | | | | | | First Class Mail |
| 4784027 | Mishawaka Utilities, IN | Address on File | | | | | | Address on File | First Class Mail and Email |

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4783800 | Mission Springs Water District | 66575 SECOND STREET | | | DESERT HOT SPRINGS | CA | 92240-3711 | | First Class Mail |
| 4783426 | Mississippi Power | P.O. Box 245 | | | Birmingham | AL | 35201 | | First Class Mail |
| 4784190 | Missouri-American Water | PO BOX 790247 | | | St Louis | MO | 63179-0247 | | First Class Mail |
| 4783195 | MOAC Mall Holdings, LLC/1450 | PO BOX 1450 | | | Minneapolis | MN | 55485-5826 | | First Class Mail |
| 4783710 | Mobile Area Water & Sewer System-MAWSS | PO Box 830130 | | | Birmingham | AL | 35283-0130 | | First Class Mail |
| 4783151 | Modesto Irrigation District | PO Box 5355 | | | Modesto | CA | 95352-5355 | | First Class Mail |
| 4783274 | MonPower/Monongahela Power | PO Box 3615 | | | Akron | OH | 44309-3615 | | First Class Mail |
| 4784312 | Monroe County Water Authority | PO Box 5158 | | | Buffalo | NY | 14240-5158 | | First Class Mail |
| 4784423 | Monroeville Municipal Authority | PO Box 6163 | | | Hermitage | PA | 16148-0922 | | First Class Mail |
| 4783362 | Montana-Dakota Utilities Co. | P.O. Box 5600 | | | Bismarck | ND | 58506-5600 | | First Class Mail |
| 4783750 | Monte Vista Water District | PO Box 50000 | | | Ontario | CA | 91761-1077 | | First Class Mail |
| 4783484 | Monterey One Water | P.O. Box 2109 | | | Monterey | CA | 93942-2109 | | First Class Mail |
| 4784351 | Montgomery County Environmental Svs, OH | PO Box 742598 | | | CINCINNATI | OH | 46274-2598 | | First Class Mail |
| 4784420 | Moon Township Municipal Authority | 1700 Beaver Grade RD | | | Moon Township | PA | 15108 | | First Class Mail |
| 4784606 | Morgantown Utility Board | 278 Greenbag Rd. | | | Morgantown | WV | 26501 | sburns@mub.org | First Class Mail and Email |
| 4783658 | Morrisville Municipal Authority | 35 Union Street | | | Morrisville | PA | 19067 | warendaesq@gmail.com | First Class Mail and Email |
| 4783386 | MOUNTAINEER GAS/5656 | PO BOX 5656 | | | Charleston | WV | 25361-0656 | | First Class Mail |
| 4783261 | MP2 Energy Texas | PO BOX 733560 | | | DALLAS | TX | 75373-3560 | | First Class Mail |
| 4783672 | Mt. Olympus Improvement District | 3932 South 500 East | | | Salt Lake City | UT | 84107 | | First Class Mail |
| 4783627 | MTMSA | 1001 Stump Road | | | Montgomeryville | PA | 18936 | | First Class Mail |
| 4783529 | Muncie Sanitary District | P.O. Box 2605 | | | Fort Wayne | IN | 46801 | | First Class Mail |
| 4783655 | Municipal Authority of Allegheny Townshi | 1001 SOUTH LEECHBURG HILL ROAD | | | LEECHBURG | PA | 15656-9502 | | First Class Mail |
| 4783657 | Municipal Authority of Hazle Township | 101 W. 27th Street | | | Hazle Township | PA | 18202 | | First Class Mail |
| 4783645 | Municipal Sanitary Auth-New Kensington | 120 Logans Ferry Road | | | New Kensington | PA | 15068 | drowe@msank.org | First Class Mail and Email |
| 4783162 | Municipal Services Commission | P.O. Box 208 | | | New Castle | DE | 19720-0208 | | First Class Mail |
| 4783706 | Municipal Utilities Board of Albertville | P.O. Box 130 | | | Albertville | AL | 35950 | | First Class Mail |
| 4784416 | Municipal Water Authority-New Kensington | P.O. Box 577, 920 Barnes Street | | | New Kensington | PA | 15068 | | First Class Mail |
| 4783238 | Murfreesboro Electric Department (MED) | P.O. Box 9 | | | Murfreesboro | TN | 37133-0009 | | First Class Mail |
| 4784462 | Murfreesboro Water & Sewer Dept. | P.O. Box 897 | | | Murfreesboro | TN | 37133-0897 | | First Class Mail |
| 4783673 | Murray City Corporation, UT | P.O. Box 57919 | | | Murray | UT | 84157-0919 | | First Class Mail |
| 4783155 | MZIRP, Inc. | 31381 Pond Rd STE 4 | | | McFarland | CA | 93250-9795 | | First Class Mail |
| 4783575 | Nashua Waste Water System | 229 Mian St | | | Nashua | NH | 03061 | | First Class Mail |
| 4783248 | Nashville Electric Service | PO Box 305099 | | | Nashville | TN | 37230-5099 | | First Class Mail |
| 4784196 | Natchez Water Works, MS | P.O. Box 1325 | | | Natchez | MS | 39121 | | First Class Mail |
| 4783355 | National Fuel Resources/9072/371810 | 165 Lawrence Bell Dr | | | Williamsville | NY | 14221 | | First Class Mail |
| 4784448 | National Fuel/371835 | PO Box 371835 | | | Pittsburgh | PA | 15250-7835 | | First Class Mail |
| 4783338 | National Grid - Brooklyn/11741 | PO Box 11741 | | | Newark | NJ | 07101-4741 | | First Class Mail |
| 4783438 | National Grid - Hicksville/11791 | PO Box 11791 | | | Newark | NJ | 07101-4791 | | First Class Mail |
| 4783417 | National Grid - Massachusetts/11737 | PO Box 11737 | | | Newark | NJ | 07101-4737 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 28 of 41

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4783437 | National Grid - New York/11742 | PO Box 11742 | | | Newark | NJ | 07101-4742 | | First Class Mail |
| 4783310 | National Grid - Newark/11735 | PO Box 11735 | | | Newark | NJ | 07101-4735 | | First Class Mail |
| 4783450 | National Grid - Rhode Island/11739 | PO Box 11739 | | | Newark | NJ | 07101-4739 | | First Class Mail |
| 4783834 | Natural Resource Management | 5960 S Land Park Dr Ste 105 | | | Sacramento | CA | 95822 | | First Class Mail |
| 4783207 | Nebraska Public Power District | PO BOX 2860 | | | OMAHA | NE | 68103-2860 | | First Class Mail |
| 4783497 | New Castle County Delaware | 87 Read's Way | | | New Castle | DE | 19720 | | First Class Mail |
| 4783653 | New Castle Sanitation Authority | 102 East Washington St | | | New Castle | PA | 16101 | | First Class Mail |
| 4784422 | New Century Associates Group, LP | PO Box 62694 | | | Baltimore | MD | 21264-2694 | | First Class Mail |
| 4784277 | New Jersey American Water Company/371331 | P.O. Box 371331 | | | Pittsburgh | PA | 15250-7331 | | First Class Mail |
| 4783335 | New Mexico Gas Company | PO Box 27885 | | | ALBUQUERQUE | NM | 87125-7885 | | First Class Mail |
| 4784315 | New York American Water | P.O. Box 371332 | | | Pittsburgh | PA | 15250-7332 | | First Class Mail |
| 4784556 | Newport News Waterworks | P.O. Box 979 | | | Newport News | VA | 23607 | | First Class Mail |
| 4783296 | Nicor Gas/2020/0632/5407 | PO Box 5407 | | | Carol Stream | IL | 60197-5407 | | First Class Mail |
| 4783300 | NIPSCO - Northern Indiana Public Serv Co | P.O. Box 13007 | | | Merrillville | IN | 46411-3007 | asanchez@nisource.com | First Class Mail and Email |
| 4783331 | NJNG | PO Box 11743 | | | Newark | NJ | 07101-4743 | | First Class Mail |
| 4783187 | North Attleborough Electric Department | 275 Landry Avenue | | | North Attleborough | MA | 02760 | mmccabe@naelectric.com | First Class Mail and Email |
| 4784749 | North Dakota Tele | PO Box 180 | | | Devils Lake | ND | 58301-0180 | shawnas@ndtel.com | First Class Mail and Email |
| 4783143 | North Little Rock Electric | Bobbie Borks | Bankruptcy Clerk | 120 N Main St | North Little Rock | AR | 72114 | | First Class Mail |
| 4783143 | North Little Rock Electric | P.O. Box 936 | | | North Little Rock | AR | 72115 | bburks@northlittlerock.ar.gov | First Class Mail and Email |
| 4783293 | North Shore Gas | PO Box 2968 | | | Milwaukee | WI | 53201-2968 | | First Class Mail |
| 4784750 | NORTH STATE COMM | PO BOX 612 | | | HIGH POINT | NC | 27261 | | First Class Mail |
| 4783646 | North Versailles Township Sanitary Autho | 1401 Greensburg Avenue | | | North Versailles | PA | 15137 | | First Class Mail |
| 4784398 | North Wales Water Authority | PO Box 1339 | | | North Wales | PA | 19454 | SMCDERMOTT@NWWATER.COM | First Class Mail and Email |
| 4784398 | North Wales Water Authority | Attn: Steven McDermott | 200 West Walnut Street | | North Wales | PA | 19440 | | First Class Mail |
| 4783202 | Northcentral EPA | P.O. Box 405 | | | Byhalia | MS | 38611 | | First Class Mail |
| 4783611 | Northeast Ohio Regional Sewer District | PO BOX 94550 | | | CLEVELAND | OH | 44101-4550 | | First Class Mail |
| 4784057 | Northern Kentucky Water Dist | 2835 Crescent Springs Road | | | Erlanger | KY | 41018 | | First Class Mail |
| 4783420 | Northern States Power Co, A Minnesota Corporation d/b/a Xcel Energy | Bankruptcy Dept | PO Box 9477 | | Minneapolis | MN | 55484 | | First Class Mail |
| 4784751 | NORTHERN TEL | PO BOX 3465 | | | OSHKOSH | WI | 54903-3465 | | First Class Mail |
| 4783264 | Northern Virginia Electric Cooperative | PO Box 34795 | | | Alexandria | VA | 22334-0795 | | First Class Mail |
| 4783225 | Northern Wasco County PUD | 2345 River RD | | | The Dalles | OR | 97058 | | First Class Mail |
| 4784752 | NORTHLAND COMM | PO Box 790307 | | | St. Louis | MO | 63179-0307 | | First Class Mail |
| 4783329 | NorthWestern Energy, MT | 11 E Park St | | | Butte | MT | 59701-1711 | | First Class Mail |
| 4783434 | NV Energy/30073 North Nevada | PO Box 30073 | | | Reno | NV | 89520-3073 | | First Class Mail |
| 4783435 | NV Energy/30150 South Nevada | PO Box 30150 | | | Reno | NV | 89520-3150 | | First Class Mail |
| 4783376 | NW Natural | Alice Mah | 220 NW 2nd Ave | | Portland | OR | 97209 | | First Class Mail |
| 4783376 | NW Natural | PO Box 6017 | | | Portland | OR | 97228-6017 | | First Class Mail |
| 4784296 | NYC Water Board | PO Box 11863 | | | Newark | NJ | 07101-8163 | | First Class Mail |
| 4783686 | NYSEG-New York State Electric & Gas | PO BOX 847812 | | | BOSTON | MA | 02284-7812 | | First Class Mail |
| 4783471 | Oahu Gas - 7801 | PO Box 660288 | | | Dallas | TX | 75266-0288 | | First Class Mail |
| 4783686 | Oak Hill Sanitary Board | City Clerk Treasurer | Oak Hill Sanitary Board | 100 Kelly Ave | Oak Hill | WV | 25901 | djohnson@oakhillwv.gov | First Class Mail and Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 29 of 41

