| | | |
|---|---|---|
| Defendant: | **Accutime Watch Corp.** | |
| Bankruptcy Case | **Sears Holding Corporation, et al.** | |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** | |

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476924 | 6/15/18 | $81.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476894 | 6/15/18 | $45.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476932 | 6/15/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476905 | 6/15/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476919 | 6/15/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476897 | 6/15/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476962 | 6/15/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476901 | 6/15/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476900 | 6/15/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476966 | 6/15/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476968 | 6/15/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476908 | 6/15/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2476891 | 6/15/18 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477689 | 6/21/18 | $66.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477696 | 6/21/18 | $50.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477686 | 6/21/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477685 | 6/21/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477661 | 6/21/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477674 | 6/21/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477663 | 6/21/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477681 | 6/21/18 | $19.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477706 | 6/21/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477671 | 6/21/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477682 | 6/21/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477683 | 6/21/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780979622 | $591.72 | 7/17/18 | 2477665 | 6/21/18 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2476958 | 6/15/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2476916 | 6/15/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2476937 | 6/15/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2476953 | 6/15/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477666 | 6/21/18 | $49.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477670 | 6/21/18 | $44.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477690 | 6/21/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477676 | 6/21/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477687 | 6/21/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477707 | 6/21/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477699 | 6/21/18 | $24.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477693 | 6/21/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477698 | 6/21/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477672 | 6/21/18 | $16.65 |

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477680 | 6/21/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477695 | 6/21/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477688 | 6/21/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477678 | 6/21/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477684 | 6/21/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780980338 | $410.14 | 7/18/18 | 2477710 | 6/21/18 | $7.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2471040 | 5/25/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2471040 | 5/25/18 | -$51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2477700 | 6/21/18 | $47.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2477673 | 6/21/18 | $43.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2477692 | 6/21/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482943 | 6/29/18 | $135.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482976 | 6/29/18 | $86.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482973 | 6/29/18 | $73.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482933 | 6/29/18 | $65.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482966 | 6/29/18 | $63.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482931 | 6/29/18 | $52.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482937 | 6/29/18 | $50.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482972 | 6/29/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482981 | 6/29/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482930 | 6/29/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482986 | 6/29/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482950 | 6/29/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482969 | 6/29/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482977 | 6/29/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482934 | 6/29/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482984 | 6/29/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482925 | 6/29/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482974 | 6/29/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482957 | 6/29/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482971 | 6/29/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482967 | 6/29/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482985 | 6/29/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482982 | 6/29/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482949 | 6/29/18 | $24.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482978 | 6/29/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482961 | 6/29/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482983 | 6/29/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482935 | 6/29/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482938 | 6/29/18 | $24.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482946 | 6/29/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2482960 | 6/29/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | 2483210 | 7/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | MA18188711168 | 7/7/18 | -$173.73 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

February 14, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983620 | $869.86 | 7/25/18 | MA18188711167 | 7/7/18 | -$260.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2476909 | 6/15/18 | $18.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2482980 | 6/29/18 | $60.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2482964 | 6/29/18 | $58.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2482927 | 6/29/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2482947 | 6/29/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2482923 | 6/29/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2482932 | 6/29/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2482942 | 6/29/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2482951 | 6/29/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2484081 | 7/6/18 | $49.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2484064 | 7/6/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2484040 | 7/6/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2484080 | 7/6/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2484038 | 7/6/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2484076 | 7/6/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984443 | $507.12 | 7/26/18 | 2484056 | 7/6/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985034 | $60.75 | 7/27/18 | 2482979 | 6/29/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985034 | $60.75 | 7/27/18 | 2484075 | 7/6/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2482955 | 6/29/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2482939 | 6/29/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2482940 | 6/29/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2482945 | 6/29/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2482936 | 6/29/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2482968 | 6/29/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2482963 | 6/29/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2482948 | 6/29/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2484017 | 7/6/18 | $60.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2484030 | 7/6/18 | $34.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2484086 | 7/6/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2484089 | 7/6/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2484065 | 7/6/18 | $22.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986380 | $486.64 | 7/31/18 | 2484162 | 7/9/18 | $53.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482970 | 6/29/18 | $119.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482965 | 6/29/18 | $47.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482988 | 6/29/18 | $45.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482959 | 6/29/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482958 | 6/29/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482954 | 6/29/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482975 | 6/29/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482956 | 6/29/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482944 | 6/29/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482962 | 6/29/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482987 | 6/29/18 | $25.20 |

