# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

Defendant: **LG Electronics Alabama, Inc.**

Bankruptcy Case: **Sears Holdings Corporation, et al.**

Preference Period: **Jul 17, 2018 - Oct 15, 2018**

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50805109 | 7/17/2018 | $363.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50806986 | 7/18/2018 | $9.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50806985 | 7/18/2018 | $177.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50806924 | 7/18/2018 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50806834 | 7/18/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50806833 | 7/18/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50806770 | 7/18/2018 | $155.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50806725 | 7/18/2018 | $134.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50806663 | 7/18/2018 | $118.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50806662 | 7/18/2018 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50805112 | 7/17/2018 | $85.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50801706 | 7/16/2018 | $5.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50805110 | 7/17/2018 | $136.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50809128 | 7/19/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50805108 | 7/17/2018 | $326.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50805107 | 7/17/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50804635 | 7/17/2018 | $132.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50804634 | 7/17/2018 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50804633 | 7/17/2018 | $197.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50802383 | 7/16/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50802086 | 7/16/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50801866 | 7/16/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50801770 | 7/16/2018 | $182.79 |

LG Electronics Alabama, Inc. (2228430)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50801769 | 7/16/2018 | $69.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50792089 | 7/10/2018 | $61.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50805111 | 7/17/2018 | $148.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50811263 | 7/21/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817357 | 7/24/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817356 | 7/24/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817256 | 7/24/2018 | $36.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817255 | 7/24/2018 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817254 | 7/24/2018 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817253 | 7/24/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50816068 | 7/23/2018 | $601.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50814798 | 7/23/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50811635 | 7/20/2018 | $258.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50811634 | 7/20/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50811633 | 7/20/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50807312 | 7/18/2018 | $62.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50811264 | 7/20/2018 | $110.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50807313 | 7/18/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50811262 | 7/21/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50811261 | 7/21/2018 | $120.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50811227 | 7/20/2018 | $180.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50811226 | 7/20/2018 | $251.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50809600 | 7/19/2018 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50809277 | 7/19/2018 | $182.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50809242 | 7/19/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50809224 | 7/19/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50809134 | 7/19/2018 | $23.01 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Feb 13, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50809129 | 7/19/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50801666 | 7/16/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50811265 | 7/20/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794417 | 7/11/2018 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50795042 | 7/11/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794806 | 7/11/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794805 | 7/11/2018 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794517 | 7/11/2018 | $27.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794513 | 7/11/2018 | $235.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794512 | 7/11/2018 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794511 | 7/11/2018 | $93.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794510 | 7/11/2018 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794509 | 7/11/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794424 | 7/11/2018 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50801707 | 7/16/2018 | $115.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794418 | 7/11/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50798690 | 7/13/2018 | $93.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794416 | 7/11/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794415 | 7/11/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794386 | 7/11/2018 | $235.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794385 | 7/11/2018 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50793811 | 7/11/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50793810 | 7/11/2018 | $48.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50793447 | 7/10/2018 | $207.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50792538 | 7/10/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50792537 | 7/10/2018 | $155.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50792536 | 7/10/2018 | $11.78 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.
Feb 13, 2020

Exhibit A

P. 3

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830327 | 7/31/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50794419 | 7/11/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799429 | 7/13/2018 | $98.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50801665 | 7/16/2018 | $215.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799697 | 7/13/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799696 | 7/13/2018 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799592 | 7/13/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799591 | 7/13/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799465 | 7/13/2018 | $84.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799436 | 7/13/2018 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799435 | 7/13/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799434 | 7/13/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799433 | 7/13/2018 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799432 | 7/13/2018 | $155.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50795049 | 7/11/2018 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799430 | 7/13/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50797668 | 7/12/2018 | $130.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799428 | 7/13/2018 | $84.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799427 | 7/13/2018 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799426 | 7/13/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799425 | 7/13/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799410 | 7/13/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799409 | 7/13/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799408 | 7/13/2018 | $124.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799350 | 7/13/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799349 | 7/13/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799289 | 7/13/2018 | $24.49 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817360 | 7/24/2018 | $84.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50799431 | 7/13/2018 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824846 | 7/27/2018 | $29.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824988 | 7/27/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824987 | 7/27/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824986 | 7/27/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824985 | 7/27/2018 | $61.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824984 | 7/27/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824963 | 7/27/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824953 | 7/27/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824927 | 7/27/2018 | $147.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824926 | 7/27/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824871 | 7/27/2018 | $85.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817358 | 7/24/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824847 | 7/27/2018 | $18.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824991 | 7/27/2018 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824845 | 7/27/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824844 | 7/27/2018 | $21.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824843 | 7/27/2018 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824842 | 7/27/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824841 | 7/27/2018 | $127.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50823659 | 7/27/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50823658 | 7/27/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822627 | 7/26/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822626 | 7/26/2018 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822625 | 7/26/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822602 | 7/26/2018 | $54.40 |