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4783686 | Oak Hill Sanitary Board | P.O. Box 1245 | | | Oak Hill | WV | 25901 | | First Class Mail |
| 4783454 | Oak Ridge Utility Dist TN | 120 South Jefferson Circle | | | Oak Ridge | TN | 37830 | | First Class Mail |
| 4784753 | OCEANIC TIME WARNER | PO BOX 30050 | | | HONOLULU | HI | 96820-0050 | | First Class Mail |
| 4784587 | Oconomowoc City Utilities | P.O. Box 27 | | | Oconomowoc | WI | 53066-0027 | | First Class Mail |
| 4784301 | OCWA-Onondaga County Water Authority | PO Box 4949 | | | Syracuse | NY | 13221-4949 | | First Class Mail |
| 4783443 | OG&E -Oklahoma Gas & Electric Service | P.O. Box 24990 | | | Oklahoma City | OK | 73124-0990 | | First Class Mail |
| 4784532 | Ogden City Utilities | 133 West 29th Street | | | Ogden | UT | 84401 | | First Class Mail |
| 4783219 | Ohio Edison | P.O. Box 3637 | | | Akron | OH | 44309-3637 | | First Class Mail |
| 4783349 | Oklahoma Natural Gas Co: Kansas City | PO BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | | First Class Mail |
| 4784425 | Olde Sproul Shopping Village | c/o Kaiserman Co Inc | | | Philadelphia | PA | 19103 | | First Class Mail |
| 4783208 | Omaha Public Power District | PO Box 3995 | | | Omaha | NE | 68103-0995 | jstafford@oppd.com | First Class Mail and Email |
| 4783181 | OND Property LLC | 33297 Collection Center Dr | | | Chicago | IL | 60693-0332 | | First Class Mail |
| 4784219 | Onslow Water & Sewer Authority | 228 Georgetown Rd | | | Jacksonville | NC | 28540-4146 | | First Class Mail |
| 4904392 | Ontario Municipal Utilities Company | 1333 S Bon View Av | | | Ontario | CA | 91761 | | First Class Mail |
| 4783841 | Ontario Municipal Utilities Company | PO BOX 8000 | | | ONTARIO | CA | 91761-1076 | | First Class Mail |
| 4784754 | OPTICOMM | 9721 Ormsby Station Road Ste 103 | | | Louisville | KY | 40223-4007 | | First Class Mail |
| 5802514 | Orange and Rockland Utilities | 390 West Route 59 | | | Spring Valley | NY | 10977 | cortesep@oru.com | First Class Mail and Email |
| 4783337 | Orange and Rockland Utilities (O&R) | PO Box 1005 | | | Spring Valley | NY | 10977-0800 | | First Class Mail |
| 4784160 | Oscoda Township, MI | 110 South State | | | Oscoda | MI | 48750 | | First Class Mail |
| 4783206 | Otter Tail Power Company | PO Box 2002 | | | Fergus Falls | MN | 56538-2002 | mholmquist@otpco.com | First Class Mail and Email |
| 4784058 | Owensboro Municipal Utilities (OMU) | P.O. BOX 806 | | | OWENSBORO | KY | 42302 | | First Class Mail |
| 4784755 | OXFORD | P.O.Box 11019 | | | Lewiston | ME | 04243-9470 | | First Class Mail |
| 4783227 | Oxford Valley | PO BOX 829424 | | | Philadelphia | PA | 19182-9424 | | First Class Mail |
| 4783144 | Ozarks Electric Cooperative Corporation | P.O. Box 848 | | | Fayetteville | AR | 72702-0848 | | First Class Mail |
| 4783905 | Pace Water Systems, Inc | 4401 Woodbine RD | | | Pace | FL | 32571 | | First Class Mail |
| 4783277 | Pacific Power-Rocky Mountain Power | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | | First Class Mail |
| 4783918 | Palm Beach County Water Utilities Dept | Glenn Meeder Jr, Collections Coordinator | Palm Beach County Water Utilities | 301 N Olive Ave 7th Floor | West Palm Beach | FL | 33401 | gmeeder@pbcgov.org | First Class Mail and Email |
| 4783918 | Palm Beach County Water Utilities Dept | Glenn Meeder Jr, Collections Coordinator | Palm Beach County Water Utilities Department | 301 N Olive Ave 7th Floor | West Palm Beach | FL | 33401 | | First Class Mail |
| 4783918 | Palm Beach County Water Utilities Dept | P.O. Box 24740 | | | West Palm Beach | FL | 33416-4740 | | First Class Mail |
| 4783829 | Paradise Irrigation District | 6332 CLARK RD | | | PARADISE | CA | 95969-4146 | | First Class Mail |
| 4784288 | Parr Reno Water Company | 1695 Meadow Wood Lane | | | Reno | NV | 89502 | | First Class Mail |
| 4783898 | Pasco County Utilities | P.O. Drawer 2139 | | | New Port Richey | FL | 34656-2139 | | First Class Mail |
| 4783184 | Paulding-Putnam Electric Cooperative | 401 McDonald Pike | | | Paulding | OH | 45879-9270 | | First Class Mail |
| 4783683 | Pea Ridge Public Serv Dist | P.O. Box 86 | | | Barboursville | WV | 25504 | | First Class Mail |
| 4783413 | Peabody Municipal Light Plant | PO Box 3199 | | | Peabody | MA | 01961-3199 | | First Class Mail |
| 4783201 | Pearl River Valley EPA | P.O. Box 1217 | | | Columbia | MS | 39429-1217 | | First Class Mail |
| 4783360 | PECO/37629 | PO BOX 37629 | | | Philadelphia | PA | 19101 | | First Class Mail |
| 4783232 | Penelec/3687 | P.O. Box 3687 | | | Akron | OH | 44309-3687 | | First Class Mail |
| 4783447 | Penn Power | P.O. Box 3687 | | | Akron | OH | 44309-3687 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| 4784390 | Penn Ross Joint Venture | 1326 Paysphere Circle | | Chicago | IL | 60674 | | First Class Mail |
| 4784244 | Pennichuck Water Works, Inc. | PO BOX 1947 | | MERRIMACK | NH | 03054-1947 | | First Class Mail |
| 4784439 | Pennsylvania-American Water Company | P.O. Box 371412 | | Pittsburgh | PA | 15250-7412 | | First Class Mail |
| 4783221 | Peoples Electric Cooperative (PEC) | P.O. Box 429 | | Ada | OK | 74821-0429 | | First Class Mail |
| 4783294 | Peoples Gas | PO BOX 2968 | | MILWAUKEE | WI | 53201-2968 | | First Class Mail |
| 4783352 | Peoples Gas Company LLC | PO BOX 747105 | | Pittsburgh | PA | 15274-7105 | | First Class Mail |
| 4783359 | Peoples/644760 | PO Box 644760 | | Pittsburgh | PA | 15264-4760 | | First Class Mail |
| 4903934 | PEPCO | Arthur Reed, Supervisor | 701 9th St NW | Washington | DC | 20068 | | First Class Mail |
| 4903934 | PEPCO | PO Box 97294 | | Washington | DC | 20090 | | First Class Mail |
| 4783191 | PEPCO (Potomac Electric Power Company) | PO Box 13608 | | Philadelphia | PA | 19101-3608 | | First Class Mail |
| 4784039 | Peru Utilities | 335 E Canal Street | | Peru | IN | 46970 | | First Class Mail |
| 4784039 | Peru Utilities | P.O. Box 67 | | Peru | IN | 46970 | ldprior@peruutilities.com, lmcguire@peruutilities.com | First Class Mail and Email |
| 5016102 | Philadelphia Gas Works | Attn: Bankruptcy Dept | 800 W Montgomery Ave, 3rd FL | Philadelphia | PA | 19122 | tony.santana@pgworks.com | First Class Mail and Email |
| 4783351 | Philadelphia Gas Works | PO BOX 11700 | | NEWARK | NJ | 07101-4700 | | First Class Mail |
| 4784428 | Phoenixville Shopping Center | C/O Longview Management | | Berwyn | PA | 19312 | | First Class Mail |
| 4783367 | Piedmont Natural Gas | 4339 S Tryon St, Attn Ch 11 | | Charlotte | NC | 28216 | victoria.jordan2@duke-energy.com | First Class Mail and Email |
| 4783230 | Pike County Light & Power Company | PO Box 1109 | | Milford | PA | 18337-2109 | | First Class Mail |
| 4783344 | Pike Natural Gas Company | PO Box 94608 | | Cleveland | OH | 44101-4608 | | First Class Mail |
| 4783203 | Pineville Electric And Telephone - 249 | P.O. Box 249 | | Pineville | NC | 28134 | | First Class Mail |
| 4784756 | PIONEER CELLULAR | PO BOX 539 | | KINGFISHER | OK | 73750 | | First Class Mail |
| 4783830 | Placer County Water Agency | 144 Ferguson Road | | Auburn | CA | 95603 | | First Class Mail |
| 4784757 | PLATEAU WIRELESS | PO BOX 9000 | | CLOVIS | NM | 88102-9090 | | First Class Mail |
| 4783215 | Plaza Paseo | 5951 Jefferson NE, Ste A | | ALBUQUERQUE | NM | 87109 | dshemano@shemanolaw.com | First Class Mail and Email |
| 4783216 | PNM | PO BOX 27900 | | ALBUQUERQUE | NM | 87125-7900 | | First Class Mail |
| 4783616 | Portage County Water Resources | 8116 Infirmary Road | | Ravenna | OH | 44266 | | First Class Mail |
| 4783530 | Portage Utility Service Board | 6071 Central Avenue | | Portage | IN | 46368-3587 | | First Class Mail |
| 4783445 | Portland General Electric (PGE) | PO Box 4438 | | PORTLAND | OR | 97208-4438 | | First Class Mail |
| 4784111 | Portland Water District - ME | P.O. Box 6800 | | Lewiston | ME | 04243-6800 | | First Class Mail |