Accuitme Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482926 | 6/29/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482928 | 6/29/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482924 | 6/29/18 | $24.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2482941 | 6/29/18 | $24.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484025 | 7/6/18 | $129.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484057 | 7/6/18 | $67.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484036 | 7/6/18 | $67.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484052 | 7/6/18 | $58.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484042 | 7/6/18 | $50.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484054 | 7/6/18 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484062 | 7/6/18 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484046 | 7/6/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484061 | 7/6/18 | $36.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484021 | 7/6/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484048 | 7/6/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484029 | 7/6/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484014 | 7/6/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484033 | 7/6/18 | $33.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484088 | 7/6/18 | $33.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484084 | 7/6/18 | $33.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484085 | 7/6/18 | $33.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484051 | 7/6/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484069 | 7/6/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484034 | 7/6/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484068 | 7/6/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484083 | 7/6/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484037 | 7/6/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484082 | 7/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484024 | 7/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484063 | 7/6/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484067 | 7/6/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484087 | 7/6/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484050 | 7/6/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484035 | 7/6/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484060 | 7/6/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484047 | 7/6/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484044 | 7/6/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484019 | 7/6/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484016 | 7/6/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484055 | 7/6/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484066 | 7/6/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484071 | 7/6/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484074 | 7/6/18 | $24.97 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

February 14, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484023 | 7/6/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484091 | 7/6/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484018 | 7/6/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484031 | 7/6/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484077 | 7/6/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484045 | 7/6/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484073 | 7/6/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484027 | 7/6/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484022 | 7/6/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484058 | 7/6/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484078 | 7/6/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484026 | 7/6/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987087 | $2,326.57 | 8/1/18 | 2484072 | 7/6/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987842 | $330.95 | 8/2/18 | 2484032 | 7/6/18 | $56.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987842 | $330.95 | 8/2/18 | 2484020 | 7/6/18 | $56.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987842 | $330.95 | 8/2/18 | 2484059 | 7/6/18 | $42.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987842 | $330.95 | 8/2/18 | 2484070 | 7/6/18 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987842 | $330.95 | 8/2/18 | 2484028 | 7/6/18 | $34.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987842 | $330.95 | 8/2/18 | 2484092 | 7/6/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987842 | $330.95 | 8/2/18 | 2484039 | 7/6/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987842 | $330.95 | 8/2/18 | 2484043 | 7/6/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987842 | $330.95 | 8/2/18 | 2484015 | 7/6/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988445 | $26.10 | 8/7/18 | 2484041 | 7/6/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989829 | $113.20 | 8/9/18 | 2415006 | 12/18/17 | $15.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989829 | $113.20 | 8/9/18 | 2414965 | 12/18/17 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989829 | $113.20 | 8/9/18 | 2414962 | 12/18/17 | $14.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989829 | $113.20 | 8/9/18 | 2414956 | 12/18/17 | $7.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989829 | $113.20 | 8/9/18 | 2414991 | 12/18/17 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989829 | $113.20 | 8/9/18 | 2414967 | 12/18/17 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989829 | $113.20 | 8/9/18 | 2414959 | 12/18/17 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989829 | $113.20 | 8/9/18 | 2414952 | 12/18/17 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989829 | $113.20 | 8/9/18 | 2414976 | 12/18/17 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989829 | $113.20 | 8/9/18 | 2484090 | 7/6/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990580 | $109.35 | 8/10/18 | 2484079 | 7/6/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990580 | $109.35 | 8/10/18 | 2485363 | 7/18/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990580 | $109.35 | 8/10/18 | 2485381 | 7/18/18 | $28.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990580 | $109.35 | 8/10/18 | 2485382 | 7/18/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991354 | $201.82 | 8/13/18 | 2485368 | 7/18/18 | $41.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991354 | $201.82 | 8/13/18 | 2485379 | 7/18/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991354 | $201.82 | 8/13/18 | 2485386 | 7/18/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991354 | $201.82 | 8/13/18 | 2485376 | 7/18/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991354 | $201.82 | 8/13/18 | 2485352 | 7/18/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991354 | $201.82 | 8/13/18 | 2485350 | 7/18/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991354 | $201.82 | 8/13/18 | 2485345 | 7/18/18 | $22.95 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485370 | 7/18/18 | $36.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485355 | 7/18/18 | $35.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485384 | 7/18/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485356 | 7/18/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485371 | 7/18/18 | $32.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485380 | 7/18/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485373 | 7/18/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485360 | 7/18/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485347 | 7/18/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485346 | 7/18/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485361 | 7/18/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993427 | $350.08 | 8/16/18 | 2485385 | 7/18/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2471040 | 5/25/18 | $51.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485369 | 7/18/18 | $68.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485362 | 7/18/18 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485383 | 7/18/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485366 | 7/18/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485351 | 7/18/18 | $34.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485377 | 7/18/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485354 | 7/18/18 | $30.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485367 | 7/18/18 | $28.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485353 | 7/18/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485374 | 7/18/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485378 | 7/18/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485344 | 7/18/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485349 | 7/18/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485387 | 7/18/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485359 | 7/18/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485364 | 7/18/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485357 | 7/18/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485358 | 7/18/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485372 | 7/18/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485343 | 7/18/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485375 | 7/18/18 | $23.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2485348 | 7/18/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489600 | 7/23/18 | $41.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489605 | 7/23/18 | $38.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489613 | 7/23/18 | $33.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489590 | 7/23/18 | $29.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489598 | 7/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489587 | 7/23/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489618 | 7/23/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489608 | 7/23/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489591 | 7/23/18 | $24.30 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