LG Electronics Alabama, Inc. (2228430)

Bankruptcy Case: Sears Holdings Corporation, et al.

Feb 13, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824870 | 7/27/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50827315 | 7/30/2018 | $195.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753170 | 6/15/2018 | $155.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830325 | 7/31/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830324 | 7/31/2018 | $227.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830323 | 7/31/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830281 | 7/31/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830256 | 7/31/2018 | $139.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830255 | 7/31/2018 | $155.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50828133 | 7/30/2018 | $230.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50827976 | 7/30/2018 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50827488 | 7/30/2018 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50827487 | 7/30/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824989 | 7/27/2018 | $158.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50827316 | 7/30/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824990 | 7/27/2018 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50825338 | 7/27/2018 | $40.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50825325 | 7/27/2018 | $223.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50825206 | 7/27/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50825205 | 7/27/2018 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50825204 | 7/27/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824998 | 7/27/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824997 | 7/27/2018 | $66.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824994 | 7/27/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824993 | 7/27/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50824992 | 7/27/2018 | $29.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822425 | 7/26/2018 | $45.12 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50827470 | 7/30/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817673 | 7/24/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822554 | 7/26/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50819952 | 7/25/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50819832 | 7/25/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50819831 | 7/25/2018 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50819800 | 7/25/2018 | $30.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50819712 | 7/25/2018 | $116.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50819644 | 7/25/2018 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50819624 | 7/25/2018 | $84.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50819205 | 7/25/2018 | $104.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817912 | 7/24/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817840 | 7/25/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50820054 | 7/25/2018 | $499.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817729 | 7/24/2018 | $44.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50820055 | 7/25/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817539 | 7/24/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817538 | 7/24/2018 | $45.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817537 | 7/24/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817503 | 7/24/2018 | $84.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817502 | 7/24/2018 | $205.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817501 | 7/24/2018 | $88.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817500 | 7/24/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817458 | 7/24/2018 | $48.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817362 | 7/24/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817361 | 7/24/2018 | $84.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50792088 | 7/10/2018 | $4.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817839 | 7/25/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822095 | 7/26/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50817359 | 7/24/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822424 | 7/26/2018 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822106 | 7/26/2018 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822105 | 7/26/2018 | $36.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822104 | 7/26/2018 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822103 | 7/26/2018 | $230.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822102 | 7/26/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822101 | 7/26/2018 | $110.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822100 | 7/26/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822099 | 7/26/2018 | $84.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822098 | 7/26/2018 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50819988 | 7/25/2018 | $81.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822096 | 7/26/2018 | $45.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822446 | 7/26/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822094 | 7/26/2018 | $47.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822070 | 7/26/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822069 | 7/26/2018 | $155.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822068 | 7/26/2018 | $215.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822067 | 7/26/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822034 | 7/26/2018 | $60.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822033 | 7/26/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822031 | 7/26/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822030 | 7/26/2018 | $129.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50820203 | 7/25/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50820202 | 7/25/2018 | $12.95 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50822097 | 7/26/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765200 | 6/22/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765525 | 6/22/2018 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765490 | 6/22/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765489 | 6/22/2018 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765488 | 6/22/2018 | $205.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765487 | 6/22/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765235 | 6/22/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765224 | 6/22/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765223 | 6/22/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765209 | 6/22/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765208 | 6/22/2018 | $2.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765046 | 6/22/2018 | $112.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765201 | 6/22/2018 | $97.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50766297 | 6/22/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765199 | 6/22/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765170 | 6/22/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765169 | 6/22/2018 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765168 | 6/22/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765167 | 6/22/2018 | $235.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765166 | 6/22/2018 | $147.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765165 | 6/22/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765164 | 6/22/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765140 | 6/22/2018 | $39.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765133 | 6/22/2018 | $63.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50792474 | 7/10/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765207 | 6/22/2018 | $122.95 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50756176 | 6/26/2018 | $12.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989476 | $6,837.14 | 7/27/2018 | AI50772087 | 6/27/2018 | $1,811.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989476 | $6,837.14 | 7/27/2018 | AI50772076 | 6/27/2018 | $293.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989476 | $6,837.14 | 7/27/2018 | AI50771415 | 6/27/2018 | $162.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50770199 | 6/26/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50770198 | 6/26/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50770131 | 6/26/2018 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50769832 | 6/26/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50769831 | 6/26/2018 | $274.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50769787 | 6/26/2018 | $129.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50769786 | 6/26/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50769785 | 6/26/2018 | $46.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50766271 | 6/23/2018 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50756177 | 6/26/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50766296 | 6/22/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50756175 | 6/26/2018 | $29.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988249 | $780.33 | 7/25/2018 | AI50768070 | 6/25/2018 | $89.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988249 | $780.33 | 7/25/2018 | AI50767892 | 6/25/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988249 | $780.33 | 7/25/2018 | AI50767649 | 6/25/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988249 | $780.33 | 7/25/2018 | AI50767648 | 6/25/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988249 | $780.33 | 7/25/2018 | AI50767633 | 6/25/2018 | $188.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988249 | $780.33 | 7/25/2018 | AI50767571 | 6/25/2018 | $122.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988249 | $780.33 | 7/25/2018 | AI50767440 | 6/25/2018 | $100.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50766418 | 6/22/2018 | $345.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50766298 | 6/22/2018 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765045 | 6/22/2018 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780988882 | $95.19 | 7/26/2018 | AI50769187 | 6/26/2018 | $5.46 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755527 | 6/18/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755735 | 6/18/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755615 | 6/18/2018 | $260.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755603 | 6/18/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755602 | 6/18/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755601 | 6/18/2018 | $155.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755595 | 6/18/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755533 | 6/18/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755532 | 6/18/2018 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755531 | 6/18/2018 | $93.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755530 | 6/18/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765132 | 6/22/2018 | $249.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755528 | 6/18/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50756514 | 6/18/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753493 | 6/15/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753468 | 6/15/2018 | $130.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753297 | 6/15/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753257 | 6/15/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753222 | 6/15/2018 | $120.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753221 | 6/15/2018 | $20.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753220 | 6/15/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753219 | 6/15/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753206 | 6/15/2018 | $251.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753196 | 6/15/2018 | $29.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983899 | $1,340.63 | 7/17/2018 | AI50753171 | 6/15/2018 | $228.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755529 | 6/18/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758293 | 6/19/2018 | $21.15 |