| 4783273 | POTOMAC EDISON | PO BOX 3615 | | AKRON | OH | 44309-3615 | | First Class Mail |
| 4784292 | Poughkeepsie Galleria | PO Box 8000, Dept #308 | | Buffalo | NY | 14267 | | First Class Mail |
| 4783234 | PPL Electric Utilities/Allentown | 2 North 9th St CPC-Genn1 | | Allentown | PA | 18101-1175 | | First Class Mail |
| 4783228 | PR Capital City Limited Partnership | PO Box 392406 | | Cleveland | OH | 44193-2406 | | First Class Mail |
| 4783229 | PR Wyoming Valley Limited Partnership | P.O. Box 951776 | | Cleveland | OH | 44193 | | First Class Mail |
| 4784116 | Presque Isle Water District, ME | P.O. BOX 470 | | Presque Isle | ME | 04769 | | First Class Mail |
| 4784363 | Promenade Delaware, LLC | 1350 W 3RD ST | | Cleveland | OH | 44113 | | First Class Mail |
| 4784444 | Providence Water | P.O. Box 1456 | | Providence | RI | 02901-1456 | | First Class Mail |
| 4783433 | PSE&G-Public Service Elec & Gas Co | P.O. Box 14444 | | New Brunswick | NJ | 08906-4444 | | First Class Mail |
| 4783217 | PSEGLI | P.O. Box 9039 | | Hicksville | NY | 11802-9039 | | First Class Mail |
| 4900364 | PSEGLI | Special Collections | 15 Park Drive | Melville | NY | 11747 | geralyn.clinch@pseg.com | First Class Mail and Email |
| 4783429 | PSNC Energy (Public Service Co. of NC) | P.O. Box 100256 | | Columbia | SC | 29202-3256 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| 4784758 | PTCI | PO BOX 1188 | | | GUYMON | OK | 73942 | | First Class Mail |
| 4784759 | PTI PACIFICA | 122 W HARMON INDSTRL PK RD | #103 | | TAMUNING | GU | 96913 | | First Class Mail |
| 4783223 | Public Service Company of Oklahoma | PO BOX 371496 | | | PITTSBURGH | PA | 15250-7496 | | First Class Mail |
| 4784185 | Public Water Supply Dist #3 | 507 Rinehart Rd | | | BRANSON | MO | 65616 | | First Class Mail |
| 4784046 | Public Works & Utilities, KS | PO Box 2922 | | | Wichita | KS | 67201-2922 | | First Class Mail |
| 4784222 | Public Works Comm. City of Fayetteville | P.O. Box 7000 | | | Fayetteville | NC | 28302-7000 | | First Class Mail |
| 4783271 | PUD No.1 of Douglas County | 1151 Valley Mall Pkwy | | | East Wenatchee | WA | 98802-4497 | | First Class Mail |
| 4783235 | Puerto Rico Electric Power Authority | P.O. Box 363508 | | | San Juan | PR | 00936-3508 | rhr@corretjerlaw.com | First Class Mail and Email |
| 4784760 | PUERTO RICO TELE | PO BOX 70366 | | | SAN JUAN | PR | 00936 | | First Class Mail |
| 4783466 | Puget Sound Energy | BOT-01H | | | Bellevue | WA | 98009-9269 | | First Class Mail |
| 4783507 | Puhi Sewer & Water Company | PO Box 31000 | | | Honolulu | HI | 96849-5707 | | First Class Mail |
| 4784761 | PURE RED | P.O BOX 871053 | | | STONE MOUNTAIN | GA | 30087-0027 | | First Class Mail |
| 4784602 | Putnam Public Service District | PO BOX 860 | | | SCOTT DEPOT | WV | 25560 | | First Class Mail |
| 4784550 | PWCSA - Prince William County Services | PO Box 2266 | | | Woodbridge | VA | 22195-2266 | | First Class Mail |
| 4784437 | PWSA | PO Box 747055 | | | Pittsburgh | PA | 15274-7055 | | First Class Mail |
| 4784306 | Queensbury Water | 823 Corinth Road | | | Queensbury | NY | 12804 | | First Class Mail |
| 4784762 | QWEST | PO BOX 52187 | | | PHOENIX | AZ | 85072 | | First Class Mail |
| 4784763 | QWEST | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | | First Class Mail |
| 4783779 | Ramona Municipal Water District | PO BOX 1829 | | | RAMONA | CA | 92065-0916 | | First Class Mail |
| 4783783 | Rancho California Water District | PO Box 512687 | | | Los Angeles | CA | 90051-0687 | | First Class Mail |
| 4784457 | Rapid City Finance Department | 300 6th Street | | | Rapid City | SD | 57701-2728 | | First Class Mail |
| 4784283 | Raton Utilities | P.O. Box 99 | | | Raton | NM | 87740 | | First Class Mail |
| 4784314 | Receiver of Taxes - Town of Yorktown | P.O. Box 703 | | | Yorktown Heights | NY | 10598-0703 | | First Class Mail |
| 4784305 | Receiver of Taxes -Town of Riverhead | 200 Howell Avenue | | | Riverhead | NY | 11901-2596 | | First Class Mail |
| 4783887 | Regency Utilities | One Independent Drive | Suite 3120 | | Jacksonville | FL | 32202 | VSCHNORR@TRGJAX.COM, ADANIELS@TRGJAX.COM | First Class Mail and Email |
| 4783866 | Regional Water Authority | PO Box 981102 | | | Boston | MA | 02298-1102 | | First Class Mail |
| 4783252 | Reliant Energy/4932/650475 | PO BOX 3765 | | | Houston | TX | 77253 | | First Class Mail |
| 4784110 | Revenue Collections - MD | PO Box 17535 | | | Baltimore | MD | 21297-1535 | | First Class Mail |
| 4783439 | RG&E - Rochester Gas & Electric | P.O. Box 847813 | | | Boston | MA | 02284-7813 | | First Class Mail |
| 4783182 | Richmond Power & Light | P.O. Box 908 | | | Richmond | IN | 47375 | | First Class Mail |
| 4783533 | Richmond Sanitary District, IN | PO Box 308 | | | Richmond | IN | 47375 | | First Class Mail |
| 4783769 | Riverside Public Utilities, CA | 3900 Main Street | | | Riverside | CA | 92522-0144 | | First Class Mail |
| 4783371 | Roanoke Gas Company | PO Box 70848 | | | Charlotte | NC | 28272-0848 | | First Class Mail |
| 4784173 | Rochester Public Utilities | PO Box 77074 | | | Minneapolis | MN | 55480-7774 | | First Class Mail |
| 4784764 | ROCHESTER TELEPHONE | P.O. BOX 507 | | | ROCHESTER | IN | 46975 | | First Class Mail |
| 4783517 | Rock River Water Reclamation | 3501 Kishwaukee St | | | Rockford | IL | 61109 | | First Class Mail |
| 4783517 | Rock River Water Reclamation | P.O. Box 6207 | | | Rockford | IL | 61125 | ejohnson@rrwrd.illinois.gov | First Class Mail and Email |
| 4784613 | Rock Springs Municipal Utility | 212 D STREET | | | ROCK SPRINGS | WY | 82901 | | First Class Mail |
| 4784259 | Rockaway Township Municipal Utility | 65 Mount Hope Road | | | Rockaway | NJ | 07866 | | First Class Mail |
| 4783584 | Rockaway Township-Sewer Department | 30 Greenpond Road | | | Rockaway | NJ | 07866 | | First Class Mail |
| 4784385 | Rockwood Water PUD | 19601 NE Halsey | | | Portland | OR | 97230-7430 | cschmunk@rwpud.org, bstahl@rwpud.org | First Class Mail and Email |
| 4783746 | Rowland Water District | PO Box 513225 | | | Los Angeles | CA | 90051-3325 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4783481 | Sacramento County Utilities | 9700 Goethe Rd., Suite C | | | Sacramento | CA | 95827-3500 | | First Class Mail |
| 4783789 | Sacramento Suburban Water District | PO Box 1420 | | | Suisun City | CA | 94585-4420 | | First Class Mail |
| 4784126 | Saginaw Charter Township, MI | P.O. Box 6400 | | | Saginaw | MI | 48608 | kmetropoulos@saginawtownship.net | First Class Mail and Email |
| 4784177 | Saint Paul Regional Water Services | 1900 RICE STREET | | | SAINT PAUL | MN | 55113-6810 | | First Class Mail |
| 4784539 | Salt Lake City Corporation | P.O. Box 30881 | | | Salt Lake City | UT | 84130-0881 | | First Class Mail |
| 4783393 | Salt River Project/80062 | PO Box 80062 | | | Prescott | AZ | 86304-8062 | | First Class Mail |
| 4784526 | San Antonio Water System, TX | P.O. BOX 2990 | | | SAN ANTONIO | TX | 78299-2990 | | First Class Mail |
| 4783394 | San Diego Gas & Electric | P.O. Box 25111 | | | Santa Ana | CA | 92799-5111 | | First Class Mail |
| 4783756 | San Gabriel Valley Water Company | 11142 Garvey Avenue | | | El Monte | CA | 91733 | | First Class Mail |
| 4784604 | Sanitary Board Of Bluefield, WV | P.O. Box 1870 | | | Bluefield | WV | 24701 | | First Class Mail |
| 4784030 | Sanitary District of Michigan City | P.O. Box 888 | | | Michigan City | IN | 46361 | | First Class Mail |
| 4783763 | Santa Cruz Municipal Utilities | P.O. Box 682 | | | Santa Cruz | CA | 95061 | | First Class Mail |
| 4783236 | Santee Cooper | PO BOX 188 | | | MONCKS CORNER | SC | 29461-0188 | | First Class Mail |
| 4783452 | SCE&G-South Carolina Electric & Gas | PO BOX 100255 | | | COLUMBIA | SC | 29202-3255 | | First Class Mail |