February 14, 2020

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489607 | 7/23/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489610 | 7/23/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489585 | 7/23/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489583 | 7/23/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489619 | 7/23/18 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489615 | 7/23/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2489596 | 7/23/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2490259 | 7/25/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2490257 | 7/25/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994268 | $1,200.22 | 8/17/18 | 2490256 | 7/25/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2477691 | 6/21/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2477691 | 6/21/18 | -$19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2485365 | 7/18/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2489602 | 7/23/18 | $60.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2489592 | 7/23/18 | $49.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2489589 | 7/23/18 | $40.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2489599 | 7/23/18 | $32.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2489593 | 7/23/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2489609 | 7/23/18 | $25.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2489604 | 7/23/18 | $25.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2489584 | 7/23/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2489597 | 7/23/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2489616 | 7/23/18 | $15.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2490258 | 7/25/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2490386 | 7/27/18 | $31.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2490374 | 7/27/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2490399 | 7/27/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | 2490371 | 7/27/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | MA18216711168 | 8/4/18 | -$153.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996835 | $109.22 | 8/22/18 | MA18216711167 | 8/4/18 | -$229.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997568 | $197.54 | 8/23/18 | 2489617 | 7/23/18 | $50.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997568 | $197.54 | 8/23/18 | 2489601 | 7/23/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997568 | $197.54 | 8/23/18 | 2489586 | 7/23/18 | $33.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997568 | $197.54 | 8/23/18 | 2489612 | 7/23/18 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997568 | $197.54 | 8/23/18 | 2489606 | 7/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997568 | $197.54 | 8/23/18 | 2489595 | 7/23/18 | $16.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2489611 | 7/23/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2489588 | 7/23/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490360 | 7/27/18 | $32.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490370 | 7/27/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490373 | 7/27/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490405 | 7/27/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490377 | 7/27/18 | $24.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490393 | 7/27/18 | $24.30 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