LG Electronics Alabama, Inc. (2228430)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987348 | $2,658.51 | 7/24/2018 | AI50765044 | 6/22/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986637 | $83.57 | 7/23/2018 | AI50762427 | 6/21/2018 | $43.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986637 | $83.57 | 7/23/2018 | AI50762385 | 6/21/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986052 | $327.65 | 7/20/2018 | AI50760626 | 6/20/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986052 | $327.65 | 7/20/2018 | AI50760625 | 6/20/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986052 | $327.65 | 7/20/2018 | AI50760570 | 6/20/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986052 | $327.65 | 7/20/2018 | AI50760563 | 6/20/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986052 | $327.65 | 7/20/2018 | AI50760544 | 6/20/2018 | $93.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758706 | 6/19/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758297 | 6/19/2018 | $51.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758296 | 6/19/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755748 | 6/18/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758294 | 6/19/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780984843 | $1,657.88 | 7/18/2018 | AI50755749 | 6/18/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758292 | 6/19/2018 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758291 | 6/19/2018 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758290 | 6/19/2018 | $56.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758289 | 6/19/2018 | $160.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758288 | 6/19/2018 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758287 | 6/19/2018 | $23.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758286 | 6/19/2018 | $23.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758241 | 6/19/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758240 | 6/19/2018 | $246.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758187 | 6/19/2018 | $166.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989476 | $6,837.14 | 7/27/2018 | AI50772144 | 6/27/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985455 | $571.22 | 7/19/2018 | AI50758295 | 6/19/2018 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50784660 | 7/5/2018 | $9.26 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786085 | 7/6/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786084 | 7/6/2018 | $129.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786083 | 7/6/2018 | $180.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786082 | 7/6/2018 | $120.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786081 | 7/6/2018 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786080 | 7/6/2018 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786078 | 7/6/2018 | $155.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786076 | 7/6/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786075 | 7/6/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50784695 | 7/5/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989476 | $6,837.14 | 7/27/2018 | AI50772142 | 6/27/2018 | $317.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50784661 | 7/5/2018 | $18.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786088 | 7/6/2018 | $47.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50784441 | 7/5/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50784440 | 7/5/2018 | $6.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50784373 | 7/5/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50783299 | 7/5/2018 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50783298 | 7/5/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50783297 | 7/5/2018 | $292.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50336644KWA | 6/23/2018 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50336643KWA | 6/23/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50336642KWA | 6/23/2018 | $11.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50336641KWA | 6/23/2018 | $39.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50336640KWA | 6/23/2018 | $20.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50784662 | 7/5/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786322 | 7/6/2018 | $57.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50792029 | 7/10/2018 | $8.00 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50791740 | 7/10/2018 | $264.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50790366 | 7/9/2018 | $141.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50788524 | 7/6/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50788429 | 7/6/2018 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50788322 | 7/6/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50788321 | 7/6/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50787178 | 7/6/2018 | $147.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786375 | 7/5/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786374 | 7/5/2018 | $6.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786355 | 7/5/2018 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786086 | 7/6/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786323 | 7/6/2018 | $136.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786087 | 7/6/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786321 | 7/6/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786320 | 7/6/2018 | $57.