| 4783833 | Scotts Valley Water District | 2 Civic Center Dr. | | | Scotts Valley | CA | 95066-4159 | | First Class Mail |
| 4783538 | SD1 | PO BOX 12112 | | | COVINGTON | KY | 41012-0112 | | First Class Mail |
| 4783889 | Seacoast Utility Authority | PO Box 30568 | | | Tampa | FL | 33630-3568 | | First Class Mail |
| 4784188 | Sedalia Water Department | P.O. BOX 806 | | | Sedalia | MO | 65302-0806 | | First Class Mail |
| 4783189 | SELCO - 9258 | PO BOX 9258 | | | CHELSEA | MA | 02150-9258 | | First Class Mail |
| 4783322 | Semco Energy Gas Company | PO BOX 740812 | | | CINCINNATI | OH | 45274-0812 | | First Class Mail |
| 4783246 | Sevier County Electric System | P.O. Box 4870 | | | Sevierville | TN | 37864 | | First Class Mail |
| 4783366 | Sevier County Utility District (SCUD) | PO Box 6519 | | | Sevierville | TN | 37864-6519 | | First Class Mail |
| 4783705 | Sewer & Water Utility Bill | P.O. Box 830269 | | | Birmingham | AL | 35283-0269 | | First Class Mail |
| 4783652 | Shamokin Dam Boro | 42 W 8th Avenue, Suite 2, PO Box 273 | | | Shamokin Dam | PA | 17876 | | First Class Mail |
| 4784424 | Shamokin Dam Boro | 42 West 8th Avenue, Suite 1 PO Box 273 | | | Shamokin Dam | PA | 17876 | | First Class Mail |
| 4784166 | Shelby Township Dept of Public Works | 6333 23 Mile RD | | | Shelby Township | MI | 48316-4405 | | First Class Mail |
| 4783263 | Shenandoah Valley Electric Co-Op | PO Box 49001 | | | Baltimore | MD | 21297-4901 | | First Class Mail |
| 4784765 | SHENTEL | PO BOX 37014 | | | BALTIMORE | MD | 21297 | | First Class Mail |
| 4784571 | Silverdale Water District | 5300 NW Newberry Hill Rd. Suite #100 | | | Silverdale | WA | 98383 | | First Class Mail |
| 4784086 | Simon Property Group | 14202 COLLECTIONS CENTER DR | | | Chicago | IL | 60693 | | First Class Mail |
| 4783196 | Simon Property Group LP/7675 | 7675 RELIABLE PARKWAY | | | Chicago | IL | 60686-0076 | | First Class Mail |
| 4784458 | Sioux Falls Utilities | 1201 North Western Avenue | | | Sioux Falls | SD | 57104 | | First Class Mail |
| 4784575 | Skagit Public Utility District | P.O. Box 1436 | | | Mount Vernon | WA | 98273-1436 | | First Class Mail |
| 4783190 | SMECO (Southern Maryland Electric Coop) | PO Box 62261 | | | Baltimore | MD | 21264-2261 | | First Class Mail |
| 4784766 | SMS | 2810 COLISEUM CENTRE DR | | | CHARLOTTE | NC | 28217-2394 | | First Class Mail |
| 4783158 | SMUD | Box 15555 | | | Sacramento | CA | 95852-1555 | | First Class Mail |
| 4783265 | Snohomish County PUD | P.O. Box 1100 | | | Everett | WA | 98206 | | First Class Mail |
| 4783594 | Somers Point City Sewerage | City Hall, 1 West New Jersey Avenue | | | Somers Point | NJ | 08244 | | First Class Mail |
| 4784559 | South Burlington Water Department | 403 Queen City Park Road | | | South Burlington | VT | 05403-6919 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4784395 | South Hills Village Assoc. LP | 9162 PAYSPHERE CIRCLE | | | Chicago | IL | 60674 | | First Class Mail |
| 4783357 | South Jersey Energy Company | 1 South Jersey Plaza | | | Folsom | NJ | 08037 | | First Class Mail |
| 4783333 | South Jersey Gas Company | PO BOX 6091 | | | BELLMAWR | NJ | 08099-6091 | | First Class Mail |
| 4784431 | South Middleton Township Municipal Auth | 345 Lear Lane | | | Boiling Springs | PA | 17007 | | First Class Mail |
| 4783824 | South Tahoe Public Utility District | 1275 Meadow Crest Dr | | | South Lake Tahoe | CA | 96150 | efranco@stpud.us | First Class Mail and Email |
| 4783650 | South Whitehall Township-PA | 4444 Walbert Avenue | | | Allentown | PA | 18104 | | First Class Mail |
| 4784419 | South Whitehall Township-PA | 4444 Walbert Avenue | | | Allentown | PA | 18104-1699 | | First Class Mail |
| 4783280 | Southeast Gas - Andulasia | PO Box 1298 | | | Andalusia | AL | 36420-1223 | | First Class Mail |
| 4783157 | Southern California Edison | P.O. Box 600 | | | Rosemead | CA | 91771-0001 | | First Class Mail |
| 4783283 | Southern California Gas (The Gas Co.) | PO Box C | | | Monterey Park | CA | 91756 | | First Class Mail |
| 4783285 | Southern Connecticut Gas (SCG) | PO Box 9112 | | | CHELSEA | MA | 02150-9112 | | First Class Mail |
| 4784322 | Southpark Mall LLC | PO Box 780135 | | | Philadelphia | PA | 19178-0135 | | First Class Mail |
| 4902632 | Southwest Gas Corporation | Attn: Bankruptcy Desk | PO Box 1498 | | Victorville | CA | 92393 | customerinfo@swgas.com | First Class Mail and Email |
| 4783336 | Southwest Gas Corporation | PO BOX 98890 | | | LAS VEGAS | NV | 89193-8890 | | First Class Mail |
| 4783460 | Southwestern Electric Power | PO Box 371496 | | | Pittsburgh | PA | 15250-7496 | | First Class Mail |
| 4784536 | Spanish Fork City | 40 S Main | | | Spanish Fork | UT | 84660 | cstone@spanishfork.org | First Class Mail and Email |
| 4784445 | Spartanburg Water System | P.O. Box 251 | | | Spartanburg | SC | 29304-0251 | | First Class Mail |
| 4784767 | spectrum | PO Box 790450 | | | Saint Louis | MO | 63179-0450 | | First Class Mail |
| 4784357 | Spectrum Utilities | PO BOX 158 | | | Baltimore | OH | 43105 | | First Class Mail |
| 4784037 | Speedway Waterworks | 1450 N Lynhurst Dr | | | Speedway | IN | 46224 | | First Class Mail |
| 4783328 | Spire/Atlanta | PO Box 932299 | | | ATLANTA | GA | 31193-2299 | | First Class Mail |
| 4783390 | Spire/Birmingham | PO Box 2224 | | | Birmingham | AL | 35246-0022 | | First Class Mail |
| 4783327 | Spire/St Louis | Drawer 2 | | | St Louis | MO | 63171 | | First Class Mail |
| 4783680 | Spokane County Environmental Services | PO Box 2355 | | | Spokane | WA | 99210-2355 | | First Class Mail |
| 4784579 | Spokane County Water Dist #3 | 1225 N Yardley St | | | Spokane Valley | WA | 99212-7001 | | First Class Mail |
| 4783312 | Sprague Operating Resources LLC/847887 | PO Box 847887 | | | Boston | MA | 02284-7887 | | First Class Mail |
| 4783716 | Springdale Water Utilities | P.O. Box 769 | | | Springdale | AR | 72765-0769 | | First Class Mail |
| 4783625 | Springettsbury Township | 1501 Mount Zion Road | | | York | PA | 17402 | | First Class Mail |
| 4784380 | Springfield Utility Board | PO Box 300 | | | Springfield | OR | 97477-0077 | business@subutil.com | First Class Mail and Email |
| 4784080 | Springfield Water & Sewer Commission | P.O. Box 3688 | | | Springfield | MA | 01101 | | First Class Mail |
| 4784769 | SPRINT | PO BOX 219530 | | | KANSAS CITY | MO | 64121-9530 | | First Class Mail |
| 4784771 | SPRINT | PO BOX  219903 | | | KANSAS CITY | MO | 64121 | | First Class Mail |
| 4784770 | SPRINT | PO BOX 600607 | | | JACKSONVILLE | FL | 32260-3906 | | First Class Mail |
| 4784772 | SPRINT PCS | PO BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | | First Class Mail |
| 4784773 | SRT COMMUNICATIONS | PO BOX 2027 | | | MINOT | ND | 58702-2027 | | First Class Mail |
| 4783607 | Stark County Metropolitan Sewer District | PO Box 9972 | | | Canton | OH | 44711-0972 | | First Class Mail |
| 4784774 | STRATA | PO BOX 400 | | | ROOSEVELT | UT | 84066 | | First Class Mail |
| 4783629 | Stroud Township Sewer Authority | 1211 North 5th St | | | Stroudsburg | PA | 18360-2646 | | First Class Mail |
| 4783345 | Suburban Natural Gas | Jeff Fox Director of Accounting | Suburban Natural Gas Company | 211 Front Street | Cygnet | OH | 43413 | jfox@sngco.com | First Class Mail and Email |
| 4783345 | Suburban Natural Gas | PO Box 183035 | | | COLUMBUS | OH | 43218-3035 | | First Class Mail |
| 4783478 | Suburban Propane/NJ-2272 | PO Box 160 | | | Whippany | NJ | 07981-0160 | | First Class Mail |
| 4783477 | Suburban Propane/NJ-2350 | PO Box 160 | | | Whippany | NJ | 07981-0160 | | First Class Mail |
| 4783473 | Suburban Propane/NJ-2720 | PO Box 160 | | | Whippany | NJ | 07981-0406 | | First Class Mail |
| 4783771 | Suburban Water Systems-West Covina | P.O. Box 6105 | | | Covina | CA | 91722-5105 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 34 of 41