February 14, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490368 | 7/27/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490359 | 7/27/18 | $17.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490402 | 7/27/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490378 | 7/27/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490362 | 7/27/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2490376 | 7/27/18 | $8.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2489614 | 7/30/18 | $46.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998213 | $366.05 | 8/28/18 | 2492726 | 8/2/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2490379 | 7/27/18 | $65.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2490395 | 7/27/18 | $33.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2490357 | 7/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2490387 | 7/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2490397 | 7/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2490391 | 7/27/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2490383 | 7/27/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2490382 | 7/27/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2490367 | 7/27/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2490356 | 7/27/18 | $15.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2492727 | 8/2/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493289 | 8/3/18 | $230.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493125 | 8/3/18 | $83.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493273 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493310 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493278 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493281 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493286 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493287 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493288 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493256 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493284 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493251 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493250 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493248 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493194 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493192 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493176 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493128 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493113 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493268 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998973 | $1,027.90 | 8/29/18 | 2493257 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2482953 | 6/29/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2482929 | 6/29/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2482952 | 6/29/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2482952 | 6/29/18 | -$26.25 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2482929 | 6/29/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2482953 | 6/29/18 | -$29.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2490400 | 7/27/18 | $101.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2490366 | 7/27/18 | $60.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2490398 | 7/27/18 | $44.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2490388 | 7/27/18 | $40.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2490369 | 7/27/18 | $35.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2490384 | 7/27/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2490365 | 7/27/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2490364 | 7/27/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2490406 | 7/27/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2492729 | 8/2/18 | $34.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2492717 | 8/2/18 | $34.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2492700 | 8/2/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2492730 | 8/2/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2492735 | 8/2/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2492736 | 8/2/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493123 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493124 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493133 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493162 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493119 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493096 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493089 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493079 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493078 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493056 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493043 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493042 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493034 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493033 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493026 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493017 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493015 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493068 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493316 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493174 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493173 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493317 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493315 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493307 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493285 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493280 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493272 | 8/3/18 | $20.92 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493267 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493263 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493258 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493247 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493178 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493319 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493225 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493189 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493196 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493218 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493199 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493197 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493332 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493334 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493322 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493311 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493112 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493057 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493279 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493219 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493270 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493244 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493226 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493097 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781000986 | $1,531.22 | 9/3/18 | 2493299 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2489603 | 7/23/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490375 | 7/27/18 | $114.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490381 | 7/27/18 | $71.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490404 | 7/27/18 | $55.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490396 | 7/27/18 | $45.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490394 | 7/27/18 | $40.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490380 | 7/27/18 | $40.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490385 | 7/27/18 | $40.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490403 | 7/27/18 | $39.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490407 | 7/27/18 | $34.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490401 | 7/27/18 | $32.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490389 | 7/27/18 | $30.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490390 | 7/27/18 | $26.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490361 | 7/27/18 | $24.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490363 | 7/27/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2490358 | 7/27/18 | $16.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492709 | 8/2/18 | $65.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492718 | 8/2/18 | $46.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492734 | 8/2/18 | $42.07 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492714 | 8/2/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492716 | 8/2/18 | $31.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492723 | 8/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492713 | 8/2/18 | $31.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492703 | 8/2/18 | $30.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492702 | 8/2/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492712 | 8/2/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492725 | 8/2/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492706 | 8/2/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492705 | 8/2/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492715 | 8/2/18 | $24.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492695 | 8/2/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492719 | 8/2/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492708 | 8/2/18 | $23.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492699 | 8/2/18 | $23.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492724 | 8/2/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492711 | 8/2/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492739 | 8/2/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492732 | 8/2/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492721 | 8/2/18 | $9.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2492720 | 8/2/18 | $7.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493164 | 8/3/18 | $139.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493198 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493329 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493323 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493165 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493185 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493160 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493330 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493200 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493320 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493201 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493313 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493202 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493163 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493168 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493170 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493175 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493331 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493177 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493181 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493193 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493333 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493191 | 8/3/18 | $20.92 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

February 14, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493209 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493167 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493339 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493187 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493188 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493190 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493184 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493246 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493238 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493283 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493239 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493240 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493241 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493242 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493204 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493271 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493236 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493249 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493252 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493266 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493253 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493255 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493259 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493261 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493274 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493223 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493245 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493309 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493262 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493211 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493213 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493214 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493215 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493237 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493222 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493304 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493227 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493306 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493231 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493232 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493234 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493235 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493203 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493308 | 8/3/18 | $20.92 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

February 14, 2020

Exhibit A

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493024 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493106 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493036 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493080 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493031 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493084 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493030 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493088 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493070 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493028 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493069 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493093 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493094 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493095 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493039 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493099 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493102 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493103 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493029 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493058 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493040 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493041 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493044 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493045 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493049 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493051 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493052 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493072 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493054 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493100 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493059 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493060 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493062 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493063 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493064 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493066 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493067 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493053 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493149 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493137 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493159 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493142 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493145 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493216 | 8/3/18 | $20.92 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

February 14, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493011 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493146 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493136 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493148 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493141 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493150 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493151 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493153 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493155 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493156 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493157 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493158 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493147 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493018 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493108 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493109 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493110 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493144 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493111 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493013 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493016 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493122 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493014 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493132 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493130 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493131 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493129 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493342 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493290 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493291 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493305 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493343 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493326 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493292 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493294 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493298 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493300 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493021 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493012 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493340 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493337 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493327 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493022 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493318 | 8/3/18 | $13.95 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