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786103 | 7/5/2018 | $93.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786102 | 7/5/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786094 | 7/6/2018 | $110.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786093 | 7/6/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786092 | 7/6/2018 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786091 | 7/6/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786090 | 7/6/2018 | $134.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786089 | 7/6/2018 | $235.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AC12542234 | 8/27/2018 | $29.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50786324 | 7/6/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774422 | 6/28/2018 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50336626KWA | 6/23/2018 | $135.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774758 | 6/28/2018 | $349.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774583 | 6/28/2018 | $18.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774581 | 6/28/2018 | $306.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774580 | 6/28/2018 | $315.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774579 | 6/28/2018 | $163.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774578 | 6/28/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774568 | 6/28/2018 | $40.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774427 | 6/28/2018 | $204.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774426 | 6/28/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774425 | 6/28/2018 | $182.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774806 | 6/28/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774423 | 6/28/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50776569 | 6/29/2018 | $166.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774421 | 6/28/2018 | $227.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774403 | 6/28/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774374 | 6/28/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774373 | 6/28/2018 | $340.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50769833 | 6/28/2018 | $37.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989476 | $6,837.14 | 7/27/2018 | AI50772664 | 6/27/2018 | $499.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989476 | $6,837.14 | 7/27/2018 | AI50772651 | 6/27/2018 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989476 | $6,837.14 | 7/27/2018 | AI50772257 | 6/27/2018 | $264.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989476 | $6,837.14 | 7/27/2018 | AI50772214 | 6/27/2018 | $3,317.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989476 | $6,837.14 | 7/27/2018 | AI50772213 | 6/27/2018 | $68.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830328 | 7/31/2018 | $189.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774424 | 6/28/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50778352 | 6/29/2018 | $345.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989476 | $6,837.14 | 7/27/2018 | AI50772143 | 6/27/2018 | $20.00 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AC12467826 | 7/30/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992411 | $126.29 | 8/2/2018 | AI50783296 | 7/3/2018 | $251.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992411 | $126.29 | 8/2/2018 | AI50782155 | 7/3/2018 | $50.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992411 | $126.29 | 8/2/2018 | AI50781762 | 7/3/2018 | $42.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992411 | $126.29 | 8/2/2018 | AI50781180 | 7/3/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991734 | $195.74 | 8/1/2018 | AI50779876 | 7/2/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780991734 | $195.74 | 8/1/2018 | AI50779875 | 7/2/2018 | $182.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50778543 | 6/29/2018 | $51.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50778451 | 6/29/2018 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50778398 | 6/29/2018 | $103.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990089 | $2,900.75 | 7/30/2018 | AI50774759 | 6/28/2018 | $116.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50778390 | 6/29/2018 | $371.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50336618KWA | 6/23/2018 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50777162 | 6/29/2018 | $220.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50777161 | 6/29/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50777160 | 6/29/2018 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50777159 | 6/29/2018 | $31.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50777158 | 6/29/2018 | $235.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50776759 | 6/29/2018 | $2.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50776758 | 6/29/2018 | $19.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50776734 | 6/29/2018 | $9.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50776679 | 6/29/2018 | $354.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50776619 | 6/29/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50776616 | 6/29/2018 | $260.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990843 | $2,459.74 | 7/31/2018 | AI50778397 | 6/29/2018 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50865385 | 8/20/2018 | $274.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871085 | 8/22/2018 | $87.87 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.
Feb 13, 2020