Exhibit B

Utilities Service List

Served as set forth below

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4784776 | SUDDENLINK | PO BOX 742535 | | | Cincinnati | OH | 45274 | | First Class Mail |
| 4784775 | SUDDENLINK | PO BOX 742535 | | | CINCINNATI | OH | 45274-2535 | | First Class Mail |
| 4783869 | Suez Water Delaware | PO BOX 371804 | | | PITTSBURGH | PA | 15250-7804 | | First Class Mail |
| 4783979 | Suez Water Idaho | PO BOX 371804 | | | Pittsburgh | PA | 15250-7804 | | First Class Mail |
| 4784265 | Suez Water New Jersey | PO BOX 371804 | | | Pittsburgh | PA | 15250 | | First Class Mail |
| 4784441 | Suez Water Pennsylvania | PO BOX 371804 | | | Pittsburgh | PA | 15250-7804 | | First Class Mail |
| 4784440 | Suez Water Pennsylvania/Metered Fire Ln | 4211 East Park Circle | | | Harrisburg | PA | 17111 | | First Class Mail |
| 4784264 | Suez Water Toms River | 69 DEVOE PL | | | HACKENSACK | NJ | 07601-6105 | | First Class Mail |
| 4784321 | Suez Water Westchester District 1 | PO BOX 371804 | | | Pittsburgh | PA | 15250-7804 | | First Class Mail |
| 4783602 | Suffolk County Sewer Dist-Ny | 335 Yaphank Avenue | | | Yaphank | NY | 11980 | | First Class Mail |
| 4784316 | Suffolk County Water Authority - NY | PO BOX 3147 | | | HICKSVILLE | NY | 11802-3147 | | First Class Mail |
| 4784421 | Sugarcreek Borough, PA | 212 Fox Street | | | FRANKLIN | PA | 16323-2851 | | First Class Mail |
| 4783145 | Sulphur Springs Valley Elec Coop | P.O. Box 52788 | | | Phoenix | AZ | 85072-2788 | | First Class Mail |
| 4783145 | Sulphur Springs Valley Elec Coop | Attn: Sonja Matthews | 311 E. Wilcox Drive | | Sierra Vista | AZ | 85635 | smatthews@ssvez.com | First Class Mail and Email |
| 4783317 | Summit Natural Gas of Maine, Inc. | PO Box 9257 | | | Des Moines | IA | 50306-9257 | | First Class Mail |
| 4783770 | Sunny Slope Water Company | Karen Maas | 1040 El Campo Drive | | Pasadena | CA | 91107 | | First Class Mail |
| 4783770 | Sunny Slope Water Company | PO Box 60310 | | | Los Angeles | CA | 90060-0310 | sswc@sunnyslopewatercompany.com | First Class Mail and Email |
| 4783498 | Sussex County Utility Billing Division | 2 The Circle | | | Georgetown | DE | 19947 | | First Class Mail |
| 4784090 | Swansea Water District | 700 Wilbur Avenue | | | Swansea | MA | 02777 | | First Class Mail |
| 4783741 | Sweetwater Authority | PO Box 2328 | | | Chula Vista | CA | 91912-2328 | | First Class Mail |
| 4784777 | SYMBOL TECH | 15124 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | First Class Mail |
| 4784778 | SYMBOL TECH | PO BOX 5094 | | | CAROL STREAM | IL | 60197 | | First Class Mail |
| 4784779 | T MOBILE | PO BOX 790047 | | | SAINT LOUIS | MO | 63179-0047 | | First Class Mail |
| 4784330 | T Northgate Mall LLC | PO Box 644888 | | | Philadelphia | PA | 15264-4888 | | First Class Mail |
| 4783415 | Taunton Muni Lighting Plant (TMLP) - 870 | PO BOX 870 | | | TAUNTON | MA | 02780-0870 | | First Class Mail |
| 4784091 | Taunton Water Division, MA | PO Box 844508 | | | Boston | MA | 02284-4508 | | First Class Mail |
| 4784780 | TAX ASSESSOR COLLECTOR - COLIN COUNTY | P.O. BOX 8046 | | | MCKINNEY | TX | 75070 | | First Class Mail |
| 4783859 | Tax Collector, City of Danbury, CT | P.O. Box 237 | | | Danbury | CT | 06813 | | First Class Mail |
| 4784781 | TDS TELECOM | PO BOX 94510 | | | PALATINE | IL | 60094-4510 | | First Class Mail |
| 4783401 | Teco Tampa Electric Company | P.O. Box 31318 | | | Tampa | FL | 33631-3318 | | First Class Mail |
| 4783399 | Teco: Peoples Gas | PO Box 31318 | | | Tampa | FL | 33631-3318 | | First Class Mail |
| 4784782 | TELEFONICA | PO BOX 71314 | | | SAN JUAN | PR | 00936-8414 | | First Class Mail |
| 4784783 | TELEPACIFIC COMM | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | | First Class Mail |
| 4784784 | TELEPACIFIC COMM | PO BOX 509013 | | | SAN DIEGO | CA | 92150-9013 | | First Class Mail |
| 4784785 | Telesoft | 5343 N. 16th Street Suite 330 | | | Phoenix | AZ | 85016-3911 | gabriela.olivas@mdsl.com, marie.masenga@mdsl.com | First Class Mail and Email |
| 4784271 | TEMUA | P.O. Box 467 | | | Marlton | NJ | 08053-0467 | | First Class Mail |
| 4784472 | Tennessee-American Water Company | PO BOX 790247 | | | St Louis | MO | 63179-0247 | | First Class Mail |
| 4783456 | Texas Gas Service | PO BOX 219913 | | | KANSAS CITY | MO | 64121-9913 | | First Class Mail |
| 4784435 | The Borough of Phoenixville | 351 Bridge St | | | Phoenixville | PA | 19460 | | First Class Mail |
| 4783861 | The Connecticut Water Company - CWC | PO BOX 981015 | | | BOSTON | MA | 02298-1015 | | First Class Mail |
| 4783342 | The Energy Cooperative | PO BOX 740467 | | | CINCINNATI | OH | 45274-0467 | | First Class Mail |
| 4783441 | The Illuminating Company | PO BOX 3687 | | | AKRON | OH | 44309-3687 | | First Class Mail |
| 4783862 | The Metropolitan District CT | P.O. Box 990092 | | | HARTFORD | CT | 06199-0092 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| 4783864 | The Town of Windham, CT | PO Box 257 | | Willimantic | CT | 06226-0257 | ARC@windhamct.com | First Class Mail and Email |
|---|---|---|---|---|---|---|---|---|
| 4784393 | The York Water Company | 130 E Market St | | York | PA | 17405-7089 | customer.service@yorkwater.com | First Class Mail and Email |
| 4784100 | Three Rivers Water Deptartment | 2146-C MAIN ST | | THREE RIVERS | MA | 01080 | | First Class Mail |
| 4783871 | Tidewater Utilities, Inc | 1100 South Little Creek Road | | Dover | DE | 19901 | | First Class Mail |
| 4784786 | TIME WARNER CABLE | PO BOX 0916 | | CAROL STREAM | IL | 60132-0916 | | First Class Mail |
| 4784787 | TIME WARNER CABLE | PO BOX 1060 | | CAROL STREAM | IL | 60132 | | First Class Mail |
| 4784788 | TIME WARNER CABLE | PO BOX 11820 | | NEWARK | NJ | 07101-8120 | | First Class Mail |
| 4783218 | Toledo Edison | PO Box 3687 | | Akron | OH | 44309-3687 | | First Class Mail |
| 4783425 | Tombigbee Electric Power Assoc-Fulton | P.O. Box 369 | | Fulton | MS | 38843 | | First Class Mail |
| 4784262 | Toms River Municipal Utilities Authority | 340 West Water Street | | Toms River | NJ | 08753 | | First Class Mail |
| 4783548 | Town of Acton, MA | 472 Main Street | | Acton | MA | 01720 | | First Class Mail |
| 4783486 | Town of Apple Valley, CA | 14955 Dale Evans Pkwy | | Apple Valley | CA | 92307-3061 | | First Class Mail |
| 4783541 | Town of Auburn, MA | 104 Central Street | | Auburn | MA | 01501 | | First Class Mail |
| 4784304 | Town of Batavia, NY | 3833 West Main Street Road | | Batavia | NY | 14020 | | First Class Mail |
| 4783552 | Town of Bel Air, MD | 39 Hickory Avenue | | Bel Air | MD | 21014 | | First Class Mail |