February 14, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493301 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493321 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493032 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493139 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493101 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493212 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493210 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493206 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493115 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493120 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493098 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493135 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493140 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493180 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493169 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493152 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493161 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493338 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493038 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493126 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493055 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493275 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493220 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493269 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493046 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493277 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493264 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493243 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493087 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493090 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493228 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493229 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493073 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493233 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493083 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493082 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001660 | $5,061.28 | 9/4/18 | 2493179 | 8/3/18 | $6.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2490355 | 7/27/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2492722 | 8/2/18 | $155.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2492733 | 8/2/18 | $69.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2492731 | 8/2/18 | $62.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2492738 | 8/2/18 | $48.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2492698 | 8/2/18 | $29.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2492710 | 8/2/18 | $24.30 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2492697 | 8/2/18 | $23.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2492696 | 8/2/18 | $22.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2492740 | 8/2/18 | $17.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493076 | 8/3/18 | $62.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493019 | 8/3/18 | $41.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493208 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493217 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493303 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493221 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493276 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493171 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493154 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493138 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493134 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493224 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493328 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493050 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493341 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493020 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493230 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493023 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493295 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493027 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493035 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493037 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493025 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493047 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493121 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493071 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493074 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493075 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493081 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493085 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493335 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493092 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493107 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493325 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493254 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493207 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493205 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493195 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493260 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493302 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2493086 | 8/3/18 | $6.97 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

February 14, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2494741 | 8/10/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781002474 | $1,388.29 | 9/5/18 | 2494731 | 8/10/18 | $25.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003058 | $18.22 | 9/6/18 | 2484053 | 7/6/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003058 | $18.22 | 9/6/18 | 2484053 | 7/6/18 | -$27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003058 | $18.22 | 9/6/18 | 2493048 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003655 | $34.87 | 9/7/18 | 2493166 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003655 | $34.87 | 9/7/18 | 2493293 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2490372 | 7/27/18 | $42.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2492728 | 8/2/18 | $33.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2492737 | 8/2/18 | $24.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2492701 | 8/2/18 | $17.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2493127 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2493143 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2493282 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2493172 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2493061 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2493324 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2493077 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2493104 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2493116 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2493117 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2494736 | 8/10/18 | $26.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2494744 | 8/10/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2494728 | 8/10/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2494738 | 8/10/18 | $15.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004435 | $459.61 | 9/10/18 | 2494879 | 8/13/18 | $54.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2469174 | 5/8/18 | $43.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2474521 | 6/1/18 | $8.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2476123 | 6/8/18 | $69.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2492704 | 8/2/18 | $67.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2492707 | 8/2/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2493186 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2493183 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2493265 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2493091 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2493314 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2493336 | 8/3/18 | $13.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494742 | 8/10/18 | $90.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494727 | 8/10/18 | $36.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494739 | 8/10/18 | $33.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494729 | 8/10/18 | $27.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494740 | 8/10/18 | $27.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494730 | 8/10/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494734 | 8/10/18 | $26.32 |

Accutime Watch Corp.

Bankruptcy Case: Sears Holding Corporation, et al.

February 14, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferror(s) | Debtor(s) Incurring Antecendent Debt | Check Number | Check Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494737 | 8/10/18 | $26.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494733 | 8/10/18 | $25.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494726 | 8/10/18 | $24.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494732 | 8/10/18 | $18.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005107 | $678.34 | 9/11/18 | 2494743 | 8/10/18 | $16.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005865 | $20.92 | 9/12/18 | 2493114 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007917 | $116.75 | 9/17/18 | 2476103 | 6/8/18 | $17.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007917 | $116.75 | 9/17/18 | 2477691 | 6/21/18 | $19.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007917 | $116.75 | 9/17/18 | 2482929 | 6/29/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007917 | $116.75 | 9/17/18 | 2482952 | 6/29/18 | $26.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007917 | $116.75 | 9/17/18 | 2484053 | 7/6/18 | $27.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008668 | $20.92 | 9/18/18 | 2493065 | 8/3/18 | $20.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011354 | $92.77 | 9/21/18 | 2157025A | 11/12/16 | $658.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011354 | $92.77 | 9/21/18 | 2414977 | 12/18/17 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011354 | $92.77 | 9/21/18 | MA18244711168 | 9/1/18 | -$229.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011354 | $92.77 | 9/21/18 | MA18244711167 | 9/1/18 | -$342.70 |

**Totals:    29 transfer(s),  $18,708.42**