Exhibit A

P. 16

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50868643 | 8/24/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50868642 | 8/24/2018 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50865994 | 8/20/2018 | $389.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50865993 | 8/24/2018 | $156.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50865992 | 8/24/2018 | $25.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50865991 | 8/24/2018 | $47.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50865983 | 8/24/2018 | $81.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50865902 | 8/24/2018 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50865880 | 8/20/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863199 | 8/17/2018 | $32.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50865513 | 8/20/2018 | $3.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871293 | 8/24/2018 | $110.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863554 | 8/17/2018 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863502 | 8/17/2018 | $274.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863501 | 8/17/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863374 | 8/17/2018 | $212.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863373 | 8/17/2018 | $212.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863236 | 8/17/2018 | $35.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863235 | 8/17/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863234 | 8/17/2018 | $74.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863233 | 8/17/2018 | $147.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863227 | 8/17/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50853869 | 8/13/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50865558 | 8/24/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871368 | 8/22/2018 | $93.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873564 | 8/24/2018 | $7.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873563 | 8/24/2018 | $78.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873562 | 8/24/2018 | $72.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873561 | 8/24/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873560 | 8/24/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873559 | 8/24/2018 | $210.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873558 | 8/24/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873557 | 8/24/2018 | $166.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873556 | 8/24/2018 | $22.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873555 | 8/24/2018 | $172.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50872991 | 8/23/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871086 | 8/22/2018 | $130.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871742 | 8/24/2018 | $64.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871236 | 8/22/2018 | $306.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871367 | 8/24/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871366 | 8/24/2018 | $41.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871362 | 8/24/2018 | $136.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871357 | 8/24/2018 | $23.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871350 | 8/22/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871349 | 8/22/2018 | $185.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871348 | 8/22/2018 | $49.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871347 | 8/22/2018 | $78.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871346 | 8/22/2018 | $320.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871345 | 8/22/2018 | $129.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863117 | 8/17/2018 | $36.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50871743 | 8/24/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857765 | 8/15/2018 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857934 | 8/15/2018 | $120.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857933 | 8/15/2018 | $18.33 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857932 | 8/15/2018 | $17.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857910 | 8/15/2018 | $298.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857873 | 8/15/2018 | $147.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857872 | 8/15/2018 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857871 | 8/15/2018 | $307.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857810 | 8/15/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857809 | 8/15/2018 | $217.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857793 | 8/15/2018 | $94.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863226 | 8/17/2018 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857766 | 8/15/2018 | $169.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857937 | 8/15/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857764 | 8/15/2018 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857747 | 8/15/2018 | $301.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857746 | 8/15/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857745 | 8/15/2018 | $36.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857744 | 8/15/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50856778 | 8/14/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50855330 | 8/14/2018 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50853873 | 8/13/2018 | $155.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50853872 | 8/13/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50853871 | 8/13/2018 | $16.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830326 | 7/31/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857767 | 8/15/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863042 | 8/17/2018 | $144.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863116 | 8/17/2018 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863115 | 8/17/2018 | $63.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863114 | 8/17/2018 | $138.99 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863083 | 8/17/2018 | $189.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863082 | 8/17/2018 | $121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863081 | 8/17/2018 | $251.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863080 | 8/17/2018 | $121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863048 | 8/17/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863047 | 8/17/2018 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863046 | 8/17/2018 | $261.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863045 | 8/17/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857935 | 8/15/2018 | $32.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863043 | 8/17/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50857936 | 8/15/2018 | $47.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863041 | 8/17/2018 | $120.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50862328 | 8/16/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50861855 | 8/16/2018 | $175.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50860738 | 8/16/2018 | $47.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50860630 | 8/16/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50858461 | 8/15/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50858395 | 8/15/2018 | $15.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50858251 | 8/15/2018 | $73.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50858241 | 8/15/2018 | $212.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50858202 | 8/15/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873567 | 8/24/2018 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50863044 | 8/17/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882514 | 8/29/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50886094 | 8/30/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AC12552994 | 8/30/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50883529 | 8/29/2018 | $236.41 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882957 | 8/28/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882954 | 8/29/2018 | $52.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882906 | 8/28/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882737 | 8/29/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882736 | 8/29/2018 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882518 | 8/29/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882517 | 8/29/2018 | $23.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873565 | 8/24/2018 | $168.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882515 | 8/29/2018 | $175.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50886168 | 8/30/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882513 | 8/29/2018 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882512 | 8/29/2018 | $40.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882500 | 8/28/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882499 | 8/28/2018 | $130.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882497 | 8/29/2018 | $155.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882480 | 8/29/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882479 | 8/29/2018 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882478 | 8/29/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882477 | 8/29/2018 | $52.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882476 | 8/29/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882475 | 8/29/2018 | $36.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882516 | 8/29/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888737 | 8/31/2018 | $160.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50889098 | 8/31/2018 | $54.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888777 | 8/31/2018 | $167.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888776 | 8/31/2018 | $183.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888747 | 8/31/2018 | $102.08 |