| 4783544 | Town of Billerica, MA | 365 Boston Road, Basement Room G-11 | | Billerica | MA | 01821 | | First Class Mail |
| 4784093 | Town of Billerica, MA | DPW Admin Office, 365 Boston Road, Basement Room G-11 | | Billerica | MA | 01821 | | First Class Mail |
| 4783540 | Town of Burlington, MA | 29 Center Street | | Burlington | MA | 01803 | | First Class Mail |
| 4784083 | Town of Burlington, MA | Department of Public Works, 29 Center Street | | Burlington | MA | 01803 | | First Class Mail |
| 4784299 | Town of Clay Uniform Water | 4401 Route 31 | | Clay | NY | 13041 | | First Class Mail |
| 4784226 | Town of Franklin, NC | PO BOX 1479 | | FRANKLIN | NC | 28744 | | First Class Mail |
| 4784591 | Town of Grand Chute | Attn: Finance | 1900 W Grand Chute Blvd | Grand Chute | WI | 54913-9613 | finance@grandchute.net | First Class Mail and Email |
| 4784042 | Town of Griffith, IN | 111 North Broad Street | | Griffith | IN | 46319 | | First Class Mail |
| 4784085 | Town of Hanover Water, MA | Hanover Department of Public Works, 40 Pond Street | | Hanover | MA | 02339 | | First Class Mail |
| 4783605 | Town of Henrietta, NY | PO Box 999 | | Henrietta | NY | 14467-0999 | | First Class Mail |
| 4784245 | Town of Hudson,NH Water Utility | P.O. Box 9572 | | Manchester | NH | 03108-9572 | | First Class Mail |
| 4784217 | Town of Kill Devil Hills, NC | P.O. Box 1719 | | Kill Devil Hills | NC | 27948 | | First Class Mail |
| 4783900 | Town of Lantana, FL | 500 Greynolds Circle | | Lantana | FL | 33462-4594 | | First Class Mail |
| 4784455 | Town of Lexington, SC | P.O. Box 397 | | Lexington | SC | 29071 | | First Class Mail |
| 4783556 | Town of Madawaska, ME | 328 St. Thomas Street, Suite 101 | | Madawaska | ME | 04756 | | First Class Mail |
| 4783860 | Town of Manchester, CT | P.O. BOX 150487 | | HARTFORD | CT | 06115-0487 | | First Class Mail |
| 4784230 | Town of Morehead City, NC | 706 Arendell St | | Morehead City | NC | 28557 | | First Class Mail |
| 4784089 | Town of Natick, MA | 13 E. Central St., 1st Floor | | Natick | MA | 01760 | | First Class Mail |
| 4783543 | Town of Natick, MA | 13 E. Central St. | | Natick | MA | 01760 | | First Class Mail |
| 4784295 | Town of Newburgh, NY | 311 Route 32 | | Newburgh | NY | 12550 | | First Class Mail |
| 4784302 | Town of Niagara, NY | 7105 Lockport Road | | Niagara Falls | NY | 14305 | | First Class Mail |
| 4784078 | Town of North Attleborough | 49 Whiting Street | | North Attleborough | MA | 02760 | | First Class Mail |
| 4783550 | Town of Palmer, MA | PO Box 382 | | Readin | MA | 01867-0682 | | First Class Mail |
| 4784307 | Town of Plattsburgh, NY | 151 Banker Road | | Plattsburgh | NY | 12901 | | First Class Mail |
| 4784250 | Town of Salem, NH | 33 Geremonty Drive | | Salem | NH | 03079-3390 | | First Class Mail |
| 4784079 | Town of Saugus, MA | 298 Central Street | | Saugus | MA | 01906 | | First Class Mail |
| 4783534 | Town of Schererville, IN | 10 East Joliet Street | | Schererville | IN | 46375 | | First Class Mail |
| 4784038 | Town of Schererville, IN | 540 Kaeser Blvd. | | Schererville | IN | 46375 | | First Class Mail |
| 4783278 | Town of Warrenton, VA | PO Box 341 | | Warrenton | VA | 20188 | | First Class Mail |
| 4784545 | Town of Warrenton, VA | Public Works Facility, 360 Falmouth Street | | Warrenton | VA | 20186 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4783676 | Town of Warrenton, VA | Town Hall, 18 Court Street | | | Warrenton | VA | 20186 | | First Class Mail |
| 4783865 | Town of Watertown, CT | 747 French Street | | | Oakville | CT | 06779-1099 | | First Class Mail |
| 4784309 | Town of Watertown, NY | 22867 Co Rte 67 | | | Watertown | NY | 13601 | Pamd@gisco.net | First Class Mail and Email |
| 4784227 | Town of Waynesville, NC | P.O. Box 100 | | | Waynesville | NC | 28786 | | First Class Mail |
| 4784560 | Town of Williston, VT | PO Box 1361 | | | BRATTLEBORO | VT | 05302-1361 | | First Class Mail |
| 4784274 | Township of Belleville, NJ | 152 Washington Avenue | | | Belleville | NJ | 07109 | | First Class Mail |
| 4784432 | Township of Falls Authority | 557 Lincoln Highway | | | Fairless Hills | PA | 19030 | | First Class Mail |
| 4783592 | Township of Franklin Sewerage Auth-NJ | 70 Commerce Drive | | | Somerset | NJ | 08873 | | First Class Mail |
| 4784253 | Township of Freehold, NJ | 1 Municipal Plaza | | | Freehold | NJ | 07728-3099 | | First Class Mail |
| 4784257 | Township of Livingston, NJ | 357 South Livingston Avenue | | | Livingston | NJ | 07039 | | First Class Mail |
| 4783581 | Township of Middletown Sewage Auth. | P.O. Box 281 | | | Middletown | NJ | 07748 | | First Class Mail |
| 4783626 | Township of Middletown, Sewer Authority | 100 Beverly Way | | | Belford | NJ | 07718 | | First Class Mail |
| 4783580 | Township of Moorestown, NJ | 111 W 2nd Street | | | Moorestown | NJ | 08507 | jedellavalle@moorestown.nj.us | First Class Mail and Email |
| 4784266 | Township of Moorestown, NJ | 601 E 3rd Street | | | Moorestown | NJ | 08057 | | First Class Mail |
| 4783586 | Township of Moorestown, NJ | Town Hall, 111 W 2nd Street | | | Moorestown | NJ | 08057 | | First Class Mail |
| 4783583 | Township of Ocean Sewerage Authority | 224 Roosevelt Avenue | | | Oakhurst | NJ | 07755-1591 | | First Class Mail |
| 4783654 | Township of Palmer, PA | 3 Weller Pl | | | Palmer | PA | 18045-1975 | | First Class Mail |
| 4784270 | Township of Parsippany-Troy Hills, NJ | 1001 Parsippany Boulevard | | | Parsippany | NJ | 07054 | | First Class Mail |
| 4784276 | Township of Wall, NJ | 2700 Allaire Road, P.O. Box 1168 | | | Wall | NJ | 07719 | | First Class Mail |
| 4783593 | Township of Wall, NJ | 2700 Allaire Road | | | Wall | NJ | 07719 | | First Class Mail |
| 4784263 | Township of Wayne | 475 Valley Rd. | | | Wayne | NJ | 07470 | pascuccig@waynetownship.com | First Class Mail and Email |
| 4783587 | Township of Woodbridge Sewer Utility | 1 Main Street | | | Woodbridge | NJ | 07095 | | First Class Mail |
| 4784789 | TPX COMMUNICATIONS | PO BOX 60767 | | | LOS ANGELES | CA | 90060-0767 | | First Class Mail |
| 4784546 | Treasurer - Spotsylvania County | P.O. Box 9000 | | | Spotsylvania | VA | 22553-9000 | | First Class Mail |
| 4783677 | Treasurer, County of York | P.O. Box 10 | | | Yorktown | VA | 23690 | | First Class Mail |
| 4784272 | Trenton Water Works | 333 Cortland Street | | | Trenton | NJ | 08638 | | First Class Mail |
| 4783222 | Tri-County Electric Cooperative, Inc/OK | PO Box 880 | | | Hooker | OK | 73945 | | First Class Mail |
| 4783404 | True Natural Gas | P.O. Box 530812 | | | ATLANTA | GA | 30353-0812 | | First Class Mail |