LG Electronics Alabama, Inc. (2228430)

Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888746 | 8/31/2018 | $80.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888745 | 8/31/2018 | $160.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888744 | 8/31/2018 | $22.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888743 | 8/31/2018 | $1.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888742 | 8/31/2018 | $297.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888741 | 8/31/2018 | $194.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888740 | 8/31/2018 | $70.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50886166 | 8/30/2018 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888738 | 8/31/2018 | $120.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50886167 | 8/30/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888736 | 8/31/2018 | $27.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888735 | 8/31/2018 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888734 | 8/31/2018 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50886378 | 8/30/2018 | $93.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50886377 | 8/30/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50886362 | 8/30/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50886285 | 8/30/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50886230 | 8/30/2018 | $28.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50886229 | 8/30/2018 | $90.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50886213 | 8/30/2018 | $18.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882411 | 8/28/2018 | $29.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50888739 | 8/31/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50874149 | 8/23/2018 | $11.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882474 | 8/28/2018 | $207.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878719 | 8/27/2018 | $5.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878718 | 8/27/2018 | $86.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878717 | 8/27/2018 | $89.60 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878716 | 8/27/2018 | $121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878715 | 8/27/2018 | $160.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878714 | 8/27/2018 | $37.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878713 | 8/27/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878712 | 8/27/2018 | $14.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878698 | 8/27/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50875990 | 8/24/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878721 | 8/27/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50874235 | 8/24/2018 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878722 | 8/27/2018 | $27.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873836 | 8/23/2018 | $193.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873834 | 8/23/2018 | $135.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873658 | 8/23/2018 | $21.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873657 | 8/24/2018 | $165.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873578 | 8/23/2018 | $160.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873577 | 8/23/2018 | $120.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873576 | 8/23/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873575 | 8/23/2018 | $31.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873570 | 8/23/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873568 | 8/24/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50853868 | 8/13/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50874264 | 8/24/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878765 | 8/28/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50873566 | 8/24/2018 | $92.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882409 | 8/28/2018 | $105.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50881162 | 8/28/2018 | $212.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50881153 | 8/28/2018 | $15.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50881018 | 8/28/2018 | $52.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50880556 | 8/28/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50880555 | 8/28/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50879275 | 8/27/2018 | $8.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50879234 | 8/27/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50879233 | 8/27/2018 | $20.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878772 | 8/27/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878720 | 8/27/2018 | $19.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878766 | 8/28/2018 | $161.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50882412 | 8/28/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878758 | 8/27/2018 | $105.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878756 | 8/27/2018 | $203.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878755 | 8/27/2018 | $220.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878754 | 8/27/2018 | $121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878753 | 8/27/2018 | $77.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878752 | 8/27/2018 | $16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878751 | 8/27/2018 | $121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878750 | 8/27/2018 | $36.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878749 | 8/27/2018 | $151.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878727 | 8/27/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878726 | 8/27/2018 | $31.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50878767 | 8/28/2018 | $251.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847405 | 8/9/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847423 | 8/9/2018 | $11.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847416 | 8/9/2018 | $147.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847415 | 8/9/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847414 | 8/9/2018 | $40.44 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.
Feb 13, 2020