| 4784349 | Trumbull County Water & Sewer Dept. | 842 Youngstown Kingsville RD NE | | | Vienna | OH | 44473 | | First Class Mail |
| 4784790 | TSC | PO BOX 408 | | | WAPAKONETA | OH | 45895 | | First Class Mail |
| 4783392 | Tucson Electric Power Company | PO BOX 80077 | | | Prescott | AZ | 86304-8077 | | First Class Mail |
| 4784475 | Tullahoma Utilities Board - 788 | PO BOX 788 | | | TULLAHOMA | TN | 37388 | | First Class Mail |
| 4784194 | Tupelo Water & Light Dept | P.O. Box 588 | | | Tupelo | MS | 38802-0588 | | First Class Mail |
| 4783150 | Turlock Irrigation District | P.O. Box 819007 | | | Turlock | CA | 95381-9007 | | First Class Mail |
| 4784324 | Tuttle Crossing Associates LLC | P.O. BOX 404561 | | | ATLANTA | GA | 30384-4561 | | First Class Mail |
| 4784378 | TVWD/CWS | PO Box 8996 | | | Vancouver | WA | 98668-8996 | | First Class Mail |
| 4783459 | TXU Energy/650638 | PO BOX 650638 | | | Dallas | TX | 75265-0638 | | First Class Mail |
| 4783358 | UGI Utilities Inc | PO BOX 15503 | | | WILMINGTON | DE | 19886-5503 | | First Class Mail |
| 4783224 | Umatilla Electric Cooperative | P.O. Box 1148 | | | Hermiston | OR | 97838-3148 | | First Class Mail |
| 4784791 | UNIFY | PO BOX 78000 | Dept 781177 | | Detroit | MI | 48278 | | First Class Mail |
| 4783383 | Union Oil & Gas Incorporated | P.O. Box 27 | | | Winfield | WV | 25213 | | First Class Mail |
| 4783396 | United Illuminating Company | PO BOX 9230 | | | CHELSEA | MA | 02150-9230 | | First Class Mail |
| 4783160 | United Power Inc | PO Box 173703 | | | Denver | CO | 80217-3703 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4783307 | UNITIL MA Electric & Gas Operations | PO BOX 981077 | | | BOSTON | MA | 02298-1077 | | First Class Mail |
| 4783315 | UNITIL ME Gas Operations | 5 McGuire St | | | Concord | OH | 03301-4622 | credit@unitil.com | First Class Mail and Email |
| 4783315 | UNITIL ME Gas Operations | PO Box 981077 | | | Boston | MA | 02298-1010 | credit@unitil.com | First Class Mail and Email |
| 4783209 | UNITIL NH Electric Operations | PO Box 981077 | | | Boston | MA | 02298-1077 | | First Class Mail |
| 4783330 | UNITIL NH Gas Operations | PO BOX 981077 | | | BOSTON | MA | 02298-1077 | | First Class Mail |
| | | | | | | | | |
| 4783642 | Unity Township Municipal Authority PA | PO BOX 506 | | | PLEASANT UNITY | PA | 15676 | | First Class Mail |
| 4783146 | UNS Electric Inc | PO BOX 80079 | | | PRESCOTT | AZ | 86304-8079 | | First Class Mail |
| 4783282 | UNS Gas Inc | PO BOX 80078 | | | PRESCOTT | AZ | 86304-8078 | | First Class Mail |
| 4783963 | Urbandale Water Department | 3720 86TH | | | URBANDALE | IA | 50322 | | First Class Mail |
| 4784792 | US CELLULAR | PO BOX 0205 | | | PALATINE | IL | 60055-0203 | | First Class Mail |
| 4783849 | Ute Water Conservancy District | P.O. Box 460 | | | GRAND JUNCTION | CO | 81502 | tjones@cutewater.org | First Class Mail and Email |
| 4783718 | Utility Billing Services-AR | P.O. Box 8100 | | | Little Rock | AR | 72203-8100 | | First Class Mail |
| | | | | | | | | |
| 4784068 | Utility Payment Processing/BR Water | PO Box 96025 | | | BATON ROUGE | LA | 70896-9025 | | First Class Mail |
| 4783767 | Valencia Water Company,CA | 27234 Bouquet Canyon Rd | | | Santa Clarita | CA | 91350 | | First Class Mail |
| 5822790 | Valley Energy | 523 S. Keystone Ave. | P.O. Box 340 | | Sayre | PA | 18840-0340 | bethw@ctenterprises.org, nancyp@ctenterprises.org | First Class Mail and Email |
| 4783354 | Valley Energy | Nancy Pack | 523 S. Keystone Ave PO Box 340 | | Sayre | PA | 18840-0340 | nancyp@ctenterprises.org | First Class Mail and Email |
| 4783354 | Valley Energy | P.O. Box 340 | | | Sayre | PA | 18840-0340 | bethw@ctenterprises.org, nancyp@ctenterprises.org | First Class Mail and Email |
| 4784033 | Valparaiso City Utilities | Alina Hahn | Valparaiso City Utilities | 205 Billings St | Valparaiso | IN | 46383 | | First Class Mail |
| 4784033 | Valparaiso City Utilities | PO Box 1520 | | | South Bend | IN | 46634-1520 | | First Class Mail |
| 4784793 | VALUNET FIBER | 2914 W. US Highway 50 STE A | | | Emporia | KS | 66801-5394 | | First Class Mail |
| 4784130 | Van Buren Township, MI | 46425 Tyler Rd | | | Van Buren Twp | MI | 48111-5217 | | First Class Mail |
| 4784794 | VAST BROADBAND | PO BOX 35153 | | | SEATTLE | WA | 98124-5153 | | First Class Mail |
| 4783299 | Vectren Energy Delivery/6248 | P.O. Box 6248 | | | Indianapolis | IN | 46206-6248 | | First Class Mail |
| 4783297 | Vectren Energy Delivery/6250 | P.O. Box 6250 | | | Indianapolis | IN | 46206-6250 | | First Class Mail |
| 4783346 | Vectren Energy Delivery/6262 | P.O. Box 6262 | | | Indianapolis | IN | 46206-6262 | | First Class Mail |
| 4783736 | Ventura Water | PO Box 612770 | | | San Jose | CA | 95161-2770 | | First Class Mail |
| | | | | | | | | |
| 4783430 | Verendrye Electric Cooperative, Inc. | 615 Highway 52 West | | | Velva | ND | 58790-7417 | | First Class Mail |
| 4784795 | VERIZON | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | | First Class Mail |
| 4784796 | VERIZON | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | | First Class Mail |
| 4784797 | VERIZON | PO BOX 4820 | | | TRENTON | NJ | 08650-4820 | | First Class Mail |
| 4784798 | VERIZON | PO BOX 4830 | | | Trenton | NJ | 08650 | | First Class Mail |
| 4784799 | VERIZON | PO BOX 4833 | | | TRENTON | NJ | 08650-4833 | | First Class Mail |
| 4784800 | VERIZON | PO BOX 660720 | | | DALLAS | TX | 75266-0720 | | First Class Mail |
| 4784801 | VERIZON | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | | First Class Mail |
| 4784802 | VERIZON BUSINESS | PO BOX 660794 | | | Dallas | TX | 75266 | | First Class Mail |
| 4784803 | VERIZON CABS | PO BOX 4820 | | | TRENTON | NJ | 08650-4820 | | First Class Mail |
| 4784804 | VERIZON CABS | PO BOX 4832 | | | TRENTON | NJ | 08650-4832 | | First Class Mail |
| 4784805 | VERIZON FLORIDA | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | | First Class Mail |
| 4784806 | VERIZON WIRELESS | PO BOX 408 | | | NEWARK | NJ | 07101-0408 | | First Class Mail |
| | | | | | | | | |
| 4783464 | Vermont Electric Cooperative, Inc. | PO BOX 1400 | | | BRATTLEBORO | VT | 05302-1400 | | First Class Mail |
| 4783375 | Vermont Gas Systems, Inc. | 85 Swift St. | | | So. Burlington | VT | 05403 | ecadieux@vermontgas.com | First Class Mail and Email |
| 4784537 | Vernal City, UT | 374 East Main | | | Vernal | UT | 84078 | | First Class Mail |
| 4783604 | Victor Sewer District | 60 E Main Street | | | Victor | NY | 14564 | | First Class Mail |
| 4784158 | Vienna Township Public Works | 3400 WEST VIENNA ROAD | | | CLIO | MI | 48420 | | First Class Mail |