Exhibit A

P. 24

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847413 | 8/9/2018 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847412 | 8/9/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847411 | 8/9/2018 | $16.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847410 | 8/9/2018 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847409 | 8/9/2018 | $85.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847408 | 8/9/2018 | $20.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837873 | 8/3/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847406 | 8/9/2018 | $175.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847460 | 8/9/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847404 | 8/9/2018 | $43.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847403 | 8/9/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50844846 | 8/7/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50842598 | 8/7/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50840671 | 8/6/2018 | $47.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837994 | 8/3/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837993 | 8/3/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837976 | 8/3/2018 | $54.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837975 | 8/3/2018 | $30.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837957 | 8/3/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50853870 | 8/13/2018 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847407 | 8/9/2018 | $214.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847493 | 8/9/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847608 | 8/9/2018 | $1,127.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847607 | 8/9/2018 | $151.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847606 | 8/9/2018 | $29.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847593 | 8/9/2018 | $116.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847502 | 8/9/2018 | $14.63 |

LG Electronics Alabama, Inc. (2228430)

Bankruptcy Case: Sears Holdings Corporation, et al.

Feb 13, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847501 | 8/9/2018 | $53.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847500 | 8/9/2018 | $153.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847499 | 8/9/2018 | $7.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847498 | 8/9/2018 | $219.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847497 | 8/9/2018 | $22.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847496 | 8/9/2018 | $23.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847424 | 8/9/2018 | $277.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847494 | 8/9/2018 | $551.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847459 | 8/9/2018 | $235.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847492 | 8/9/2018 | $45.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847474 | 8/9/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847473 | 8/9/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847472 | 8/9/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847471 | 8/9/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847470 | 8/9/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847465 | 8/9/2018 | $237.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847464 | 8/9/2018 | $110.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847463 | 8/9/2018 | $130.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847461 | 8/9/2018 | $47.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837528 | 8/3/2018 | $49.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847495 | 8/9/2018 | $235.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830509 | 7/31/2018 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50834128 | 8/1/2018 | $258.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50834105 | 8/1/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50834104 | 8/1/2018 | $121.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50834086 | 8/1/2018 | $406.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830904 | 7/31/2018 | $118.35 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830766 | 7/31/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830765 | 7/31/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830764 | 7/31/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830527 | 7/31/2018 | $138.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830512 | 7/31/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837956 | 8/3/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830510 | 7/31/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50834479 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830508 | 7/31/2018 | $237.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830412 | 7/31/2018 | $212.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830411 | 7/31/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830410 | 7/31/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830335 | 7/31/2018 | $20.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830334 | 7/31/2018 | $601.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830333 | 7/31/2018 | $16.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830332 | 7/31/2018 | $89.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830331 | 7/31/2018 | $4.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830330 | 7/31/2018 | $4.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830329 | 7/31/2018 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50830511 | 7/31/2018 | $116.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50836263 | 8/2/2018 | $19.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837527 | 8/3/2018 | $93.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837500 | 8/3/2018 | $24.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837499 | 8/3/2018 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837498 | 8/3/2018 | $13.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837497 | 8/3/2018 | $308.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837496 | 8/3/2018 | $66.63 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837487 | 8/3/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837486 | 8/3/2018 | $152.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50837350 | 8/3/2018 | $170.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50836419 | 8/2/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50836418 | 8/2/2018 | $168.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50834129 | 8/1/2018 | $167.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50836310 | 8/2/2018 | $67.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50834177 | 8/1/2018 | $212.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50836262 | 8/2/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50836209 | 8/2/2018 | $175.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50836150 | 8/3/2018 | $52.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50835851 | 8/2/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50835850 | 8/2/2018 | $44.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50835849 | 8/2/2018 | $105.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50835848 | 8/2/2018 | $44.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50834583 | 8/1/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50834566 | 8/2/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50834512 | 8/2/2018 | $203.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847655 | 8/9/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50836373 | 8/2/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851269 | 8/10/2018 | $1.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851281 | 8/10/2018 | $99.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851280 | 8/10/2018 | $121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851279 | 8/10/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851278 | 8/10/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851277 | 8/10/2018 | $57.