Exhibit B
Utilities Service List
Served as set forth below

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4783980 | Village of Bloomingdale, IL | 201 South Bloomingdale Road | | Bloomingdale | IL | 60108 | | First Class Mail |
| 4783514 | Village of Bradley, IL | 147 South Michigan | | Bradley | IL | 60915 | | First Class Mail |
| 4784013 | Village of Bridgeview, IL | 7500 South Oketo Avenue | | Bridgeview | IL | 60455 | | First Class Mail |
| 4783989 | Village of Cherry Valley,IL | 806 East State St | | Cherry Valley | IL | 61016-9389 | | First Class Mail |
| 4783986 | Village of Chicago Ridge, IL | 10455 South Ridgeland Avenue | | Chicago Ridge | IL | 60415 | | First Class Mail |
| 4784593 | Village of Germantown, WI | P.O. Box 337 | | Germantown | WI | 53022 | | First Class Mail |
| 4784313 | Village of Greenwich, NY | 6 Academy Street | | Greenwich | NY | 12834 | | First Class Mail |
| 4783984 | Village of Gurnee, IL | PO Box 2804 | | Bedford Park | IL | 60499-2804 | | First Class Mail |
| 4784317 | Village of Herkimer, NY | 120 Green Street | | Herkimer | NY | 13350 | | First Class Mail |
| 4784018 | Village of Hoffman Estates, IL | 1900 Hassell Road | | Hoffman Estates | IL | 60169-6308 | Rachel.Musiala@hoffmanestates.org | First Class Mail and Email |
| 4784308 | Village of Horseheads, NY | 202 South Main Street | | Horseheads | NY | 14845 | | First Class Mail |
| 4783991 | Village of Lansing, IL | 3141 Ridge Road | | Lansing | IL | 60438 | | First Class Mail |
| 4784597 | Village of Little Chute, WI | 108 W Main St | | Little Chute | WI | 54140 | lisa@littlechute.wi.org | First Class Mail and Email |
| 4783525 | Village of Manteno, IL | 98 East Third St. | | Manteno | IL | 60950 | | First Class Mail |
| 4784004 | Village of Matteson, IL | 4900 Village Commons | | Matteson | IL | 60443 | | First Class Mail |
| 4784020 | Village of Melrose Park, IL | PO Box 1506 | | Melrose Park | IL | 60161-1506 | | First Class Mail |
| 4784025 | Village of Mokena, IL | 11004 Carpenter St | | Mokena | IL | 60448 | | First Class Mail |
| 4783990 | Village of New Lenox, IL | 1 VETERANS PARKWAY | | NEW LENOX | IL | 60451 | | First Class Mail |
| 4784008 | Village of Norridge, IL | 4000 North Olcott Avenue | | Norridge | IL | 60706-1199 | | First Class Mail |
| 4783981 | Village of North Riverside, IL | 2401 South Desplaines Avenue | | North Riverside | IL | 60546 | | First Class Mail |
| 4783912 | Village of Palm Springs, FL | 226 Cypress Lane | | Palm Springs | FL | 33461 | | First Class Mail |
| 4784024 | Village of Romeoville, IL | 1050 W Romeo Rd | | Romeoville | IL | 60446 | | First Class Mail |
| 4784017 | Village of Round Lake Beach, IL | 1937 North Municipal Way | | Round Lake Beach | IL | 60073 | | First Class Mail |
| 4784016 | Village of Schaumburg, IL | 101 Schaumburg Ct | | Schaumburg | IL | 60193 | | First Class Mail |
| 4784310 | Village of Sidney, NY | 21 Liberty Street | | Sidney | NY | 13838 | | First Class Mail |
| 4784005 | Village of Steger, IL | 3320 Lewis Ave | | Steger | IL | 60475 | | First Class Mail |
| 4784002 | Village of Streamwood, IL | 301 East Irving Park Road | | Streamwood | IL | 60107 | | First Class Mail |
| 4784000 | Village of Tinley Park, IL | 16250 S. Oak Park Avenue | | Tinley Park | IL | 60477 | | First Class Mail |
| 4783513 | Village of West Dundee, IL | 102 South Second Street | | West Dundee | IL | 60118 | | First Class Mail |
| 4784261 | Vineland Municipal Utilities | P.O. Box 1508 | | Vineland | NJ | 08362-1508 | | First Class Mail |
| 4784558 | Virgin Islands Water & Power Authority | P.O. Box 302636 | | St. Thomas | VI | 00803-2636 | | First Class Mail |
| 4783462 | Virginia Natural Gas/5409 | PO Box 5409 | | Carol Stream | IL | 60197-5409 | | First Class Mail |
| 4784541 | Virginia-American Water Company | PO BOX 790247 | | St Louis | MO | 63179-0247 | | First Class Mail |
| 4784807 | VIYA | PO BOX 6100 | | ST. THOMAS | VI | 00804-6100 | | First Class Mail |
| 4784808 | VIYA | PO BOX 71203 | | SAN JUAN | PR | 00936 | | First Class Mail |
| 4783245 | Volunteer Energy Cooperative/Crossville | PO Box 22222 | | Decatur | TN | 37322-2222 | | First Class Mail |
| 4783589 | Voorhees Township | 100 American Way | | Voorhees | NJ | 08043 | | First Class Mail |
| 4783496 | W.U.C., CT | P.O. Box 310 | | Waterford | CT | 06385 | | First Class Mail |
| 4784522 | WAL-AUSTIN LLC | PO Box 845707 | | Los Angeles | CA | 90084-5707 | | First Class Mail |
| 4784412 | Walnutport Authority, PA | 417 Lincoln Ave | | Walnutport | PA | 18088 | | First Class Mail |
| 4783553 | Washington County Water and Sewer Dept | C/O Washington County Treasurer | | Hagerstown | MD | 21740-5500 | | First Class Mail |
| 4783374 | Washington Gas/37747 | PO BOX 37747 | | Philadelphia | PA | 19101-5047 | | First Class Mail |
| 4784108 | Washington Suburban Sanitary Commission | 14501 Sweitzer Lane | | Laurel | MD | 20707-5901 | | First Class Mail |
| 4783508 | Wastewater Div. - Hi/County of Hawaii | 345 Kekuanao'a Street, Suite 20 | | Hilo | HI | 96720 | | First Class Mail |
| 4784289 | Water District - LVVWD | PO Box 2921 | | Phoenix | AZ | 85062-2921 | | First Class Mail |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 39 of 41

Exhibit B
Utilities Service List
Served as set forth below

| 4783619 | Water Environment Services | PO BOX 6940 | | | PORTLAND | OR | 97228-6940 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4784098 | Water Supply District of Acton MA | P.O. Box 953 | | | Acton | MA | 01720-0953 | | First Class Mail |
| 4784132 | Waterford Water & Sewer Dept | 5200 Civic Center Drive | | | Waterford | MI | 48329 | | First Class Mail |
| 4783958 | Waterloo Water Works | P.O. Box 27 | | | Waterloo | IA | 50704-0027 | | First Class Mail |
| 4784051 | WaterOne | PO BOX 808007 | | | Kansas City | MO | 64180-8007 | | First Class Mail |
| 4783781 | Watsonville City Water Dept | P.O. Box 149 | | | Watsonville | CA | 95077-0149 | | First Class Mail |
| 4783382 | WE Energies/Wisconsin Electric/Gas | PO Box 90001 | | | Milwaukee | WI | 53290-0001 | | First Class Mail |
| 4784563 | WEA Southcenter LLC | PO Box 56923 | | | Los Angeles | CA | 90074-6923 | | First Class Mail |
| 4783509 | West Boise Sewer District | 7608 Ustick Road | | | Boise | ID | 83704 | | First Class Mail |
| 4784410 | West Hempfield Township | 3476 Marietta Avenue | | | Lancaster | PA | 17601 | | First Class Mail |
| 4783806 | West Kern Water District | P.O. Box 1105 | | | Taft | CA | 93268-1105 | | First Class Mail |
| 4783449 | West Penn Power | PO BOX 3687 | | | AKRON | OH | 44309-3687 | | First Class Mail |
| 4784809 | WEST SIDE TELECOMM | 1451 FAIRMONT ROAD | | | MORGANTOWN | WV | 26501-9726 | | First Class Mail |
| 4783639 | West View Waste Water Dept | P.O. Box 97208 | | | Pittsburgh | PA | 15229-0208 | | First Class Mail |
| 4784407 | West View Water Authority | PO BOX 747107 | | | PITTSBURGH | PA | 15274-7105 | | First Class Mail |
| 4784609 | West Virginia-American Water Company | PO BOX 790247 | | | ST LOUIS | MO | 63179-0247 | | First Class Mail |
| 4783622 | West Whiteland Township, PA | 101 Commerce Drive | | | Exton | PA | 19341 | | First Class Mail |
| 4783406 | Westar Energy/KPL | P.O. Box 758500 | | | Topeka | KS | 66675-8500 | | First Class Mail |
| 4784810 | WESTELCOM | P.O. BOX 249 | 2 CHAMPLAIN AVE. | | WESTPORT | NY | 12993 | lsilvestre@westelcom.net | First Class Mail and Email |
| 4783796 | Western Municipal Water District/7000 | P.O. Box 7000 | | | Artesia | CA | 90702-7000 | | First Class Mail |
| 4784542 | Western Virginia Water Authority | PO Box 17381 | | | Baltimore | MD | 21297-1381 | | First Class Mail |
| 4784120 | Westland Mall Realty LLC | 150 Great Neck Rd, Ste 304 | | | GREAT NECK | NY | 11021 | | First Class Mail |
| 4783630 | WEWJA-Washington-E Washington Joint Auth | P.O. Box 510 | | | Washington | PA | 15301-0510 | customerservice@wewja.org | First Class Mail and Email |
| 4783520 | WF Water Department | 110 N Jefferson | | | West Frankfort | IL | 62896 | | First Class Mail |
| 4783633 | White Township Sewer Service | 950 Indian Springs Road | | | Indiana | PA | 15701 | | First Class Mail |
| 4784392 | Whitemak Associates | PO Box 829432 | | | Philadelphia | PA | 19182-9432 | | First Class Mail |
| 4783637 | Wilkes-Barre Township Sewer Maintenance | 1000 Wilkes-Barre Street | | | Wilkes-Barre | PA | 18703 | | First Class Mail |
| 4784406 | Williamsport Municipal Water Authority | 253 West Fourth Street | | | Williamsport | PA | 17701 | | First Class Mail |
| 4784547 | Winchester Public Utilities, VA | P.O. Box 75 | | | Winchester | VA | 22604 | | First Class Mail |
| 4784811 | WINDSTREAM | PO BOX 9001013 | | | LOUISVILLE | KY | 40290-1013 | | First Class Mail |
| 4783379 | Wisconsin Public Service | PO Box 19003 | | | Green Bay | WI | 54307-9003 | Christopher.murphy1@wecenergygroup.com | First Class Mail and Email |
| 4783164 | Withlacoochee River Electric Cooperative | P.O. Box 100 | | | Dade City | FL | 33526-0100 | | First Class Mail |
| 4784812 | WORLDNET TELECOM | PO BOX 70201 | | | SAN JUAN | PR | 00936-8201 | | First Class Mail |
| 4784813 | WOW BUSINESS | PO BOX 70999 | | | CHARLOTTE | NC | 28272-0999 | | First Class Mail |
| 4783674 | WVC Utility Billing | 2805 South 3600 West | | | West Valley City | UT | 84119 | | First Class Mail |
| 4783636 | Wyoming Valley Sanitary Authority | 1000 Wilkes-Barre Street | | | Wilkes-Barre | PA | 18703 | | First Class Mail |
| 4783638 | Wyoming Valley Sanitary Authority | 179 S. Wyoming Ave. | | | Kingston | PA | 18704 | | First Class Mail |
| 4783395 | XCEL Energy:Public Service Company of CO | P.O. Box 9477 (2200) | | | Minneapolis | MN | 55484-9477 | | First Class Mail |
| 4783255 | XCEL Energy:Southwestern Public Service | P.O. Box 9477 | | | Minneapolis | MN | 55484-9477 | | First Class Mail |

Exhibit B

Utilities Service List

Served as set forth below

| 4783159 | Yampa Valley Electric Association, Inc. | 2211 Elk River Rd | | | Steamboat Springs | CO | 80487-5076 | | First Class Mail |
|---|---|---|---|---|---|---|---|---|---|
| 4783361 | York County Natural Gas | P.O. Box 11907 | | | Rock Hill | SC | 29731-1907 | | First Class Mail |
| 4784345 | Youngstown Water Dept., OH | City Hall, 1st Floor, 26 South Phelps Street | | | Youngstown | OH | 44503 | | First Class Mail |
| 4783334 | Zia Natural Gas Company/Hobbs | P.O. Box 2220 | | | Hobbs | NM | 88240 | | First Class Mail |