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851276 | 8/10/2018 | $60.12 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851275 | 8/10/2018 | $121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851274 | 8/10/2018 | $126.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851273 | 8/10/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851272 | 8/10/2018 | $10.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847612 | 8/9/2018 | $155.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851270 | 8/10/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851284 | 8/10/2018 | $60.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851268 | 8/10/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851267 | 8/10/2018 | $136.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851266 | 8/10/2018 | $127.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851265 | 8/10/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851264 | 8/10/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851263 | 8/10/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851262 | 8/10/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851261 | 8/10/2018 | $20.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851260 | 8/10/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851259 | 8/10/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851258 | 8/10/2018 | $83.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851271 | 8/10/2018 | $60.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851601 | 8/13/2018 | $1.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50853867 | 8/13/2018 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50853810 | 8/13/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50853249 | 8/13/2018 | $160.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50853027 | 8/13/2018 | $36.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50852629 | 8/13/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50852607 | 8/13/2018 | $289.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50852604 | 8/13/2018 | $177.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50852380 | 8/13/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50852379 | 8/13/2018 | $9.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50852378 | 8/13/2018 | $36.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50852377 | 8/13/2018 | $41.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851282 | 8/10/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851602 | 8/13/2018 | $68.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851283 | 8/10/2018 | $31.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851600 | 8/13/2018 | $12.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851599 | 8/13/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851377 | 8/10/2018 | $155.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851376 | 8/10/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851375 | 8/10/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851374 | 8/10/2018 | $102.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851373 | 8/10/2018 | $178.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851372 | 8/10/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851331 | 8/10/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851302 | 8/10/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851255 | 8/10/2018 | $160.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851662 | 8/10/2018 | $26.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847666 | 8/9/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851257 | 8/10/2018 | $180.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847925 | 8/9/2018 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847924 | 8/9/2018 | $4.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847923 | 8/9/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847922 | 8/9/2018 | $81.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847921 | 8/9/2018 | $57.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847829 | 8/9/2018 | $15.48 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847828 | 8/9/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847676 | 8/9/2018 | $206.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847670 | 8/9/2018 | $52.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847669 | 8/9/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847952 | 8/9/2018 | $20.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847667 | 8/9/2018 | $18.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847953 | 8/9/2018 | $15.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847665 | 8/9/2018 | $21.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847664 | 8/9/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847663 | 8/9/2018 | $55.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847662 | 8/9/2018 | $88.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847661 | 8/9/2018 | $160.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847660 | 8/9/2018 | $8.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847659 | 8/9/2018 | $121.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847658 | 8/9/2018 | $364.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847657 | 8/9/2018 | $120.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847656 | 8/9/2018 | $11.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023460 | $827.40 | 10/2/2018 | AI50889152 | 8/31/2018 | $155.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847668 | 8/9/2018 | $180.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50850246 | 8/10/2018 | $39.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847654 | 8/9/2018 | $9.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851254 | 8/10/2018 | $76.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851253 | 8/10/2018 | $261.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851252 | 8/10/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851251 | 8/10/2018 | $101.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851214 | 8/10/2018 | $88.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851213 | 8/10/2018 | $31.01 |

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.
Feb 13, 2020

Exhibit A

P. 31

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851212 | 8/10/2018 | $134.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851178 | 8/10/2018 | $143.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851020 | 8/10/2018 | $14.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851019 | 8/10/2018 | $370.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847926 | 8/9/2018 | $25.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851009 | 8/10/2018 | $155.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851256 | 8/10/2018 | $40.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50848073 | 8/9/2018 | $4.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50848072 | 8/9/2018 | $6.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50848071 | 8/9/2018 | $118.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50848050 | 8/9/2018 | $236.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50848049 | 8/9/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847998 | 8/9/2018 | $229.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847997 | 8/9/2018 | $26.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847996 | 8/9/2018 | $111.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847995 | 8/9/2018 | $40.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847994 | 8/9/2018 | $75.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50847954 | 8/9/2018 | $3.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014462 | $1,173.22 | 9/13/2018 | AI50851018 | 8/10/2018 | $102.90 |

**Totals:** **15 transfer(s),** **$22,035.26**

LG Electronics Alabama, Inc. (2228430)
Bankruptcy Case: Sears Holdings Corporation, et al.

Feb 13, 2020                           Exhibit A                           P. 32