AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors.[1] | : | (Jointly Administered) |
| | : | |

-------------------------------------------------------------x

**FIFTEENTH MONTHLY FEE**
**STATEMENT OF AKIN GUMP STRAUSS**
**HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD OF DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | December 1, 2019 through December 31, 2019 |
| Monthly Fees Incurred: | **$957,143.50** |
| 20% Holdback: | **$191,428.70** |
| Total Compensation Less 20% Holdback: | **$765,714.80** |
| Monthly Expenses Incurred: | **$303,709.74** |
| Total Fees and Expenses Requested: | **$1,069,424.54** |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits this statement of fees and disbursements (the "Fifteenth Monthly Fee Statement") covering the period from December 1, 2019 through and including December 31, 2019 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Fifteenth Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,260,853.24) reflects voluntary reductions for the Compensation Period of $31,445.50 in fees and $2,308.23 in expenses.

compensation in the amount of $765,714.80 (80% of $957,143.50) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$303,709.74[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes $287,362.57 of expenses relating to the payment of consulting fees and expenses incurred by
Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain
litigation.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Fifteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

Objections to this Fifteenth Monthly Fee Statement, if any, must be filed with the Court

and served upon the Notice Parties so as to be received no later than **March 9, 2020** (the

"<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses

at issue (an "<u>Objection</u>").

If no objections to this Fifteenth Monthly Fee Statement are filed and served as set forth

above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent

(100%) of the expenses identified herein.

If an objection to this Fifteenth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Fifteenth Monthly

Fee Statement to which the objection is directed and promptly pay the remainder of the fees and

disbursements in the percentages set forth above.  To the extent such an objection is not resolved,

it shall be preserved and scheduled for consideration at the next interim fee application hearing to

be held by the Court.


*[Remainder of page left blank intentionally]*

Dated: New York, New York
February 21, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*
    Ira S. Dizengoff
    Philip C. Dublin
    Sara L. Brauner
    One Bryant Park
    New York, New York 10036
    Telephone: (212) 872-1000
    Facsimile: (212) 872-1002
    Email: idizengoff@akingump.com
          pdublin@akingump.com
          sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Philip Dublin | Financial Restructuring | 1999 | 1,475.00 | 9.20 | 13,570.00 |
| Julius Chen | Litigation | 2010 | 925.00 | 28.50 | 26,362.50 |
| Lacy Lawrence | Litigation | 2006 | 1,020.00 | 6.50 | 6,630.00 |
| Joseph Sorkin | Litigation | 2008 | 1,120.00 | 32.50 | 36,400.00 |
| David Zensky | Litigation | 1988 | 1,305.00 | 17.00 | 22,185.00 |
| **Total Partner** | | | | **93.70** | **105,147.50** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Sara Brauner | Financial Restructuring | 2011 | 1,125.00 | 107.40 | 120,825.00 |
| Dean Chapman | Litigation | 2009 | 980.00 | 81.20 | 79,576.00 |
| Roxanne Tizravesh | Litigation | 2009 | 905.00 | 21.50 | 19,457.50 |
| Raymond Tolentino | Litigation | 2013 | 840.00 | 8.90 | 7,476.00 |
| **Total Counsel** | | | | **219.00** | **227,334.50** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 760.00 | 94.50 | 71,820.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 560.00 | 27.50 | 15,400.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 560.00 | 30.80 | 17,248.00 |
| Patrick Glackin | Litigation | 2019 | 540.00 | 103.10 | 55,674.00 |
| John Kane | Litigation | 2016 | 770.00 | 182.30 | 140,371.00 |
| Jillian Kulikowski | Litigation | 2019 | 540.00 | 132.10 | 71,334.00 |
| Jeff Latov | Litigation | 2017 | 760.00 | 135.30 | 102,828.00 |
| Elise Maizel | Litigation | 2017 | 690.00 | 48.70 | 33,603.00 |

| Daniel Park | Litigation | 2011 | 690.00 | 15.30 | 10,557.00 |
|---|---|---|---|---|---|
| Saurabh Sharad | Litigation | 2015 | 815.00 | 28.60 | 23,309.00 |
| Lewis Tandy | Litigation | 2018 | 510.00 | 12.70 | 6,477.00 |
| Melodie Young | Staff Attorney | 2003 | 415.00 | 7.70 | 3,195.50 |
| Russell Collins | Staff Attorney | 1998 | 455.00 | 117.90 | 53,644.50 |
| **Total Associates** | | | | **957.90** | **618,943.00** |
| **STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Sophia Levy | Financial Restructuring | N/A | 235.00 | 15.00 | 3,525.00 |
| Bennett Walls | Litigation | N/A | 205.00 | 10.70 | 2,193.50 |
| **Total Legal Assistants** | | | | **25.70** | **5,718.50** |
| **Total Hours / Fees Requested** | | | | **1,296.30** | **957,143.50** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,063.26 | 312.70 | 332,482.00 |
| Associates | 646.15 | 957.90 | 618,943.00 |
| Paralegals/Non-Legal Staff | 222.51 | 25.70 | 5,718.50 |
| Blended Timekeeper Rate | 738.37 | | |
| **Total Fees Incurred** | | **1,296.30** | **957,143.50** |

2

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 3.30 | 1,848.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 81.40 | 56,435.50 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 3.90 | 2,868.00 |
| 6 | Retention of Professionals | 0.40 | 450.00 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 12.90 | 11,625.50 |
| 8 | Hearings and Court Matters/Court Preparation | 25.80 | 26,825.50 |
| 9 | Financial Reports and Analysis | 0.60 | 456.00 |
| 12 | General Claims Analysis/Claims Objections | 49.30 | 47,878.00 |
| 14 | Insurance Issues | 2.50 | 2,411.00 |
| 15 | Secured Creditors Issues/Communications/Meetings | 62.80 | 55,536.00 |
| 20 | Jointly Asserted Causes of Action | 925.50 | 642,646.00 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 68.50 | 55,833.50 |
| 23 | Asset Dispositions/363 Asset Sales | 57.80 | 50,250.50 |
| 25 | Travel Time | 1.60 | 2,080.00 |
| | **TOTAL:** | **1,296.30** | **957,143.50** |

**<u>Exhibit C</u>**

**Itemized Fees**



# Akin Gump
### Strauss Hauer & Feld LLP

SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1873172 |
| Invoice Date | 02/20/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 3.30 | $1,848.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 81.40 | $56,435.50 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 3.90 | $2,868.00 |
| 006 | Retention of Professionals | 0.40 | $450.00 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 12.90 | $11,625.50 |
| 008 | Hearings and Court Matters/Court Preparation | 25.80 | $26,825.50 |
| 009 | Financial Reports and Analysis | 0.60 | $456.00 |
| 012 | General Claims Analysis/Claims Objections | 49.30 | $47,878.00 |
| 014 | Insurance Issues | 2.50 | $2,411.00 |
| 015 | Secured Creditors Issues/Communications/Meetings | 62.80 | $55,536.00 |
| 020 | Jointly Asserted Causes of Action | 925.50 | $642,646.00 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 68.50 | $55,833.50 |
| 023 | Asset Dispositions/363 Asset Sales | 57.80 | $50,250.50 |
| 025 | Travel Time | 1.60 | $2,080.00 |
| | TOTAL | 1296.30 | $957,143.50 |

SEARS CREDITORS COMMITTEE                                                                    Page 2
Bill Number: 1873172                                                                         02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 12/03/19 | SM | 002 | Circulate new filing to FR team members and update case calendar. | 0.20 |
| 12/04/19 | SM | 002 | Circulate new filing to FR team members. | 0.10 |
| 12/05/19 | SM | 002 | Review and circulate new filing to FR team. | 0.20 |
| 12/06/19 | SM | 002 | Review and circulate new filing to FR and litigation teams. | 0.20 |
| 12/07/19 | SM | 002 | Review and circulate new filing to FR team. | 0.20 |
| 12/09/19 | SM | 002 | Review and circulate new filings to FR team (.2); update case calendar (.2). | 0.40 |
| 12/11/19 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.20 |
| 12/12/19 | SM | 002 | Review and circulate new filings to FR and litigation teams (.3); update case calendar (.2). | 0.50 |
| 12/13/19 | SM | 002 | Review and circulate new filings to FR team. | 0.20 |
| 12/23/19 | SM | 002 | Review and circulate new filings to FR and litigation team members. | 0.30 |
| 12/24/19 | SM | 002 | Circulate new filing to FR team members. | 0.10 |
| 12/26/19 | SM | 002 | Review and circulate new filings to FR team (.3); update case calendar (.2). | 0.50 |
| 12/28/19 | SM | 002 | Review new filings and update case calendar. | 0.20 |
| 12/02/19 | SLB | 003 | Internal communications with members of FR team re Fee Examiner materials. | 0.40 |
| 12/02/19 | ZDL | 003 | Revise sections of fee application (1.5); communications with FR team members re fee examiner (.4). | 1.90 |
| 12/02/19 | JRK | 003 | Correspondence with J. Szydlo regarding the third interim fee application. | 0.10 |
| 12/02/19 | JES | 003 | Correspond with members of FR team re materials requested by fee examiner (.4); revise sections of third interim fee application (4.0); correspond with J. Kulikowski re same (.1). | 4.50 |
| 12/03/19 | SLB | 003 | Review Akin invoice for privileged information. | 1.00 |
| 12/03/19 | ZDL | 003 | Revise sections of fee app (2.9); communications with J. Szydlo re same (.2); review October invoice for privilege/confidentiality and compliance with UST guidelines and fee examiner requests (1.1); confer with D. Krasa-Berstell re invoices (.3). | 4.50 |
| 12/03/19 | JRK | 003 | Draft insert to third interim fee application. | 0.30 |
| 12/03/19 | JES | 003 | Revise sections of third interim fee application (3.2); communications with Z. Lanier re same (.2); revise litigation insert to fee application (.5). | 3.90 |
| 12/03/19 | SDL | 003 | Draft schedules for interim fee application (5.0); draft monthly fee statement (.3). | 5.30 |
| 12/04/19 | SLB | 003 | Review revisions to fee application. | 0.40 |
| 12/04/19 | ZDL | 003 | Revise fee app. | 1.10 |
| 12/04/19 | JES | 003 | Revise sections of third interim fee application. | 0.50 |
| 12/05/19 | DLC | 003 | Coordinate revisions to lit insert for third interim fee application. | 0.50 |
| 12/05/19 | SLB | 003 | Draft correspondence to members of FR and Lit teams re Akin Fee Application (.4); review Akin invoice for privilege (.5); correspondence with Z. Lanier re fee application (.3). | 1.20 |
| 12/05/19 | ZDL | 003 | Correspond with S. Brauner re fee application. | 0.30 |
| 12/05/19 | PJG | 003 | Confer with J. Szydlo regarding Litigation insert for Third Interim Fee Application. | 0.20 |
| 12/05/19 | JES | 003 | Communications with P. Glackin re fee application. | 0.20 |
| 12/06/19 | JES | 003 | Revise monthly fee statement (.6); correspond with accounting team re same (.3). | 0.90 |
| 12/06/19 | SDL | 003 | Revise fee statement. | 1.50 |
| 12/09/19 | SLB | 003 | Review and revise Akin fee application (1.5); communications with S. Levy re same (.4). | 1.90 |
| 12/09/19 | ZDL | 003 | Correspond with J. Szydlo re invoice (.1); revise fee app (1.1). | 1.20 |
| 12/09/19 | JES | 003 | Revise fee statement (.4); revise third interim fee application (.5); | 1.10 |

SEARS CREDITORS COMMITTEE

Bill Number: 1873172

Page 3

02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | correspond with Z. Lanier re invoice (.1). | |
| 12/09/19 | SDL | 003 | Revise interim fee application schedules (2.3); file and serve fee statement (.2); correspond with S. Brauner re fee application (.4). | 2.90 |
| 12/10/19 | ZDL | 003 | Revise sections of fee application. | 1.30 |
| 12/10/19 | JES | 003 | Revise multiple sections of third interim fee application. | 5.40 |
| 12/11/19 | SLB | 003 | Revise Akin fee application (2.2); multiple communications with J. Szydlo re same (.6). | 2.80 |
| 12/11/19 | ZDL | 003 | Update fee estimates for estate and litigation work (.4); email MIII re same (.2). | 0.60 |
| 12/11/19 | JES | 003 | Finalize third interim fee application (4.0); multiple communications with S. Brauner re same (.6). | 4.60 |
| 12/11/19 | SDL | 003 | Revise interim fee application exhibits. | 1.30 |
| 12/12/19 | SLB | 003 | Revise Akin Fee Application (1.5); communications with Z. Lanier re same (.4). | 1.90 |
| 12/13/19 | ZDL | 003 | Revise fee app (1.9); communications with S. Brauner re same (.4). | 2.30 |
| 12/13/19 | SM | 003 | Review invoice for privilege and confidentiality. | 4.10 |
| 12/15/19 | PCD | 003 | Review and comment on fee application (1.1); correspond with FR team re same (.2). | 1.30 |
| 12/15/19 | SLB | 003 | Internal correspondence re Akin fee application (.5); review revised draft of the same (.8). | 1.30 |
| 12/15/19 | ZDL | 003 | Communications with FR team members re fee app (.3); revise same (1.2). | 1.50 |
| 12/16/19 | SLB | 003 | Finalize Akin fee application (1.5); coordinate filing of the same (.5); multiple internal communications with members of FR team re same (.3). | 2.30 |
| 12/16/19 | ZDL | 003 | Finalize fee application (1.4); communications with members of the FR team re same (.3); communications with Committee chair re fee application (.2). | 1.90 |
| 12/16/19 | JES | 003 | Review invoice for privilege and confidentiality (2.9); finalize fee statement for filing (1.4); communications with members of FR team re same (.5); correspond with counsel to fee examiner, FTI and members of FR team re materials for fee examiner (.4). | 5.20 |
| 12/16/19 | SDL | 003 | File and serve Akin fee application. | 0.30 |
| 12/18/19 | SLB | 003 | Correspondence with Z. Lanier re Akin fee estimates (.1); analyze the same (.1). | 0.20 |
| 12/18/19 | ZDL | 003 | Update fee estimates and communications with MIII re same (.5); correspond with S. Brauner re same (.1). | 0.60 |
| 12/18/19 | SM | 003 | Review invoice for privilege and confidentiality. | 1.00 |
| 12/20/19 | ZDL | 003 | Call with MIII re fee statements (.3); draft correspondence to P. Dublin and S. Brauner re fee issues (.3). | 0.60 |
| 12/23/19 | SLB | 003 | Correspondence re Rate Change Notice with Z. Lanier (.2); review the same (.2). | 0.40 |
| 12/23/19 | ZDL | 003 | Draft rate change notice (.6); communications with S. Brauner re same (.2). | 0.80 |
| 12/26/19 | SLB | 003 | Multiple communications with MIII re Akin fee statements and related issues (.6); correspondence with Z. Lanier re same (.4). | 1.00 |
| 12/26/19 | ZDL | 003 | Communications with MIII (.4) and S. Brauner (.4) re billing. | 0.80 |
| 12/27/19 | SLB | 003 | Multiple communications with MIII re payment of Akin invoices (.5); analyze issues re same (.4). | 0.90 |
| 12/27/19 | ZDL | 003 | Emails with MIII re fee notice (.3); review same (.2). | 0.50 |
| 12/30/19 | SLB | 003 | Correspondence with Z. Lanier re Notice of Rate Change (.1); review Akin invoices (.2); correspondence with MIII re Akin invoices (.1). | 0.40 |
| 12/30/19 | ZDL | 003 | Finalize and file rate change notice (.1); communications with MIII re invoice payment (.1); correspond with S. Brauner re Notice of Rate Change (.1). | 0.30 |
| 12/03/19 | SLB | 004 | Review Herrick fee statement (.3); correspondence with Herrick re same (.1). | 0.40 |

SEARS CREDITORS COMMITTEE                                                                              Page 4
Bill Number: 1873172                                                                                  02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/06/19 | JES | 004 | Review FTI fee statement and coordindate filing of same. | 0.70 |
| 12/11/19 | SLB | 004 | Communications with UCC professionals re Fee Apps. | 0.30 |
| 12/11/19 | SDL | 004 | File and serve HL fee statement. | 0.30 |
| 12/16/19 | ZDL | 004 | Coordinate filing of HL/FTI fee apps. | 0.20 |
| 12/16/19 | SDL | 004 | File and serve HL and FTI fee applications. | 0.50 |
| 12/24/19 | SLB | 004 | Review UCC advisor fee statements. | 0.20 |
| 12/26/19 | JES | 004 | Review FTI fee statement for privileged information (.4); correspond with FTI re same (.2). | 0.60 |
| 12/27/19 | SLB | 004 | Review Notice of Fee Hearing (.3); correspondence with Weil re same (.4). | 0.70 |
| 12/20/19 | SLB | 006 | Analyze UCC professional retentions and related issues. | 0.40 |
| 12/02/19 | SLB | 007 | Call with FTI re updates for Committee. | 0.40 |
| 12/02/19 | ZDL | 007 | Call with FTI re update for UCC. | 0.40 |
| 12/03/19 | SLB | 007 | Revise Committee update email re status and next steps. | 1.00 |
| 12/05/19 | SLB | 007 | Prepare correspondence to Committee re status and open issues. | 0.70 |
| 12/07/19 | ZDL | 007 | Correspond with UCC re updates and filings. | 0.20 |
| 12/09/19 | SLB | 007 | Communications with Committee members re status and next steps (.3); revise update email memo re same (.8); correspondence with Z. Lanier re same (.3); communications with FTI team re same (.4). | 1.80 |
| 12/09/19 | ZDL | 007 | Draft update to UCC (.4); communications with FTI re same (.5); call with creditor re claim questions (.3); correspond with S. Brauner re Committee update email (.3). | 1.50 |
| 12/10/19 | SLB | 007 | Communications with UCC professionals re status summary for Committee. | 0.40 |
| 12/10/19 | ZDL | 007 | Call with creditor re case inquiries (.2); revise update email to UCC (.6); communications with FTI re update presentation for UCC (.5). | 1.30 |
| 12/10/19 | JES | 007 | Call with creditor re case updates. | 0.20 |
| 12/11/19 | SLB | 007 | Review and revise FTI materials for Committee (.3); communications with Z. Lanier re same (.1). | 0.40 |
| 12/11/19 | ZDL | 007 | Multiple communications with FTI re Committee presentation (.4); communications with S. Brauner re same (.1); revise same (.5); revise update email to Committee (.3). | 1.30 |
| 12/19/19 | ZDL | 007 | Call with creditor re claim question. | 0.90 |
| 12/23/19 | ZDL | 007 | Communications with creditors re admin claim notice (.9); draft correspondence to Committee re recent events (.4). | 1.30 |
| 12/24/19 | SLB | 007 | Prepare correspondence to Committee re status and recent developments. | 0.40 |
| 12/30/19 | ZDL | 007 | Respond to inquiries from unsecured creditors. | 0.70 |
| 12/09/19 | SDL | 008 | Submit electronic device orders for upcoming hearing. | 0.20 |
| 12/10/19 | SDL | 008 | Submit additional electronic device order for upcoming hearing. | 0.20 |
| 12/11/19 | SLB | 008 | Internal communications with S. Mahkamova re upcoming hearing (.3); prepare script for argument in connection with Board Comp objection for the same (3.9). | 4.20 |
| 12/11/19 | ZDL | 008 | Revise and provide comments on script for 12/13 hearing. | 0.50 |
| 12/11/19 | SM | 008 | Coordinate preparation of hearing materials (.3); communications with S. Brauner re same (.3). | 0.60 |
| 12/11/19 | SDL | 008 | Organize materials for upcoming hearing. | 0.80 |
| 12/12/19 | PCD | 008 | Review filings for hearing on 12/13 (.7); call with D. Wander re same (.1); confer with S. Brauner re same (.4); prep for hearing (.5). | 1.70 |
| 12/12/19 | SLB | 008 | Prepare script for contested hearing (1.1); confer with P. Dublin re same (.4). | 1.50 |
| 12/12/19 | SM | 008 | Coordinate preparation of hearing materials. | 0.50 |
| 12/12/19 | SDL | 008 | Organize materials for upcoming hearing (.1) and set up listen-only line (.2). | 0.30 |
| 12/13/19 | PCD | 008 | Prepare for court (.3); attend hearing (3.7). | 4.00 |
| 12/13/19 | SLB | 008 | Prepare for (1.5) and attend (3.7) hearing; multiple communications with Debtors and AHC re same (.5); revise summary of the same for the | 6.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Committee (.4). | |
| 12/13/19 | ZDL | 008 | Prepare for (.6) and attend (3.7) hearing (telephonically) re board comp and admin claims notice; prepare hearing update for Committee (.6). | 4.90 |
| 12/13/19 | SDL | 008 | Organize materials for hearing. | 0.30 |
| 12/06/19 | ZDL | 009 | Review most recent cash flow forecasts and budget variance reports prepared by MIII. | 0.60 |
| 12/02/19 | SLB | 012 | Communications with Weil and Akin teams re KCD issues (.3); internal communications with members of FR team re Hain stipulation (.2); correspondence with Weil re same (.1); review correspondence re Canadian litigation issues (.3); review McLane stipulation (.2). | 1.10 |
| 12/02/19 | JPK | 012 | Review potientially privileged documents related to Sears Canada litigation. | 1.10 |
| 12/02/19 | ZDL | 012 | Emails with Weil and members of FR team re claim settlements (.3); review same (.8). | 1.10 |
| 12/02/19 | JES | 012 | Revise chart summarizing objections to the Debtors Tenth Omnibus Claims Objection. | 1.40 |
| 12/03/19 | ZDL | 012 | Review (.5) and summarize (.6) claims settlements. | 1.10 |
| 12/04/19 | SLB | 012 | Communications with Weil re board compensation issues. | 0.30 |
| 12/04/19 | ZDL | 012 | Revise summary of claims settlement. | 0.80 |
| 12/05/19 | SLB | 012 | Review correspondence from Weil re open KCD issues (.2); communications with Weil re Admin Claim ballots (.3). | 0.50 |
| 12/05/19 | ZDL | 012 | Call with FTI re admin claims update (.6); review chart re same (.4); call with Weil re admin claims issues (.1); prepare internal summary email re settlement updates (.5). | 1.60 |
| 12/06/19 | SLB | 012 | Prepare correspondence to Weil re Hain settlement. | 0.30 |
| 12/07/19 | SLB | 012 | Review response to omnibus claims objection. | 0.50 |
| 12/09/19 | ZDL | 012 | Correspond with preference firms re status (.1); review latest preference recovery tracker (.4). | 0.50 |
| 12/10/19 | SLB | 012 | Multiple communications with Debtor and UCC professionals re Admin Claim Settlement and related distribution issues. | 0.50 |
| 12/11/19 | DLC | 012 | Review Sears Canada settlement agreement and circulate comments to same. | 0.80 |
| 12/11/19 | SLB | 012 | Communications with Debtor and UCC professionals re Sears Canada settlement and related issues (.5); analyze open Sears Canada litigation issues (.4). | 0.90 |
| 12/11/19 | ZDL | 012 | Communications with FTI re initial distribution to opt-in creditors. | 0.80 |
| 12/11/19 | SM | 012 | Compile Sears Canada materials and send to members of FR and litigation teams. | 0.30 |
| 12/12/19 | SLB | 012 | Correspondence with Weil re Admin Claims Distribution Notice (.2); analyze issues re same (.5). | 0.70 |
| 12/12/19 | ZDL | 012 | Review notice of initial distribution and list of opt-in creditors (.6); email the Committee re same (.1); multiple communications with FTI re same (.9). | 1.60 |
| 12/13/19 | PCD | 012 | Review filings re administrative claims consent program. | 0.30 |
| 12/13/19 | DLC | 012 | Review pleadings re Sears Canada litigation (.3); correspond with S. Brauner re same (.2). | 0.50 |
| 12/13/19 | SLB | 012 | Multiple communications with Debtor and UCC professionals re admin claims issues (.9); correspondence to D. Chapman re Sears Canada settlement and related issues (.2). | 1.10 |
| 12/15/19 | SLB | 012 | Correspondence with J. Marcus re KCD issues. | 0.10 |
| 12/16/19 | DLC | 012 | Revise Sears Canada settlement agreement. | 0.80 |
| 12/16/19 | SLB | 012 | Calls with Debtor and UCC advisors re KCD and related issues (.9); communications with Z. Lanier re same (.8); analyze issues re same (1.6); multiple communications with Debtor and UCC advisors re admin claims and related issues (.8); analyze issues re same (1.5); review and comment on Sears Canada settlement agreement (.8); correspondence with Debtors' Canadian counsel re same (.4). | 6.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/16/19 | LML | 012 | Review issues re KCD collateral (.9); call with Z. Lanier re same (.3). | 1.20 |
| 12/16/19 | ZDL | 012 | Communications with S. Brauner re KCD issues (.8); analyze options re KCD issues (.8); call with L. Lawrence re same (.3). | 1.90 |
| 12/17/19 | SLB | 012 | Multiple communications with Debtor and UCC advisors re admin claim issues (1.5); analyze issues re same (1.3); communications with Z. Lanier re vendor claims settlement (.2). | 3.00 |
| 12/17/19 | LML | 012 | Analyze issues regarding administrative expense claims. | 0.30 |
| 12/17/19 | ZDL | 012 | Call with Debtors' advisors re vendor claim settlement (.7); review materials re same (.7); communications with S. Brauner re same (.2); analyze issues re KCD (.9). | 2.50 |
| 12/18/19 | SLB | 012 | Multiple communications with Debtor and UCC advisors re admin claims issues (.4); analyze issues re same (1.0). | 1.40 |
| 12/18/19 | ZDL | 012 | Analyze potential claim settlement offers re vendors (.5); review materials re same (.2). | 0.70 |
| 12/19/19 | SLB | 012 | Multiple communications with UCC, Debtor and AHC advisors re admin claims issues and noticing (2.2); analyze issues re same (1.8). | 4.00 |
| 12/19/19 | ZDL | 012 | Call with Debtors' advisors and ad hoc admin group re claims (.5); review materials in preparation for same (.3); analyze potential settlement offers (.2); emails with FTI re same (.3). | 1.30 |
| 12/20/19 | SLB | 012 | Communications with Debtor and UCC advisors re admin claims settlements and related issues (.5); analyze issues re same (.5); review spreadsheet prepared by Debtors' advisors re same (.5). | 1.50 |
| 12/20/19 | ZDL | 012 | Call with FTI re claims update (.3); review claims settlement (.3); review memo re 503(b)(9) claims (.7). | 1.30 |
| 12/23/19 | SLB | 012 | Correspondence with Weil re admin claims issues (.3); review and comment on research re same (1.2); review correspondence re Sears Canada litigation and related issues (.3). | 1.80 |
| 12/24/19 | SLB | 012 | Correspondence with UCC advisors re admin claims issues (.3); analyze the same (.4). | 0.70 |
| 12/30/19 | SLB | 012 | Review preference tracker and related correspondence. | 0.40 |
| 12/31/19 | SLB | 012 | Correspondence with Weil re Calder settlement (.1); review motion and settlement agreement re same (.8). | 0.90 |
| 12/31/19 | ZDL | 012 | Review Calder settlement motion. | 0.90 |
| 12/10/19 | SLB | 014 | Communications with CAC re open insurance issues in connection with Litigation Designees/Board Members. | 0.30 |
| 12/16/19 | SLB | 014 | Communications with CAC re D&O insurance for Board Members. | 0.60 |
| 12/19/19 | SLB | 014 | Correspondence with CAC re open D&O insurance issues (.1); internal communications with Z. Lanier re same (.2); review response to open issues re same (.2). | 0.50 |
| 12/19/19 | ZDL | 014 | Communications with S. Brauner re CAC questions (.2); review Plan/Trust Agreement re same (.5); email CAC re indemnity questions (.4). | 1.10 |
| 12/01/19 | JLS | 015 | Review draft section of appellate brief in connection with 507(b) claims. | 0.30 |
| 12/01/19 | ZJC | 015 | Revise insert to appellate response brief re 507(b) claims. | 0.20 |
| 12/01/19 | ZDL | 015 | Review insert for 507(b) brief. | 0.40 |
| 12/03/19 | JLS | 015 | Review and revise appellate brief in connection with 507(b) claim. | 0.30 |
| 12/03/19 | SLB | 015 | Review draft appellate brief re 507(b) issues. | 1.80 |
| 12/03/19 | ZJC | 015 | Review and comment on Debtors' draft of section 507(b) appeal response brief (8.0); correspond with R. Tolentino re same (.2). | 8.20 |
| 12/03/19 | ZJC | 015 | Review filings in connection with confirmation order appeals. | 0.20 |
| 12/03/19 | RPT | 015 | Review and analyze draft of 507(b) appeal brief (2.5); correspond with J. Chen re same (.2). | 2.70 |
| 12/04/19 | JLS | 015 | Review and revise draft appellee brief in connection with 507(b) appeal. | 1.50 |
| 12/04/19 | SLB | 015 | Confer with Z. Lanier and R. Tolentino re 507(b) appeal issues. | 0.30 |
| 12/04/19 | ZJC | 015 | Revise Debtors' draft of section 507(b) appeal response brief. | 5.20 |
| 12/04/19 | JAL | 015 | Review joint reply brief re 507(b) appeal (1.9); draft revisions to same (2.1); review related appeal materials (.5). | 4.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 12/04/19 | ZDL | 015 | Review 507(b) appellee brief (1.2); provide comments to same (.3); call with S. Brauner and R. Tolentino re same (.3). | 1.80 |
| 12/04/19 | RPT | 015 | Review draft of 507(b) brief (2.2); call with S. Brauner and Z. Lanier re same (.3). | 2.50 |
| 12/05/19 | JLS | 015 | Review draft brief and related correspondence in connection with 507(b) appeal. | 0.70 |
| 12/05/19 | ZJC | 015 | Call with Debtors' counsel to discuss draft 507(b) brief (.8); follow-up discussion with Z. Lanier re same (.2); provide additional comments on draft brief (.6). | 1.60 |
| 12/05/19 | ZDL | 015 | Participate on call with Weil re 507(b) brief (.8); follow-up communications with J. Chen re same (.2); review revised brief (.4). | 1.40 |
| 12/06/19 | ZJC | 015 | Draft legal framework insert for section 507(b) appeal brief (2.1); correspond with Z. Lanier re same (.2). | 2.30 |
| 12/06/19 | ZDL | 015 | Review legal framework insert for 507(b) brief (.4); conduct research re same (.2); correspond with J. Chen re same (.2). | 0.80 |
| 12/06/19 | RPT | 015 | Review draft of legal framework insert for inclusion in joint 507(b) appeal brief. | 0.10 |
| 12/07/19 | JLS | 015 | Review and respond to correspondence re 507(b) appeal response. | 0.30 |
| 12/07/19 | ZJC | 015 | Revise draft joint letter requesting expansion of word limit for section 507(b) appeal brief (.2); correspond with Weil re same (.1). | 0.30 |
| 12/08/19 | JLS | 015 | Review and revise draft brief in connection with 507(b) appeal. | 0.70 |
| 12/08/19 | SLB | 015 | Review revised 507(b) appeal brief. | 0.60 |
| 12/08/19 | ZJC | 015 | Revise updated draft response brief in section 507(b) appeal. | 4.70 |
| 12/08/19 | JAL | 015 | Conduct research re corporate disclosures in connection with 507(b) brief (2.1); draft correspondence re same (.4). | 2.50 |
| 12/08/19 | RPT | 015 | Review revised draft of 507(b) appeal brief. | 1.40 |
| 12/09/19 | SLB | 015 | Internal correspondence with members of FR and Lit teams re 507(b) appeal (.3); analyze issues re same (.6). | 0.90 |
| 12/09/19 | ZJC | 015 | Review draft of response brief in section 507(b) appeals (2.6); review final draft of response brief in section 507(b) appeals (1.4); internal correspondence with members of Lit and FR teams re same (.3); call with Z. Lanier re same (.1). | 4.40 |
| 12/09/19 | JAL | 015 | Conduct research re corporate disclosures in connection with 507(b) appeals (2.4); correspondence with litigation and FR teams re same (.5). | 2.90 |
| 12/09/19 | ZDL | 015 | Call with J. Chen re revised brief (.1); review same (.5); communications with FR and litigation team members re same (.4). | 1.00 |
| 12/09/19 | RPT | 015 | Review and comment on revised version of 507(b) appeal brief (.8); correspondence with Lit and FR team members re same (.3). | 1.10 |
| 12/10/19 | ZDL | 015 | Review filed version of 507(b) appellee brief and correspond with UCC re same. | 0.20 |
| 12/23/19 | ZJC | 015 | Review second-lien holders' reply brief in section 507(b) appeal. | 0.50 |
| 12/23/19 | ZDL | 015 | Review 2L parties' reply brief in 507(b) appeal. | 1.60 |
| 12/23/19 | RPT | 015 | Review Second Lien Holders' 507(b) reply brief. | 1.00 |
| 12/24/19 | RPT | 015 | Review appellate deadlines re 507(b) appeals. | 0.10 |
| 12/26/19 | JES | 015 | Review and analyze Second Lien Parties' 507(b) reply brief. | 0.70 |
| 12/30/19 | ZDL | 015 | Continue review of 2L's reply brief and analyze responses. | 1.10 |
| 12/01/19 | JAL | 020 | Revise third party document requests. | 2.90 |
| 12/01/19 | PJG | 020 | Revise document requests to new defendants in adversary proceeding. | 2.90 |
| 12/02/19 | JLS | 020 | Review and analyze materials re potential experts. | 1.50 |
| 12/02/19 | DMZ | 020 | Prepare correspondence to members of litigation team re privilege and discovery. | 0.20 |
| 12/02/19 | DLC | 020 | Draft email to Litigation Designees re status of adversary complaint and related litigation (.8); analyze issues re conflicts and third party subpoenas (.3); correspond with J. Latov re document requests and third party subpoenas (.6). | 1.70 |
| 12/02/19 | RT | 020 | Review notes re discovery topics (.2); correspond with H5 re document searches and transfer of materials (.1); review correspondence with Alix | 0.50 |

SEARS CREDITORS COMMITTEE                                                          Page 8
Bill Number: 1873172                                                              02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Partners re transfer of data (.1); review correspondence with Defendants' counsel re discovery issues (.1). | |
| 12/02/19 | MY | 020 | Coordinate service of third party subpoenas in connection with adversary proceeding. | 0.60 |
| 12/02/19 | SS | 020 | Review report re pubic shareholder subpoenas. | 0.70 |
| 12/02/19 | JPK | 020 | Correspondence to third party re discovery issues. | 4.60 |
| 12/02/19 | EBM | 020 | Prepare and revise letter re discovery issues. | 1.80 |
| 12/02/19 | JAL | 020 | Revise additional defendant and third party document requests (5.8); review revisions to same (.7); correspond with D. Chapmen re same (.6). | 7.10 |
| 12/02/19 | SMN | 020 | Draft letter to counsel for third party served with subpoena for records. | 2.40 |
| 12/02/19 | JRK | 020 | Coordinate service of process in connection with the adversary proceeding (1.0); analyze issues re same (.8); correspondence with P. Glackin regarding document requests (.5). | 2.30 |
| 12/02/19 | PJG | 020 | Revise document requests to new defendants in adversary proceeding (.8); correspondence with J. Kulikowski re same (.5). | 1.30 |
| 12/03/19 | JLS | 020 | Review updates re case status and discovery issues (.5); draft summary re status and strategy for adversary proceeding (.5). | 1.00 |
| 12/03/19 | DMZ | 020 | Review and revise discovery requests (.6); review memo re privilege issues (.1). | 0.70 |
| 12/03/19 | DLC | 020 | Review and revise letter to objecting party re document requests (1.0); correspond with third party re document requests (.6); revise update email to client (.3); correspond with J. Kulikowski re service of amended complaint (.4). | 2.30 |
| 12/03/19 | RT | 020 | Review correspondence with Alix Partners and H5 re transfer of documents (.2); review update of document review from contract attorneys (.1); review correspondence re privileged documents (.1). | 0.40 |
| 12/03/19 | MY | 020 | Coordinate service of third party subpoenas. | 1.00 |
| 12/03/19 | SS | 020 | Review conflict reports re public shareholder subpoenas (.8); coordinate preparation of subpoenas re same (.4); coordinate service of same (.2). | 1.40 |
| 12/03/19 | JPK | 020 | Conduct research in connection with discovery of newly added defendants (3.0); draft correspondence to members of lit. team re same (.5) draft document requests to defendants (5.2); draft list of potential custodians (.2); confer with J. Latov re third party document requests (.3). | 9.20 |
| 12/03/19 | EBM | 020 | Revise draft letter re discovery issues. | 1.20 |
| 12/03/19 | JAL | 020 | Revise additional defendant and third-party document requests (5.8); confer with J. Kane re same (.3); confer with P. Glackin re same (.1). | 6.20 |
| 12/03/19 | JRK | 020 | Correspondence with D. Chapman regarding service of process in connection with the adversary proceeding (.4); correspondence with the managing clerk regarding same (.5); correspondence with conflicts counsel regarding same (.4); conduct review of electronic discovery documents sent by contract attorneys (1.0); revise document review memorandum (.7); revise claims appendix re same (1.0); correspond with members of litigation team re third party subpoenas (.1). | 4.10 |
| 12/03/19 | PJG | 020 | Revise document requests to new defendants (1.0); confer with J. Latov regarding document requests to new defendants (.1). | 1.10 |
| 12/04/19 | JLS | 020 | Call with debtors counsel re discovery and documents request issues (.3); confer with D. Zensky re privilege issues (.3); draft correspondence to defense counsel re discovery and meet and confer (.4); review internal correspondence re service of newly added defendants (.2). | 1.20 |
| 12/04/19 | DMZ | 020 | Confer with J. Sorkin re privilege issues (.3); review case law re same (.5); correspondence with E. Maizel re same (.2). | 1.00 |
| 12/04/19 | RJC | 020 | Conduct second level document review in connection with adversary proceeding. | 6.50 |
| 12/04/19 | DLC | 020 | Confer with third party subpoena recipients (.3); correspond with S. Sharad re same (.4); correspond with defendants' counsel re same (.7); review letter to third party subpoena recipient (.3); follow-up | 2.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

Page 9
02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | communications with defendants' counsel re service of amended complaint (.6). | |
| 12/04/19 | RT | 020 | Review correspondence with H5 and Alix Partners re transfer of information (.2); correspond with H5 and contract attorneys re document review process (.1); review correspondence re status of document review (.2). | 0.50 |
| 12/04/19 | SS | 020 | Finalize subpoenas re public shareholder complaint (.4); coordinate service of same (.1); review subpoena responses (.9); correspondence with D. Chapman re same (.4). | 1.80 |
| 12/04/19 | JPK | 020 | Draft document requests to multiple defendants. | 9.60 |
| 12/04/19 | EBM | 020 | Correspondence with D. Zensky re privilege issue (.2); review precedent re same (.6). | 0.80 |
| 12/04/19 | JAL | 020 | Revise additional defendant and third-party document requests (3.4); confer with P. Glackin re same (.2). | 3.60 |
| 12/04/19 | JRK | 020 | Revise document review memorandum (.7); revise claims appendix to same (1.3); correspondence with P. Glackin regarding the document review memorandum (.2). | 2.20 |
| 12/04/19 | PJG | 020 | Revise document requests to new defendants in adversary proceeding (2.0); confer with J. Latov re same (.2); correspond with J. Kulikowski re document review memo (.2). | 2.40 |
| 12/04/19 | BMW | 020 | Prepare subpoena forms. | 0.50 |
| 12/05/19 | JLS | 020 | Participate in meeting with D. Zensky and D. Chapman re case status and tasks (.9); review and revise draft correspondence to third party re access to documents (.8); call with counsel to Debtors re engagement (.3); analyze issues re privilege assertions (.5) . | 2.50 |
| 12/05/19 | DMZ | 020 | Meet with D. Chapman and J. Sorkin re work streams in connection with complaint. | 0.90 |
| 12/05/19 | RJC | 020 | Conduct second level review of documents in connection with complaint (4.1); draft correspondence to defendant re discovery (1.1). | 5.20 |
| 12/05/19 | DLC | 020 | Review task list (.4); participate in meeting with J. Sorkin and D. Zensky re status of adversary proceeding (.9); update task list (.6); engage in meet-and-confers with third party subpoena recipients (.6); multiple communications with FTI re financial issues (1.1); confer with team re documents requests and subpoenas (.5); confer with conflicts counsel re conflicts issues (.4); confer with potential experts (1.4). | 5.90 |
| 12/05/19 | RT | 020 | Review and comment on updated litigation task list (.4); review and respond to correspondence re discovery issues (.5); correspond with H5 re document searches (.2); review updated draft of document review memo (.6); review update from contract attorneys re document review status (.1). | 1.80 |
| 12/05/19 | LML | 020 | Review task list for adversary complaint. | 0.20 |
| 12/05/19 | SS | 020 | Review public shareholder complaint (.5); conduct legal research re same (2.8). | 3.30 |
| 12/05/19 | JPK | 020 | Revise document requests to multiple defendants. | 9.10 |
| 12/05/19 | EBM | 020 | Analyze issues re document requests (.8) and third party subpoenas (.7). | 1.50 |
| 12/05/19 | JAL | 020 | Conduct research re procedural motion (3.5); revise doc requests to third-parties (2.9); correspond with conflicts counsel re same (.2). | 6.60 |
| 12/05/19 | SMN | 020 | Conduct research re privilege issues. | 1.30 |
| 12/05/19 | JRK | 020 | Correspondence with the managing clerk regarding service of process in connection with the adversary proceeding (.8); communications with P. Glackin regarding discovery requests (.5); review electronic discovery documents (3.0); revise summary index in connection with document review (1.0); revise document review memorandum (.7); revise claims appendix to the document review memo (1.0). | 7.00 |
| 12/05/19 | PJG | 020 | Communications with J. Kulikowski regarding discovery requests (.5); revise document review memorandum and claims appendix to the same to (3.2); update litigation task list (.2). | 3.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/05/19 | BMW | 020 | Compile materials relating to adversary proceeding for attorney review. | 2.20 |
| 12/06/19 | JLS | 020 | Analyze issues re privilege (.6); review and respond to correspondence re meet and confer and discovery (.7). | 1.30 |
| 12/06/19 | DMZ | 020 | Correspondence with members of litigation team re discovery (.3); review summary of hot docs (.3); review correspondence from opposing counsel (.1). | 0.70 |
| 12/06/19 | RJC | 020 | Conduct second level review of documents regarding prefiling transactions (5.7); draft email to team regarding first level review hot documents (.6). | 6.30 |
| 12/06/19 | DLC | 020 | Confer with conflicts counsel  re status and next steps (.3); communications with members of litigation team re discovery and expert issues (1.0); review correspondence from defendants (.3). | 1.60 |
| 12/06/19 | RT | 020 | Draft task list for conducting privilege review of documents (.8); various correspondence with H5 re privilege review searches and reports (.5); correspondence with litigation team members re privilege review of documents (.5); review reports and other issues re same (.2); review correspondence with defendants re discovery issues (.1). | 2.10 |
| 12/06/19 | LML | 020 | Review and analyze updates re document review efforts. | 0.20 |
| 12/06/19 | SS | 020 | Coordinate service of third-party subpoenas (2.3); review subpoena responses (.6); correspondence with third parties re same (.5). | 3.40 |
| 12/06/19 | JPK | 020 | Compose internal emails regarding discovery in adversary proceeding (1.0); draft document requests to defendant (1.7). | 2.70 |
| 12/06/19 | EBM | 020 | Draft memo re privilege issues in connection with Adversary Proceeding. | 0.80 |
| 12/06/19 | JAL | 020 | Revise third party document requests (3.9); review materials re same (1.8); draft email re meet & confer issue (.5). | 6.20 |
| 12/06/19 | SMN | 020 | Review docket updates re Chicago insurance action involving QBE and XL. | 0.10 |
| 12/06/19 | JRK | 020 | Correspondence with the managing clerk regarding service of process (.1); review electronic discovery documents sent by contract attorneys (1.0); revise summary index in connection with document review (3.0); revise document review memorandum (.2); revise claims appendix to the document review memo (.3); draft correspondence to members of the litigation team regarding document review (1.2); conduct privilege review of electronic discovery documents (2.0). | 7.80 |
| 12/06/19 | PJG | 020 | Revise document review memorandum and claims appendix to the same (.4); communications with litigation team members regarding privilege review of documents (1.3); coordinate with H5 to create transaction-specific batches of privileged documents (.4); review privileged documents (3.0). | 5.10 |
| 12/07/19 | RJC | 020 | Review privileged materials for key issues. | 3.90 |
| 12/07/19 | RT | 020 | Correspondence with H5 re document searches on privilege documents (.3); analyze privilege issues and documents (.6). | 0.90 |
| 12/07/19 | EBM | 020 | Draft and revise memorandum to client re privilege issues. | 6.50 |
| 12/07/19 | LJT | 020 | Review memorandum re document review process (.8); call with D. Park re the same (.6). | 1.40 |
| 12/07/19 | DP | 020 | Call with L. Tandy re document review process (.6); review privileged documents (.9); draft email to litigation team members re same (.4). | 1.90 |
| 12/07/19 | JRK | 020 | Conduct privilege review of electronic discovery documents (3.4); correspondence with members of the litigation team regarding same (.2). | 3.60 |
| 12/07/19 | PJG | 020 | Review privileged documents and analyze issues associated with same. | 3.90 |
| 12/08/19 | DMZ | 020 | Correspond with D. Chapman re privilege issues. | 0.10 |
| 12/08/19 | RJC | 020 | Review privileged materials for key issues. | 2.30 |
| 12/08/19 | DLC | 020 | Confer with D. Zensky re privilege issue (.1); draft memo re same (.5). | 0.60 |
| 12/08/19 | RT | 020 | Review various documents in connection with privilege review (.6); prepare summary of same (1.8); correspond with litigation team members re same (.1); correspond with H5 re document searches (.2). | 2.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/08/19 | JAL | 020 | Review privileged materials. | 4.80 |
| 12/08/19 | LJT | 020 | Review memorandum re document review process (.3); review documents produced in adversary proceeding (.6). | 0.90 |
| 12/08/19 | JRK | 020 | Conduct privilege review of electronic discovery documents (3.9); correspondence with members of the litigation team regarding same (.1). | 4.00 |
| 12/08/19 | PJG | 020 | Review privileged documents. | 3.10 |
| 12/09/19 | DMZ | 020 | Confer with D. Chapman re discovery and privilege (.3); review and edit draft memo to Litigation Designees re same (.5); review correspondence re hot documents (.1). | 0.90 |
| 12/09/19 | RJC | 020 | Review privilege documents for key issues. | 6.80 |
| 12/09/19 | DLC | 020 | Confer with third parties re subpoenas (.6); review draft discovery requests (.4); confer with conflicts counsel re same (.2); confer with D. Zensky re discovery (.3); review and comment on memo re privilege issues (.3); review hot documents (.9); correspondence with members of litigation team re same (1.3); prepare for meeting with litigation designees (.5). | 4.50 |
| 12/09/19 | RT | 020 | Participate on call with litigation team members re discovery issues (.5); correspondence with litigation team members re privilege review issues (.3); review updated report re document review status (.1). | 0.90 |
| 12/09/19 | MY | 020 | Coordinate service of third party subpoenas and review responses to same (.7); confer with S. Sharad re same (.3). | 1.00 |
| 12/09/19 | LML | 020 | Review and analyze updates re ongoing document review. | 0.40 |
| 12/09/19 | SS | 020 | Confer with M. Young re public shareholder subpoena. | 0.30 |
| 12/09/19 | JPK | 020 | Draft supplemental document requests. | 8.70 |
| 12/09/19 | EBM | 020 | Revise memorandum to clients re privilege issues (4.3); coordinate logistics for upcoming meet and confer and expert interviews (1.2). | 5.50 |
| 12/09/19 | JAL | 020 | Review and revise third party subpoenas (3.1); prepare materials re same (1.1); participate on call with members of litigation team re document review (.5); prepare materials for document review (2.0). | 6.70 |
| 12/09/19 | LJT | 020 | Review documents produced in adversary proceeding. | 2.70 |
| 12/09/19 | DP | 020 | Review and analyze documents re privilege concerns (8.3); draft summary of review (.4); prepare document tracker for review of documents re prepetition transactions (.4). | 9.10 |
| 12/09/19 | JRK | 020 | Conduct privilege review of electronic discovery documents (1.5); correspondence with members of the litigation team re same (.4); draft summary notes of privilege review (.2); conduct legal research in connection with the complaint and draft summary of same (1.2); correspondence with managing clerks regarding service of process in connection with serving the first amended adversary complaint (.1); revise legal standards memo (3.0); attend call with members of the litigation group regarding document review (.5); correspondence with members of the litigation team regarding amended complaint (.1). | 7.00 |
| 12/09/19 | PJG | 020 | Review privileged documents provided by Paul Weiss (.8); correspondence with members of litigation team regarding the same (.3); call with litigation team members regarding second-level document review (.5); revise document requests to newly named defendants (.6); create chart identifying recipients of forthcoming discovery requests (.3); conduct second-level review of documents (.8). | 3.30 |
| 12/09/19 | BMW | 020 | Conduct research re additional addresses for defendant. | 0.40 |
| 12/10/19 | JLS | 020 | Prepare for (.3) and participate in (.5) call with litigation designees re case status and strategy; review and edit draft memo re privilege issues (1.0); review and respond to correspondence re discovery (.3). | 2.10 |
| 12/10/19 | DMZ | 020 | Review correspondence to opposing counsel (.2); review memo to clients on privilege (.2); attend call with litigation designees re case update (.5). | 0.90 |
| 12/10/19 | RJC | 020 | Review privilege documents for key transaction issues. | 6.50 |
| 12/10/19 | DLC | 020 | Communications with members of litigation team re privilege | 5.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

Page 12
02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | memorandum (1.0); prepare talking points in anticipation of litigation designees meeting (.7); participate in meeting with litigation designees (.5); call with Analysis Group re experts (.4); revise privilege memo and circulate same (1.3); review and revise document review memorandum (1.4). | |
| 12/10/19 | RT | 020 | Correspondence with members of litigation team re issues on privilege review (.4); review updated document review report (.1); review correspondence re service of complaint on new defendants (.1); review correspondence with contract attorneys re amended complaint and updated document review memo (.1). | 0.70 |
| 12/10/19 | SLB | 020 | Draft email to Litigation Designees in advance of call (.8); prepare for (.8) and participate on (.5) call with Litigation Designees re status and next steps; communications with UCC professionals re open issues re same (.9). | 3.00 |
| 12/10/19 | MY | 020 | Coordinate service of third party subpoenas. | 2.10 |
| 12/10/19 | LML | 020 | Prepare for (.4) and attend (.5) conference call with Litigation Designees re case status and steps for going forward. | 0.90 |
| 12/10/19 | SS | 020 | Revise waivers re third party subpoenas. | 2.10 |
| 12/10/19 | JPK | 020 | Draft supplemental document requests to the defendants named in the original complaint. | 10.70 |
| 12/10/19 | EBM | 020 | Review and revise privilege memorandum. | 3.70 |
| 12/10/19 | JAL | 020 | Prepare materials for call with Litigation Designees (1.6); conduct second level review of documents and communications re related-party financings (5.7); prepare hot document index re same (1.4); conduct research re third party document requests (2.2). | 10.90 |
| 12/10/19 | ZDL | 020 | Prepare materials for update call with litigation designees. | 1.40 |
| 12/10/19 | LJT | 020 | Review documents re prepetition transactions. | 1.50 |
| 12/10/19 | DP | 020 | Correspondence with members of litigation team re status of document review. | 0.30 |
| 12/10/19 | JRK | 020 | Conduct second level review of electronic discovery documents (1.9); correspondence with members of the litigation team regarding privilege (.4); draft summary update regarding service of process on new defendants (.2); correspondence with members of the litigation team regarding document review protocol (.3); revise document review memorandum (.2); revise legal standards memorandum (2.3). | 5.30 |
| 12/10/19 | PJG | 020 | Communications with litigation team members regarding document review protocol (.7); conduct second-level review of documents re the related-party financings (2.2). | 2.90 |
| 12/11/19 | JLS | 020 | Attend meetings with potential experts (1.1); analyze expert qualifications (1.2); confer with D. Zensky and D. Chapman re same (.2); review and analyze draft release (.4); review and revise draft correspondence re discovery issues (.4). | 3.30 |
| 12/11/19 | DMZ | 020 | Interview potential experts (1.1); meet with J. Sorkin and D. Chapman re same (.2); review and analyze rule 26 report (.5). | 1.80 |
| 12/11/19 | RJC | 020 | Review privilege documents for key issues. | 7.00 |
| 12/11/19 | DLC | 020 | Prepare for (2.0) and participate in (1.1) expert interviews; confer with J. Sorkin and D. Zensky re same (.2); revise letter to opposing counsel re experts (1.2); confer with discovery recipients (.4); analyze issues re client consent for service of subpoenas (.5); draft letter re same (.9); review hot documents (.4). | 6.70 |
| 12/11/19 | RT | 020 | Review update on document review status. | 0.10 |
| 12/11/19 | MY | 020 | Coordinate service of third party subpoenas. | 1.00 |
| 12/11/19 | SS | 020 | Conduct legal research re subpoena (2.3); review subpoena response in connection with same (.7); draft waiver letter re potential conflicts (1.3). | 4.30 |
| 12/11/19 | JPK | 020 | Draft supplemental discovery requests to defendants named in the original adversary proceeding complaint. | 4.20 |
| 12/11/19 | EBM | 020 | Prepare for (2.2) and participate in (1.1) interviews with expert | 4.30 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

Page 13
02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | witnesses; review and respond to correspondence re discovery issues (1.0). | |
| 12/11/19 | JAL | 020 | Conduct second level review of documents produced in adversary proceeding (4.8); review production materials re third party custodian identification (2.1). | 6.90 |
| 12/11/19 | LJT | 020 | Conduct second level review of documents produced in adversary proceeding. | 2.10 |
| 12/11/19 | PJG | 020 | Conduct second-level review of documents produced in adversary proceeding. | 1.60 |
| 12/12/19 | JLS | 020 | Attend meeting with members of litigation team re discovery (partial). | 0.40 |
| 12/12/19 | DMZ | 020 | Prepare for (.1) and participate (.5) in meeting with litigation team members re discovery. | 0.60 |
| 12/12/19 | RJC | 020 | Review privilege documents for key issues. | 6.30 |
| 12/12/19 | DLC | 020 | Participate in meeting with members of lit team re discovery (.5); draft and circulate case schedule (.6); email with opposing counsel re same (.4); analyze issues related to third party subpoenas (.2); confer with members of litigation team re document review protocol (.5). | 2.20 |
| 12/12/19 | RT | 020 | Review correspondence with defendants re meet & confers (.1); review status report on document review (.1). | 0.20 |
| 12/12/19 | LML | 020 | Review and analyze correspondence re meet and confer process. | 0.20 |
| 12/12/19 | SS | 020 | Conduct legal research re subpoena issues. | 2.30 |
| 12/12/19 | JPK | 020 | Draft supplemental document requests to defendants named in the original complaint (10.8); attend meeting re discovery with members of litigation team (.5). | 11.30 |
| 12/12/19 | EBM | 020 | Review correspondence re meet and confer. | 0.50 |
| 12/12/19 | JAL | 020 | Prepare for (.5) and attend (.5) meeting with litigation team members re discovery items; finalize third party document requests (3.1); review materials re custodians (2.2). | 6.30 |
| 12/12/19 | JRK | 020 | Conduct review of electronic discovery documents (5.3); correspondence with managing clerks regarding service of process (.1). | 5.40 |
| 12/12/19 | PJG | 020 | Meet with litigation team members regarding issues related to discovery requests and document review process (.5); review and revise supplemental requests to original defendants (3.1); conduct second-level review of documents re prepetition transactions (1.2). | 4.80 |
| 12/12/19 | BMW | 020 | Prepare materials for attorneys in connection with expert interviews. | 1.20 |
| 12/13/19 | RJC | 020 | Review hot documents in connection with amended complaint (5.3); attend meeting with members of litigation team re document review protocol (1.0). | 6.30 |
| 12/13/19 | DLC | 020 | Participate in meeting with members of litigation team re document review (1.0); analyze issues re same (2.8); confer with S. Brauner re open issues in connection with adversary proceeding (.2). | 4.00 |
| 12/13/19 | RT | 020 | Attend meeting with litigation team members re document review (1.0); correspond with contract attorneys and H5 re privilege review issues (.2). | 1.20 |
| 12/13/19 | SLB | 020 | Communications with Litigation Designees re status and open issues (.3); confer with D. Chapman re Adversary Proceeding and related issues (.2). | 0.50 |
| 12/13/19 | MY | 020 | Draft conflict waiver for service of third party subpoenas. | 1.50 |
| 12/13/19 | JPK | 020 | Draft supplemental document requests to defendants named in the original complaint (2.3); correspond with financial advisors regarding certain document requests to defendants (.5). | 2.80 |
| 12/13/19 | EBM | 020 | Prepare for (.1) and participate in (1.0) meeting re discovery planning. | 1.10 |
| 12/13/19 | JAL | 020 | Conduct second level review of documents re prepetition transactions (4.7); prepare hot document index re same (.6); attend meeting with litigation team members re document review (1.0). | 6.30 |
| 12/13/19 | SMN | 020 | Review protocol for document review and discovery (.4); review documents in connection with complaint (.8). | 1.20 |

SEARS CREDITORS COMMITTEE

Page 14

Bill Number: 1873172

02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/13/19 | DP | 020 | Prepare for (.1) and attend (1.0) meeting with members of litigation re document review protocol. | 1.10 |
| 12/13/19 | JRK | 020 | Conduct review of electronic discovery documents. | 3.00 |
| 12/13/19 | PJG | 020 | Update litigation task list (.3); review hot documents (1.1). | 1.40 |
| 12/14/19 | JAL | 020 | Conduct second level review of documents re pretition transactions (3.8); prepare hot document index re same (.3). | 4.10 |
| 12/14/19 | JRK | 020 | Conduct review of electronic discovery documents. | 1.00 |
| 12/14/19 | PJG | 020 | Review and revise supplemental document requests to defendants. | 3.80 |
| 12/15/19 | JLS | 020 | Review and respond to correspondence re discovery. | 0.40 |
| 12/15/19 | DLC | 020 | Communications with members of litigation team re service of document requests and document review process. | 0.40 |
| 12/15/19 | RT | 020 | Draft plan for second level review of documents re prepetition transactions (.5); internal correspondence with Lit team members re same (.2). | 0.70 |
| 12/15/19 | JPK | 020 | Draft document requests to defendants named in amended complaint (3.2); draft emails to opposing counsel re same (1.0). | 4.20 |
| 12/15/19 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions. | 3.10 |
| 12/15/19 | DP | 020 | Communications with litigation team members re document review protocol. | 0.10 |
| 12/15/19 | JRK | 020 | Conduct review of electronic discovery documents. | 3.30 |
| 12/15/19 | PJG | 020 | Revise document requests to defendants named in amended complaint (.5); communications with litigation team members regarding supplemental document requests to original defendants (.2). | 0.70 |
| 12/16/19 | JLS | 020 | Confer with members of litigation team re agenda in connection with meet and confers (.5); participate in interview with potential expert in connection with same (partial) (.7); review revisions to correspondence to counsel to third party re documents (.9). | 2.10 |
| 12/16/19 | DMZ | 020 | Review and comment on correspondence re third party re discovery issues (1.6); prepare for (.7) and attend (.5) meeting with litigation team members re meet/confer. | 2.80 |
| 12/16/19 | RJC | 020 | Conduct second level review of hot documents. | 6.30 |
| 12/16/19 | DLC | 020 | Communications with subpoena recipient (.3); draft proposed case schedule (.8); review hot docs (1.1); oversee service of third party subpoenas (1.2); prepare for (.5) and attend (.5) meeting with litigation team members to discuss meet and confer; review expert background materials (.8); participate in expert interview (.9); review and comment on letter to third party (.4). | 6.50 |
| 12/16/19 | RT | 020 | Review updated report on document review status (.1); review correspondence re service of third party subpoenas (.1); review third party subpoenas (.5); call with H5 re privilege review (.2); call with contract attorneys re same (.2). | 1.10 |
| 12/16/19 | LML | 020 | Confer with members of litigation team regarding upcoming meet and confer with counsel for various Defendants (.5); review and analyze potential litigation schedules and issues (.6). | 1.10 |
| 12/16/19 | SS | 020 | Revise subpoenas (2.2); conduct research re entity share holdings (1.6). | 3.80 |
| 12/16/19 | JPK | 020 | Draft and serve document requests on additional defendants (2.5); draft letter to third party requesting documents (10.10). | 12.60 |
| 12/16/19 | EBM | 020 | Coordinate scheduling of meet and confer (2.0); participate in expert witness interview (.9); follow up communications with members of lit team re same (1.6). | 4.50 |
| 12/16/19 | JAL | 020 | Finalize third party subpoenas (4.9); prepare same for service (2.6); coordinate same with managing clerk's office (.7); conduct second level review of documents re prepetition transactions (2.1). | 10.30 |
| 12/16/19 | LJT | 020 | Conduct research re legal issues in connection with complaint. | 0.50 |
| 12/16/19 | JRK | 020 | Revise chart summarizing discovery documents (2.9); conduct second level review of electronic discovery documents (1.4). | 4.30 |

SEARS CREDITORS COMMITTEE                                                                          Page 15
Bill Number: 1873172                                                                                02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/16/19 | PJG | 020 | Revise supplemental requests to defendants named in amended complaint (1.5); conduct research re procedural requirements for serving supplemental document requests (.9); revise document requests to newly named defendants (.2); update defendant contact list (.1); conduct second-level review of documents (3.7). | 6.40 |
| 12/16/19 | BMW | 020 | Update defendant contact list. | 1.00 |
| 12/17/19 | JLS | 020 | Prepare for (.8) and participate in (1.6) meet and confer with defense counsel; confer with conflicts counsel re case status and tasks (.7); participate in meeting with members of litigation team re case status and tasks (1.1). | 4.20 |
| 12/17/19 | DMZ | 020 | Prepare for (.7) and participate in (1.6) meet and confer; attend meeting with litigation team members re case update (1.1). | 3.40 |
| 12/17/19 | RJC | 020 | Attend meeting with members of litigation team regarding discovery and pending tasks (1.1); review hot docs (2.4); conduct second level review of document for key transaction issues (3.3). | 6.80 |
| 12/17/19 | DLC | 020 | Prepare for meet-and-confer (.6); participate in meet-and-confer (1.6); confer with conflicts counsel re status of investigation (.7); participate in meeting with litigation team members re case status (1.1); review task list and update same (1.5); confer with S. Sharad re subpoenas (.5); revise letter to objecting subpoena party (2.1); confer with PW re discovery (.3). | 8.40 |
| 12/17/19 | RT | 020 | Review litigation task list (.1); review memo re document review status (.3); correspond with members of lit. team re third party subpoena and meet/confer (.3); review and revise hot doc chart (.7). | 1.40 |
| 12/17/19 | LML | 020 | Attend meeting with litigation team members to discuss case status and strategy (1.1); review and analyze updates regarding document subpoenas (.2). | 1.30 |
| 12/17/19 | SS | 020 | Confer with D. Chapman re revised subpoenas (.5); revise subpoena (1.1); conduct legal research re same (2.3). | 3.90 |
| 12/17/19 | JPK | 020 | Prepare for (.9) and attend (1.6) meet and confer; attend meeting with members of litigation team re discovery (1.1); draft document requests to defendants (6.1). | 9.70 |
| 12/17/19 | EBM | 020 | Prepare for (1.0) for and participate in (1.6) meet and confer with opposing counsel; follow-up discussion with conflicts counsel re same (.6); prepare expert summary for clients (1.2); revise draft letter to opposing counsel (1.3). | 5.70 |
| 12/17/19 | JAL | 020 | Conduct second level review of documents re prepetition transactions (4.3); prepare materials for meet and confer (3.4). | 7.70 |
| 12/17/19 | LJT | 020 | Review documents re prepetition transactions. | 1.60 |
| 12/17/19 | DP | 020 | Analyze discovery issues. | 1.60 |
| 12/17/19 | JRK | 020 | Conduct review of electronic discovery documents. | 5.10 |
| 12/17/19 | PJG | 020 | Conduct second-level review of documents (3.3); revise document requests to defendants named in amended complaint (2.7); draft correspondence to new defendants' counsel regarding document requests and need for a Rule 26(f) conference (1.9); update litigation task list (.4). | 8.30 |
| 12/17/19 | BMW | 020 | Conduct research in connection with amended complaint issues. | 1.60 |
| 12/18/19 | JLS | 020 | Review and revise draft correspondence to client re case status and discovery issues (.5); review and respond to correspondence from opposing counsel re discovery issues (.4). | 0.90 |
| 12/18/19 | DMZ | 020 | Review correspondence from opposing counsel re discovery. | 0.10 |
| 12/18/19 | RJC | 020 | Conduct second level review of documents for key issues. | 7.40 |
| 12/18/19 | DLC | 020 | Draft memo to Litigation Designees re meet-and-confer (1.8); confer with defendants' counsel re third party subpoenas (.2); finalize and serve subpoena (.2); confer with third party's counsel re same (.6). | 2.80 |
| 12/18/19 | RT | 020 | Correspond with members of litigation team re third party subpoena and meet/confer (.2); review third party subpoena and background materials (1.3); participate in meet/confer with third party re third party subpoena | 1.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.3). | |
| 12/18/19 | LML | 020 | Review and revise client correspondence re litigation status. | 0.30 |
| 12/18/19 | SS | 020 | Review deposition summaries from co-counsel. | 0.80 |
| 12/18/19 | JPK | 020 | Revise supplemental requests for the production of documents (2.5); correspond with H5 re document production to defendants (1.5). | 4.00 |
| 12/18/19 | EBM | 020 | Prepare memorandum to clients regarding expert recommendations. | 4.70 |
| 12/18/19 | JAL | 020 | Review SEC materials re related party financings (1.3); confer w/ P. Glackin re same (.3); conduct second level review of documents (2.0); participate in call with third party re doc requests (.5); review materials re same (1.0); review materials in connection with document requests and draft summary of same (1.0). | 6.10 |
| 12/18/19 | LJT | 020 | Review documents produced in adversary proceeding. | 1.00 |
| 12/18/19 | JRK | 020 | Review adversary complaint filed on the docket against the Debtors (.2); correspondence with members of the litigation team and electronic discovery vendor regarding document review protocol (.3); conduct review of electronic discovery documents (4.8). | 5.30 |
| 12/18/19 | PJG | 020 | Revise document requests to newly named defendants (1.3); conduct second-level review of documents concerning the related-party financings (6.6); confer with J. Latov re related party financings (.3). | 8.20 |
| 12/18/19 | BMW | 020 | Update chart of citations included in complaint. | 1.30 |
| 12/19/19 | JLS | 020 | Review and respond to correspondence re discovery and strategy issues in connection with adversary proceeding (.5); review analysis of potential experts (.3). | 0.80 |
| 12/19/19 | DMZ | 020 | Review and comment on correspondence to client  re meet and confers (.4); prepare correspondence to opposing counsel re privilege (.4). | 0.80 |
| 12/19/19 | RJC | 020 | Conduct second level document review. | 8.70 |
| 12/19/19 | DLC | 020 | Revise expert interview status report to clients (1.2); revise memo to client re privilege issues (.5); communications with members of litigation team and H5 re third party subpoenas (.3); review protective order and circulate revisions to same (2.0); draft letter to Court re status conference (1.0); communications with third party subpoena recipients (.8). | 5.80 |
| 12/19/19 | RT | 020 | Review and comment on report on document review status (.5); review correspondence with H5 re document access for defendants (.3). | 0.80 |
| 12/19/19 | JPK | 020 | Review and revise Rule 2004 protective order (2.5); draft document requests to defendants (6.0); correspondence with H5 and members of lit team re providing documents to defendants (1.0). | 9.50 |
| 12/19/19 | EBM | 020 | Revise memorandum to clients re privilege issues (3.1); coordinate compiling of expert packets (.5). | 3.60 |
| 12/19/19 | JAL | 020 | Review materials re prepetition transactions (1.3); prepare summary of same (.5); correspondence with members of litigation team re document requests and third party subpoenas (.6). | 2.40 |
| 12/19/19 | ZDL | 020 | Review privilege memo (.2); review update to designees re meet and confer (.7). | 0.90 |
| 12/19/19 | JRK | 020 | Correspondence with members of the litigation team regarding prepetition transactions and document review process (.7); review draft evidence chart in connection with complaint (.5); review electronic discovery documents circulated by members of the litigation team (.4); draft email update to members of the litigation team regarding documents identified as hot in prior reviews (.2); revise draft legal standards memorandum (5.2); correspondence with managing clerks regarding service of process related to the adversary proceeding (.2). | 7.20 |
| 12/19/19 | PJG | 020 | Conduct second-level review of documents re prepetition transactions and compile list of "hot" documents from the same (6.0); revise correspondence to Litigation Designees regarding the December 17, 2019 meet-and-confer with counsel to Defendants (1.1). | 7.10 |
| 12/19/19 | BMW | 020 | Prepare expert materials for attorney review. | 2.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

Page 17
02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/20/19 | JLS | 020 | Review and analyze issues re discovery. | 0.40 |
| 12/20/19 | DMZ | 020 | Review and comment on memo to Litigation Designees re experts. | 0.60 |
| 12/20/19 | RJC | 020 | Conduct second level review documents for key issues. | 6.00 |
| 12/20/19 | DLC | 020 | Confer with third parties re document subpoenas (1.7); review and comment on memo re third party issues (.5); analyze potential issues re third party subpoenas (.4); confer with conflicts counsel re same (.2). | 2.80 |
| 12/20/19 | RT | 020 | Review subpoena and prepare for meet/confer with counsel to recipient (.6); call with J. Latov re same (.3); participate in meet/confer re subpoena (.5); analyze document review issues (.4). | 1.80 |
| 12/20/19 | JPK | 020 | Incorporate first document requests into supplemental document requests to original defendants. | 10.60 |
| 12/20/19 | EBM | 020 | Revise draft memo to clients. | 2.50 |
| 12/20/19 | JAL | 020 | Participate in meet and confer with counsel to subpoena recipient (.5); draft summary of same (.4); call with R. Tizravesh re same (.3); revise prepetition claims memo (2.9); conduct research in connection with same (5.6); conduct second level review of documents and communications (2.9); prepare hot document index in connection with same (.2). | 12.80 |
| 12/20/19 | LJT | 020 | Review documents produced in adversary proceeding. | 1.00 |
| 12/20/19 | JRK | 020 | Revise draft legal standards memorandum (1.0); conduct review of electronic discovery documents (6.0); correspondence with P. Glackin regarding document review process (.4); correspondence with electronic discovery vendors regarding document review protocol (.2). | 7.60 |
| 12/20/19 | PJG | 020 | Conduct second-level review of documents concerning prepetition transactions (.8); review document requests served by Paul Weiss on third party to determine whether supplemental requests are necessary (2.6); correspond with J. Kulikowski re document review process (.4). | 3.80 |
| 12/20/19 | BMW | 020 | Revise expert materials for attorney review. | 0.50 |
| 12/21/19 | RJC | 020 | Conduct second level review documents for key issues. | 2.00 |
| 12/21/19 | JAL | 020 | Conduct second level review of documents re prepetition transactions (4.1); prepare hot document index re same (.3). | 4.40 |
| 12/22/19 | RJC | 020 | Conduct second level review of documents for key issues. | 1.60 |
| 12/22/19 | JPK | 020 | Draft supplemental document multiple defendants. | 2.40 |
| 12/22/19 | PJG | 020 | Conduct second-level review of documents concerning prepetition transactions. | 0.70 |
| 12/23/19 | JLS | 020 | Review and respond to correspondence re discovery and case strategy. | 0.70 |
| 12/23/19 | DMZ | 020 | Call with opposing counsel re subpoena issues. | 0.50 |
| 12/23/19 | RJC | 020 | Conduct second level review documents for key issues. | 5.70 |
| 12/23/19 | DLC | 020 | Review letter from opposing counsel (.4); multiple communications with subpoena recipients (1.5); revise draft letter to court re pre-trial conference  (2.8); communications with members of litigation team re discovery issues including supplemental document requests (.8). | 5.50 |
| 12/23/19 | RT | 020 | Review updated status report re document review process (.1); correspond with members of litigation team re discovery issues (.3). | 0.40 |
| 12/23/19 | LML | 020 | Analyze issues re subpoenas. | 0.20 |
| 12/23/19 | JPK | 020 | Draft supplemental document requests (2.0); correspond with members of litigation team members regarding discovery updates (.5). | 2.50 |
| 12/23/19 | DP | 020 | Analyze issues re third-party subpoenas (.8); draft correspondence to counsel for subpoena recipient (.4). | 1.20 |
| 12/23/19 | JRK | 020 | Conduct review of electronic discovery documents (3.0); draft template brief in preparation for motion practice (2.0). | 5.00 |
| 12/23/19 | PJG | 020 | Review and revise draft letter to the Court regarding pre-trial conference (.6); revise defendants contact list and circulate the same to litigation team members (1.0); draft correspondence to new defendants' counsel regarding service of document requests (1.2); conduct second-level review of documents concerning the prepetition transactions (1.8). | 4.60 |
| 12/24/19 | RJC | 020 | Conduct second level review of documents for key issues. | 3.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

Page 18
02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/24/19 | DLC | 020 | Analyze third party subpoena responses. | 1.00 |
| 12/24/19 | RT | 020 | Review summary of documents reviewed. | 0.10 |
| 12/24/19 | JPK | 020 | Draft supplemental document requests. | 2.70 |
| 12/24/19 | PJG | 020 | Conduct second-level review of documents re prepetition transactions. | 0.70 |
| 12/25/19 | PJG | 020 | Conduct second-level review of documents re prepetition transactions (2.9); revise document requests to defendants named in amended complaint (.2). | 3.10 |
| 12/26/19 | DMZ | 020 | Review and comment on correspondence to court re discovery (.2); review correspondence from third party re same (.1); correspondence with members of litigation team re same and related issues (.3). | 0.60 |
| 12/26/19 | RJC | 020 | Conduct second level review of documents re prepetition transactions. | 6.20 |
| 12/26/19 | DLC | 020 | Confer with opposing counsel re discovery (.3); communications with litigation team members re service of complaint, documents requests and letter from third party (.7). | 1.00 |
| 12/26/19 | RT | 020 | Review summary of document review status (.1); review correspondence re pre-trial conference (.1); review correspondence re document requests to new defendants (.1). | 0.30 |
| 12/26/19 | MY | 020 | Coordinate service of third party subpoenas. | 0.50 |
| 12/26/19 | LML | 020 | Review and analyze updates re document production issues. | 0.20 |
| 12/26/19 | SS | 020 | Correspondence with litigation team members in connection with open complaint issues. | 0.50 |
| 12/26/19 | JPK | 020 | Draft supplemental document requests (5.5); internal correspondence with Lit team members re discovery issues and service of complaint (.5). | 6.00 |
| 12/26/19 | JRK | 020 | Conduct second level review of electronic discovery documents (4.0); draft hot document summary chart (1.0); revise draft document requests to defendants named in amended complaint (1.0); correspondence with managing clerk and members of Lit team regarding service on new defendants (.3). | 6.30 |
| 12/26/19 | PJG | 020 | Conduct second-level review of documents re prepetition transactions (2.6); revise document requests to newly added defendants (1.3); communications with litigation team members regarding forthcoming document requests (.4). | 4.30 |
| 12/27/19 | DMZ | 020 | Correspondence with opposing counsel re deadlines in connection with complaint. | 0.20 |
| 12/27/19 | RJC | 020 | Conduct second level review documents re prepetition transactions. | 6.70 |
| 12/27/19 | DLC | 020 | Communications with litigation team members re discovery issues (.7); revise and circulate draft letter to Court re discovery (.6); confer with opposing counsel re same (.3). | 1.60 |
| 12/27/19 | RT | 020 | Review responses and objections to discovery requests (.2); correspond with members of litigation team re same (.2); review correspondence re requests for production of documents to defendants (.1). | 0.50 |
| 12/27/19 | JPK | 020 | Review internal correspondence re outstanding discovery issues (1.0); draft additional document requests (7.0); draft correspondence to defendants regarding same (.5); conduct research re requirements for service of Rule 24 document requests under FRCP 26 (.5). | 9.00 |
| 12/27/19 | JRK | 020 | Conduct second level review of electronic discovery documents (6.0); internal correspondence with Lit team members re discovery issues (.5); correspondence with electronic discovery vendors regarding document review (.1); draft hot document summary chart (1.0); review new defendant document requests (1.0); correspondence with managing clerks regarding service on new defendants (.2). | 8.80 |
| 12/27/19 | PJG | 020 | Revise document requests to new defendants (2.8); communications with litigation team members regarding same (.7); draft cover email and send document requests to counsel for certain new defendants (.7); email counsel for multiple defendants regarding document requests and need for additional Rule 26(f) conference (.3). | 4.50 |
| 12/28/19 | JLS | 020 | Confer with D. Chapman re discovery issues in connection with | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | document requests and production. | |
| 12/28/19 | DLC | 020 | Confer with J. Sorkin re discovery requests (.5); correspondence with opposing counsel re same (.2). | 0.70 |
| 12/28/19 | JRK | 020 | Conduct second level review of electronic discovery documents. | 4.00 |
| 12/28/19 | PJG | 020 | Conduct research re early Rule 34 requests. | 0.50 |
| 12/29/19 | JPK | 020 | Review internal document review memo (1.2); review documents produced during the Rule 2004 investigation (8.3). | 9.50 |
| 12/29/19 | JRK | 020 | Conduct second level review of electronic discovery documents. | 5.00 |
| 12/29/19 | PJG | 020 | Conduct second level review of documents re prepetition transactions (1.4); revise document requests to certain new defendants (.2). | 1.60 |
| 12/30/19 | JLS | 020 | Analyze issues re potential experts (.2); review and respond to correspondence re discovery (.3). | 0.50 |
| 12/30/19 | DMZ | 020 | Correspondence with opposing counsel re discovery issues (.1); call with D. Chapman re privilege issues (.1). | 0.20 |
| 12/30/19 | DLC | 020 | Call with D. Zensky re privilege issues (.1); review correspondence with opposing counsel re same (.3); revise letter to Court re same (.7); communications to third parties re subpoenas (.4). | 1.50 |
| 12/30/19 | RT | 020 | Communications with third party re deadlines for subpoena (.3); communications with S. Brauner re discovery (.2); review update of document review status (.1). | 0.60 |
| 12/30/19 | SLB | 020 | Correspondence with R. Tizravesh re subpoenas related to adversary proceeding. | 0.20 |
| 12/30/19 | JPK | 020 | Correspond with defendants re discovery issues (0.5); review documents produced during the Rule 2004 investigation (5.5); review amended adversary complaint (1.9). | 7.90 |
| 12/30/19 | JRK | 020 | Conduct second level review of electronic discovery documents (3.0); draft hot document summary chart (1.1); conduct review of electronic discovery documents tagged hot by first and second level reviewers (6.0). | 10.10 |
| 12/30/19 | PJG | 020 | Finalize contact list for defendants named in amended complaint (1.1); communications with certain defendants' counsel regarding same and revise contact list accordingly (.5); conduct second-level review of documents re prepetition transactions (1.6). | 3.20 |
| 12/31/19 | SLB | 020 | Correspondence with Litigation Designees re administrative matters in connection with adversary proceeding. | 0.30 |
| 12/31/19 | JPK | 020 | Review documents produced during the Rule 2004 investigation. | 7.70 |
| 12/31/19 | JRK | 020 | Conduct review of electronic discovery documents tagged hot by first and second level reviewers. | 6.00 |
| 12/31/19 | PJG | 020 | Conduct second-level review of documents re prepetition transactions (2.5); compile list of "hot" documents from the same (1.2). | 3.70 |
| 12/02/19 | SLB | 022 | Analyze open issues re objections to Board compensation. | 1.70 |
| 12/03/19 | SLB | 022 | Analyze issues re board compensation (.7); conduct research in connection with same (.6). | 1.30 |
| 12/03/19 | ZDL | 022 | Review initial draft board comp response (.6); communications with S. Mahkamova re same (.1). | 0.70 |
| 12/03/19 | SM | 022 | Prepare first draft of response to board comp objections (3.8); conduct research in connection with same (3.2); communications with Z. Lanier re same (.1). | 7.10 |
| 12/04/19 | ZDL | 022 | Provide initial comments on draft board comp response (.9); communications with S. Mahkamova re same (.2); compile internal disclosures to board members for response (.3). | 1.40 |
| 12/04/19 | SM | 022 | Revise draft response to board comp objections (4.3); communications with Z. Lanier re same (.2). | 4.50 |
| 12/05/19 | SLB | 022 | Review Debtors' summary of opt-in ballots and related information; revise response to Board Comp objection. | 3.70 |
| 12/05/19 | ZDL | 022 | Revise response re board compensation (6.2); confer with S. Mahkamova (.3) and S. Brauner (.2) re same; conduct research re same | 8.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

Page 20
02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.0); organize conflicts disclosure (.8). | |
| 12/05/19 | SM | 022 | Review and revise draft response to board comp objections (2.0); confer with Z. Lanier re same (.3). | 2.30 |
| 12/06/19 | SLB | 022 | Revise response to Board Compensation objections (1.9); multiple internal communications with members of FR team re same (.6). | 2.50 |
| 12/06/19 | ZDL | 022 | Revise board comp response (3.8); communications with S. Mahkamova re same (.2); compile and further revise disclosures annex (.2); communications with S. Brauner re board comp objection (.6). | 4.80 |
| 12/06/19 | SM | 022 | Revise response to board comp objections (1.1); confer with Z. Lanier re same (.2). | 1.30 |
| 12/08/19 | JLS | 022 | Review and respond to correspondence re confirmation appeal. | 0.30 |
| 12/09/19 | SLB | 022 | Revise response to board comp objection. | 2.90 |
| 12/09/19 | ZDL | 022 | Revise board comp objection (2.7); correspond with Weil re same (.1). | 2.80 |
| 12/10/19 | JLS | 022 | Call with counsel to Debtors re appeals of confirmation order. | 0.50 |
| 12/10/19 | SLB | 022 | Analyze issues re admin claims settlement (.8); revise response to board comp objection (1.7); communications with Z. Lanier re same (.5); communications with D. Wander re same (.4). | 3.40 |
| 12/10/19 | ZJC | 022 | Participate on call with Weil to discuss confirmation order appeal. | 0.50 |
| 12/10/19 | ZDL | 022 | Review Plan provisions re exculpation/release (.5); attend call with Weil re confirmation appeals (.5); revise board comp response based on Weil comments and internal comments (1.2); communications witih S. Brauner re same (.5). | 2.70 |
| 12/10/19 | SM | 022 | Review Weil comments to board comp response. | 0.20 |
| 12/11/19 | SLB | 022 | Finalize response to Board Comp Objection (2.8); prepare correspondence to Judge Drain re request for adjournment in connection with the same (.4); communications with Weil re admin. claim distribution issues (.5). | 3.70 |
| 12/11/19 | ZDL | 022 | Revise board comp response. | 2.90 |
| 12/11/19 | SDL | 022 | File (.3) and serve (.1) board comp response. | 0.40 |
| 12/12/19 | SLB | 022 | Prepare amended Board Comp reply (.3); communications with Z. Lanier re same (.3). | 0.60 |
| 12/12/19 | ZDL | 022 | Prepare amended response to board comp objection (.8); communications with S. Brauner re same (.3). | 1.10 |
| 12/12/19 | SDL | 022 | File (.3) and serve (.2) amended board comp response; confer with D. Krasa-Berstell re same (.2). | 0.70 |
| 12/13/19 | JLS | 022 | Review docket entries in connection with confirmation appeals. | 0.20 |
| 12/13/19 | SM | 022 | Conduct research in connection with board comp objections. | 1.10 |
| 12/16/19 | ZDL | 022 | Multiple communications with MIII re board comp. | 0.50 |
| 12/17/19 | ZDL | 022 | Correspond with MIII re board compensation (.2); follow up with board members re same (.1). | 0.30 |
| 12/19/19 | ZJC | 022 | Discuss confirmation appeal proceedings with E. Choi at Weil. | 0.40 |
| 12/23/19 | ZDL | 022 | Review ESL confirmation appeal brief (.8); review confirmation hearing transcript (.3). | 1.10 |
| 12/23/19 | SM | 022 | Review ESL brief in confirmation appeal. | 1.10 |
| 12/26/19 | JES | 022 | Review and analyze ESL's/Transform's confirmation appeal brief. | 0.60 |
| 12/27/19 | SLB | 022 | Communications with MIII (.3) and board members (.4) re compensation and related issues. | 0.70 |
| 12/03/19 | JLS | 023 | Review proposed order in connection with APA dispute. | 0.20 |
| 12/03/19 | SLB | 023 | Review draft expert order re APA disputes (.3); communications with Weil re same (.3). | 0.60 |
| 12/09/19 | JLS | 023 | Analyze issues re potential recoveries in connection with APA disputes. | 1.30 |
| 12/09/19 | PCD | 023 | Communications with UCC professionals re APA issues (.5); review legal research re same (.3). | 0.80 |
| 12/09/19 | DLC | 023 | Review and summarize research in connection with APA disputes (1.3); communications with litigation and FR team members re same (.6). | 1.90 |
| 12/09/19 | SLB | 023 | Multiple communications with UCC professionals re open issues in connection with APA disputes (.7); communications with FR and | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

Page 21
02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | litigation team members re same (.6); analyze issues re same (.6). | |
| 12/09/19 | ZDL | 023 | Communications with members of FR and litigation team re APA disputes. | 0.60 |
| 12/09/19 | SMN | 023 | Conduct research re potential issues relating to APA and sale. | 3.60 |
| 12/09/19 | JRK | 023 | Correspondence with members of the litigation team regarding motion to enforce APA (.2); review filings related to APA issues (.8). | 1.00 |
| 12/10/19 | SLB | 023 | Multiple communications with UCC advisors re open APA dispute issues (.7); analyze the same (.8). | 1.50 |
| 12/10/19 | ZDL | 023 | Review open APA disputes. | 0.40 |
| 12/10/19 | SMN | 023 | Conduct research re APA issues (1.1); draft memo re same (3.6). | 4.70 |
| 12/11/19 | JLS | 023 | Analyze issues re disputed funds in connection with APA dispute. | 1.10 |
| 12/11/19 | JPK | 023 | Draft memo re APA/sale issues (5.3); communications with S. Nolan re same (.2). | 5.50 |
| 12/11/19 | SMN | 023 | Communications with J. Kane re APA issues. | 0.20 |
| 12/12/19 | JLS | 023 | Review correspondence with ESL re APA disputes. | 0.60 |
| 12/12/19 | DLC | 023 | Communications with S. Brauner re APA issues (.7); analyze issues re same (.5). | 1.20 |
| 12/12/19 | SLB | 023 | Communications with D. Chapman re status of APA disputes and related issues. | 0.70 |
| 12/12/19 | SMN | 023 | Finalize draft of memo re APA/sale issues (1.1); review and revise same (.4). | 1.50 |
| 12/15/19 | SLB | 023 | Analyze open APA disputes and related issues. | 0.20 |
| 12/16/19 | DLC | 023 | Analyze open APA issues. | 0.40 |
| 12/17/19 | SMN | 023 | Revise memo re APA issues. | 4.10 |
| 12/18/19 | JLS | 023 | Review and analyze issues in connection with potential settlement with ESL. | 0.70 |
| 12/18/19 | SLB | 023 | Multiple communications with Debtor and UCC advisors re APA disputes and potential settlement of the same (1.7); analyze issues re same (.5); revise memo to Committee re the same (1.5); correspondence with Committee member re the same (.2). | 3.90 |
| 12/18/19 | JPK | 023 | Summarize proposed settlement of APA disputes. | 4.50 |
| 12/18/19 | ZDL | 023 | Review status of APA disputes (1.0); review potential settlement offer (.2); provide comments on Committee email re same (.4). | 1.60 |
| 12/18/19 | JES | 023 | Review correspondence re APA disputes and proposed settlement of same. | 0.30 |
| 12/19/19 | SLB | 023 | Multiple communications with Debtor and UCC advisors re potential settlement of APA disputes (.9); analyze issues re same (.4). | 1.30 |
| 12/19/19 | ZDL | 023 | Review Transform letter re APA disputes (.3); analyze settlement response (.9). | 1.20 |
| 12/20/19 | SLB | 023 | Correspondence with Debtor and UCC professionals re potential settlement of APA disputes (.4); analyze issues re same (.6). | 1.00 |
| 12/22/19 | SLB | 023 | Correspondence with Debtor and UCC professionals re Transform settlement proposal re APA disputes (.4); analyze the same (.5). | 0.90 |
| 12/23/19 | SLB | 023 | Communications with Debtor and UCC professionals re potential settlement of APA disputes (.4); analyze issues re same (.5). | 0.90 |
| 12/23/19 | SMN | 023 | Perform research re potential settlement issues of APA disputes. | 2.30 |
| 12/26/19 | PCD | 023 | Correspondence with S. Brauner re APA disputes. | 0.30 |
| 12/26/19 | SLB | 023 | Internal communications with P. Dublin re potential settlement of APA disputes. | 0.30 |
| 12/27/19 | SLB | 023 | Review correspondence from Weil re proposed APA settlement (.1); draft internal correspondence re same (.1). | 0.20 |
| 12/28/19 | SLB | 023 | Multiple communications with Weil re potential settlement of APA disputes (.5); analyze issues re same (.4). | 0.90 |
| 12/29/19 | SLB | 023 | Correspondence with Weil re potential APA settlement (.6); prepare correspondence to Committee re same (.5). | 1.10 |
| 12/29/19 | ZDL | 023 | Review correspondence re APA dispute updates. | 0.10 |
| 12/29/19 | SM | 023 | Review correspondence re APA settlement. | 0.10 |

SEARS CREDITORS COMMITTEE — Page 22
Bill Number: 1873172 — 02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 12/30/19 | ZDL | 023 | Draft outline of statement in support of APA settlement (1.1); conduct research re same (.9). | 2.00 |
| 12/31/19 | SLB | 023 | Correspondence with Weil re APA settlement. | 0.20 |
| 12/12/19 | PCD | 025 | Travel to White Plains for 12/13 hearing (total travel time = .9 hours). | 0.40 |
| 12/12/19 | SLB | 025 | Travel from NYC to White Plains for hearing (total travel time = .9 hrs) | 0.40 |
| 12/13/19 | PCD | 025 | Travel from court (total travel time = .9 hours). | 0.40 |
| 12/13/19 | SLB | 025 | Travel from White Plains to NYC following hearing (total travel time = .9). | 0.40 |

Total Hours 1296.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 32.50 | at | $1120.00 | = | $36,400.00 |
| D M ZENSKY | 17.00 | at | $1305.00 | = | $22,185.00 |
| P C DUBLIN | 9.20 | at | $1475.00 | = | $13,570.00 |
| D L CHAPMAN | 81.20 | at | $980.00 | = | $79,576.00 |
| S L BRAUNER | 107.40 | at | $1125.00 | = | $120,825.00 |
| L M LAWRENCE | 6.50 | at | $1020.00 | = | $6,630.00 |
| Z CHEN | 28.50 | at | $925.00 | = | $26,362.50 |
| R TIZRAVESH | 21.50 | at | $905.00 | = | $19,457.50 |
| S SHARAD | 28.60 | at | $815.00 | = | $23,309.00 |
| D S PARK | 15.30 | at | $690.00 | = | $10,557.00 |
| R P TOLENTINO | 8.90 | at | $840.00 | = | $7,476.00 |
| J P KANE | 182.30 | at | $770.00 | = | $140,371.00 |
| E B MAIZEL | 48.70 | at | $690.00 | = | $33,603.00 |
| J A LATOV | 135.30 | at | $760.00 | = | $102,828.00 |
| Z D LANIER | 94.50 | at | $760.00 | = | $71,820.00 |
| L J TANDY | 12.70 | at | $510.00 | = | $6,477.00 |
| S M NOLAN | 21.40 | at | $630.00 | = | $13,482.00 |
| J R KULIKOWSKI | 132.10 | at | $540.00 | = | $71,334.00 |
| P J GLACKIN | 103.10 | at | $540.00 | = | $55,674.00 |
| S MAHKAMOVA | 27.50 | at | $560.00 | = | $15,400.00 |
| J E SZYDLO | 30.80 | at | $560.00 | = | $17,248.00 |
| R J COLLINS | 117.90 | at | $455.00 | = | $53,644.50 |
| M YOUNG | 7.70 | at | $415.00 | = | $3,195.50 |
| B M WALLS | 10.70 | at | $205.00 | = | $2,193.50 |
| S D LEVY | 15.00 | at | $235.00 | = | $3,525.00 |

Current Fees $957,143.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,003.22 |
| Computerized Legal Research - Other | $16.00 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $508.07 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $2,530.36 |
| Prof Fees - Consultant Fees | $287,362.57 |
| Courier Service/Messenger Service- Off Site | $74.84 |
| Miscellaneous | $359.29 |

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 1,003.22 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 2,530.36 |
| Computerized Legal Research – Courtlink  – In contract 50% Discount | 508.07 |
| Computerized Legal Research - Other | 16.00 |
| Courier Service/Messenger Service - Off Site | 74.84 |
| Meals - Overtime | 11.15 |
| Meals - Business | 86.54 |
| Meals (100%) | 794.99 |
| Miscellaneous | 359.29 |
| Professional Fees - Consultant Fees | $287,362.57 |
| Professional Fees - Process Server | 8,133.90 |
| Research | 1,013.69 |
| Telephone - Long Distance | 191.00 |
| Transcripts | 321.60 |
| Travel – Ground Transportation | 363.63 |
| Travel – (Hotel, Apt, Other) | 748.86 |
| Local Transportation – Overtime | 190.03 |
| **TOTAL:** | **303,709.74** |

## Exhibit E

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

Page 22
02/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/30/19 | ZDL | 023 | Draft outline of statement in support of APA settlement (1.1); conduct research re same (.9). | 2.00 |
| 12/31/19 | SLB | 023 | Correspondence with Weil re APA settlement. | 0.20 |
| 12/12/19 | PCD | 025 | Travel to White Plains for 12/13 hearing (total travel time = .9 hours). | 0.40 |
| 12/12/19 | SLB | 025 | Travel from NYC to White Plains for hearing (total travel time = .9 hrs) | 0.40 |
| 12/13/19 | PCD | 025 | Travel from court (total travel time = .9 hours). | 0.40 |
| 12/13/19 | SLB | 025 | Travel from White Plains to NYC following hearing (total travel time = .9). | 0.40 |

Total Hours  1296.30

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J L SORKIN | 32.50 | at | $1120.00 | = | $36,400.00 |
| D M ZENSKY | 17.00 | at | $1305.00 | = | $22,185.00 |
| P C DUBLIN | 9.20 | at | $1475.00 | = | $13,570.00 |
| D L CHAPMAN | 81.20 | at | $980.00 | = | $79,576.00 |
| S L BRAUNER | 107.40 | at | $1125.00 | = | $120,825.00 |
| L M LAWRENCE | 6.50 | at | $1020.00 | = | $6,630.00 |
| Z CHEN | 28.50 | at | $925.00 | = | $26,362.50 |
| R TIZRAVESH | 21.50 | at | $905.00 | = | $19,457.50 |
| S SHARAD | 28.60 | at | $815.00 | = | $23,309.00 |
| D S PARK | 15.30 | at | $690.00 | = | $10,557.00 |
| R P TOLENTINO | 8.90 | at | $840.00 | = | $7,476.00 |
| J P KANE | 182.30 | at | $770.00 | = | $140,371.00 |
| E B MAIZEL | 48.70 | at | $690.00 | = | $33,603.00 |
| J A LATOV | 135.30 | at | $760.00 | = | $102,828.00 |
| Z D LANIER | 94.50 | at | $760.00 | = | $71,820.00 |
| L J TANDY | 12.70 | at | $510.00 | = | $6,477.00 |
| S M NOLAN | 21.40 | at | $630.00 | = | $13,482.00 |
| J R KULIKOWSKI | 132.10 | at | $540.00 | = | $71,334.00 |
| P J GLACKIN | 103.10 | at | $540.00 | = | $55,674.00 |
| S MAHKAMOVA | 27.50 | at | $560.00 | = | $15,400.00 |
| J E SZYDLO | 30.80 | at | $560.00 | = | $17,248.00 |
| R J COLLINS | 117.90 | at | $455.00 | = | $53,644.50 |
| M YOUNG | 7.70 | at | $415.00 | = | $3,195.50 |
| B M WALLS | 10.70 | at | $205.00 | = | $2,193.50 |
| S D LEVY | 15.00 | at | $235.00 | = | $3,525.00 |

Current Fees  $957,143.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $1,003.22 |
| Computerized Legal Research - Other | $16.00 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $508.07 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $2,530.36 |
| Prof Fees - Consultant Fees | $287,362.57 |
| Courier Service/Messenger Service- Off Site | $74.84 |
| Miscellaneous | $359.29 |

| | | |
|---|---|---|
| Meals - Overtime | $11.15 | |
| Meals - Business | $86.54 | |
| Meals (100%) | $794.99 | |
| Professional Fees - Process Server | $8,133.90 | |
| Research | $1,013.69 | |
| Telephone - Long Distance | $191.00 | |
| Transcripts | $321.60 | |
| Travel - Ground Transportation | $363.63 | |
| Travel - Lodging (Hotel, Apt, Other) | $748.86 | |
| Local Transportation - Overtime | $190.03 | |
| | | |
| Current Expenses | | $303,709.74 |

| Date | | Value |
|---|---|---|
| 10/13/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0642065 DATE: 10/13/2019 Sears Project - Consultant fees | $2,200.00 |
| 11/30/19 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1014735-20191130 DATE: 11/30/2019 Accurint public records research - Nov 2019 - CA - Inv# 1014735-20191130 | $638.69 |
| 12/01/19 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-201911-1 DATE: 12/1/2019 TransUnion public records searches - November 2019 | $30.00 |
| 12/01/19 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-201911-1 DATE: 12/1/2019 TransUnion public records searches - November 2019 | $345.00 |
| 12/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-4 DATE: 12/1/2019 Jeff (Jeffrey) Latov - Croton Reservoir Tavern - 11/25/2019 - Overtime Meal | $20.00 |
| 12/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-4 DATE: 12/1/2019 Candy Liang - China Gourmet - 11/25/2019 - Overtime Meal | $20.00 |
| 12/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-4 DATE: 12/1/2019 Jorge Guzman - China Gourmet - 11/25/2019 - Overtime Meal | $20.00 |
| 12/01/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-4 DATE: 12/1/2019 Jeff (Jeffrey) Latov - Sticky's Finger Joint - 11/26/2019 - Overtime Meal | $20.00 |
| 12/01/19 | Prof Fees - Consultant Fees  VENDOR: | $8,724.38 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

|  |  |  |
|---|---|---|
|  | SOLOMON PAGE GROUP LLC INVOICE#: 0651489 DATE: 12/1/2019 Sears Project - Consultant fees |  |
| 12/01/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0651486 DATE: 12/1/2019 Sears Project - Consultant fees | $9,405.00 |
| 12/01/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0651487 DATE: 12/1/2019 Sears Project - Consultant fees | $7,033.13 |
| 12/01/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0651485 DATE: 12/1/2019 Sears Project - Consultant fees | $7,466.25 |
| 12/01/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0651490 DATE: 12/1/2019 Sears Project - Consultant fees | $9,735.00 |
| 12/01/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0651488 DATE: 12/1/2019 Sears Project - Consultant fees | $7,916.25 |
| 12/02/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 1.0 | $72.52 |
| 12/03/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KANE JOHN Date: 12/3/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $853.65 |
| 12/05/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 12/5/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 12/05/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0586 DATE: 12/5/2019 Subpoena on Greenwood Investments Inc. | $386.00 |
| 12/05/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0594 DATE: 12/5/2019 Summons & Complaint (Duff & Phelps and Cushman & Wakefield) | $701.00 |
| 12/06/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: HICKS ADRIA; Charge Type: DOC ACCESS; Quantity: 1.0 | $68.59 |
| 12/08/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-5 DATE: 12/8/2019 Jeff (Jeffrey) Latov - Poulette Rotisserie Chicken - 12/3/2019 - Overtime Meal | $20.00 |
| 12/08/19 | Meals (100%)  VENDOR: GRUBHUB | $163.76 |

SEARS CREDITORS COMMITTEE                                                          Page 25
Bill Number: 1873172                                                              02/20/20

---

|          | HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-5 DATE: 12/8/2019 Amanda Zuniga - Lenwich - 12/5/2019 - Lunch for meeting with members of litigation team | |
|----------|------------------------------------------------------|-------------|
| 12/08/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0654309 DATE: 12/8/2019 Contract attorneys' fees in connection with review of Sears/Transform documents. | $9,295.00 |
| 12/08/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0654308 DATE: 12/8/2019 Contract attorneys' fees in connection with review of Sears/Transform documents. | $6,850.00 |
| 12/08/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0654303-1 DATE: 12/8/2019 Contract attorney's fees in connection with review of Sears/Transform documents. | $3,726.25 |
| 12/08/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0654305 DATE: 12/8/2019 Contract attorneys' fees in connection with review of Sears/Transform documents. | $7,493.75 |
| 12/08/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0654311 DATE: 12/8/2019 Contract attorneys' fees in connection with review of Sears/Transform documents. | $5,211.25 |
| 12/08/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0654302 DATE: 12/8/2019 Contract attorneys' fees in connection with review of Sears/Transform documents. | $7,892.50 |
| 12/08/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0654310 DATE: 12/8/2019 Contract attorneys' fees in connection with review of Sears/Transform documents. | $7,700.00 |
| 12/08/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0654303-2 DATE: 12/8/2019 Contract attorneys' fees in connection with review of Sears/Transform documents. | $6,895.63 |
| 12/08/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0654306 DATE: 12/8/2019 | $5,823.13 |

SEARS CREDITORS COMMITTEE                                                              Page 26
Bill Number: 1873172                                                                   02/20/20

---

| | | |
|---|---|---|
| | Contract attorneys' fees in connection with review of Sears/Transform documents. | |
| 12/08/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0654307 DATE: 12/8/2019 Contract attorneys' fees in connection with review of Sears/Transform documents. | $5,823.13 |
| 12/08/19 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0654307 DATE: 12/8/2019 Contract attorneys' fees in connection with review of Sears/Transform documents. | $3,313.75 |
| 12/08/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 12/8/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 12/09/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3846820312122309 DATE: 12/12/2019 Working Late in Office Taxi/Car/etc, 12/09/19, Overtime taxi, Uber | $34.65 |
| 12/09/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $215.11 |
| 12/09/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: MAKHKAMOVA SHIRIN Date: 12/9/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $320.12 |
| 12/10/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800685 DATE: 12/12/2019 12/10/0019 | $106.26 |
| 12/10/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: NOLAN  SEAN; Charge Type: ACCESS CHARGE; Quantity: 4.0 | $286.81 |
| 12/10/19 | Meals - Overtime  VENDOR: JOHN P. KANE INVOICE#: 3877533612302303 DATE: 12/30/2019 All working late in office Meals, 12/10/19, Drafting documents related to discovery. Itemized receipt is attached, Dos Toros, John Kane | $11.15 |
| 12/11/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800685 DATE: 12/12/2019 12/11/0019 | $59.61 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

| 12/11/19 | Professional Fees - Process Server<br>VENDOR: SERVING BY IRVING INC<br>INVOICE#: HW-12488 DATE:<br>12/11/2019<br>Summons & Amended Complaint on<br>Duff & Phelps | $672.00 |
| 12/11/19 | Professional Fees - Process Server<br>VENDOR: SERVING BY IRVING INC<br>INVOICE#: JM-0648 DATE: 12/11/2019<br>Subpoena on MRM-Horizon Advisors<br>LLC | $306.50 |
| 12/11/19 | Professional Fees - Process Server<br>VENDOR: SERVING BY IRVING INC<br>INVOICE#: HW-12487 DATE:<br>12/11/2019<br>Summons & Amended Complaint on<br>Joseph Jordan and Robert Schriesheim | $884.85 |
| 12/11/19 | Professional Fees - Process Server<br>VENDOR: SERVING BY IRVING INC<br>INVOICE#: HW-12486 DATE:<br>12/11/2019<br>Summons & Amended Complaint on<br>Robert Riecker and Scott Huckins | $884.85 |
| 12/11/19 | Professional Fees - Process Server<br>VENDOR: SERVING BY IRVING INC<br>INVOICE#: HW-12489 DATE:<br>12/11/2019<br>Summons & Amended Complaint on<br>Leena Munjal | $691.85 |
| 12/11/19 | Local Transportation - Overtime<br>VENDOR: JOSEPH E. SZYDLO<br>INVOICE#: 3899331401062002 DATE:<br>1/6/2020<br>Working Late in Office Taxi/Car/etc,<br>12/11/19, Late car home after working on<br>Fee Application., NYC Taxi Cab | $26.15 |
| 12/12/19 | Travel - Ground Transportation<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3836967712192205 DATE:<br>12/19/2019<br>Taxi/Car Service/Public Transport,<br>12/12/19, Car to White Plains for Phil<br>Dublin and Sara Brauner re: hearing.,<br>Uber | $150.49 |
| 12/12/19 | Courier Service/Messenger Service- Off<br>Site  VENDOR: FEDERAL EXPRESS<br>CORP/FEDEX INVOICE#: 6-869-42189<br>DATE: 12/17/2019<br>\|TRACKING #: 778864177286; SHIP<br>DATE: 12/12/2019; SENDER: Sophia<br>Levy; NAME: hon Judge Robert D  Druin<br>COMPANY: INFORMATION NOT<br>SUPPLIED ADDRESS: 300<br>QUARROPAS ST, WHITE PLAINS, NY<br>10601 US; | $59.84 |
| 12/12/19 | Meals - Business  VENDOR: JOHN P.<br>KANE INVOICE#: 3877533612302303<br>DATE: 12/30/2019 | $20.00 |

SEARS CREDITORS COMMITTEE                                                          Page 28
Bill Number: 1873172                                                                02/20/20

|  |  |  |
|---|---|---|
|  | Dinner, 12/12/19, Working late meal - Drafting documents related to discovery. Itemized receipt is attached, Balade, John Kane |  |
| 12/13/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: PHILIP C. DUBLIN INVOICE#: 3858578212132202 DATE: 12/13/2019 Hotel - Lodging, 12/13/19, Lodging at the Ritz Carlton re Sears hearing in White Plains., The Ritz Carlton Westchester | $374.43 |
| 12/13/19 | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 3858578212171301 DATE: 12/17/2019 Taxi/Car Service/Public Transport, 12/13/19, Uber Car service from hotel to White Plains courthouse re Sears hearing., Uber Car Service | $6.51 |
| 12/13/19 | Travel - Lodging (Hotel, Apt, Other) VENDOR: SARA L. BRAUNER INVOICE#: 3836967712192102 DATE: 12/19/2019 Hotel - Lodging, 12/13/19, Hotel stay (12/12-13/2019) re: hearing in White Plains, NY., The Ritz-Carlton Westchester | $374.43 |
| 12/13/19 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3836967712192205 DATE: 12/19/2019 Taxi/Car Service/Public Transport, 12/13/19, Car back to office from White Plains after hearing., Uber | $77.44 |
| 12/13/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3836967712192205 DATE: 12/19/2019 Hotel - Breakfast, 12/13/19, In room dining re: hearing in White Plains, NY., The Ritz-Carlton Westchester, Sara Brauner | $38.36 |
| 12/13/19 | Meals - Business  VENDOR: SARA L. BRAUNER INVOICE#: 3836967712202302 DATE: 12/20/2019 Lunch, 12/13/19, Lunch during hearing in White Plains., The Ritz-Carlton Westcheser, Sara Brauner | $28.18 |
| 12/13/19 | Travel - Ground Transportation VENDOR: PHILIP C. DUBLIN INVOICE#: 3858745812261302 DATE: 12/26/2019 Taxi/Car Service/Public Transport, 12/13/19, Uber Car Service from White Plains Courthouse to home re Sears hearing, Uber Car Service | $129.19 |
| 12/13/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0667 DATE: 12/13/2019 | $374.00 |

SEARS CREDITORS COMMITTEE                                                                Page 29
Bill Number: 1873172                                                                     02/20/20

|          |                                                                                      |         |
|----------|--------------------------------------------------------------------------------------|---------|
|          | Subpoena Service on Dimensional Fund Advisors L.P.                                   |         |
| 12/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Jeff (Jeffrey) Latov - Red Peony (Formerly Joe's Shanghai) - 12/9/2019 - Overtime Meal | $20.00 |
| 12/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Dean Chapman - Nizza - 12/9/2019 - Overtime Meal | $20.00 |
| 12/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Jeff (Jeffrey) Latov - Del Sur - 12/10/2019 - Overtime Meal | $20.00 |
| 12/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Jeff (Jeffrey) Latov - Sticky's Finger Joint - 12/11/2019 - Overtime Meal | $20.00 |
| 12/15/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-6 DATE: 12/15/2019 Jeff (Jeffrey) Latov - Red Peony (Formerly Joe's Shanghai) - 12/13/2019 - Overtime Meal | $20.00 |
| 12/15/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: DUBLIN PHILIP Date: 12/15/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $746.94 |
| 12/16/19 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800686 DATE: 12/19/2019 12/16/0019 | $85.36 |
| 12/16/19 | Telephone - Long Distance  VENDOR: ZACHARY D. LANIER INVOICE#: 3887252012241902 DATE: 12/24/2019 Court Calls, 12/16/19, Fees for telephonic hearing appearance in Sears hearing., CourtCall | $191.00 |
| 12/16/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3887273312262204 DATE: 12/26/2019 Working Late in Office Taxi/Car/etc, 12/16/19, Overtime taxi, NYC Taxi | $22.56 |
| 12/17/19 | Miscellaneous  VENDOR: COSI SANDWICH BAR, INC INVOICE#: | $359.29 |

SEARS CREDITORS COMMITTEE                                                                    Page 30
Bill Number: 1873172                                                                          02/20/20

|          |                                                                                              |          |
|----------|----------------------------------------------------------------------------------------------|----------|
|          | 1099913 DATE: 12/17/2019 Eating Places Restaurants 1099913. Purchased lunch for the Weekly Sears Lit meeting hosted by Jillian Kulikowski that took place on Tuesday, 12/17 in conference room 43C in NY. |          |
| 12/17/19 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3887273312262204 DATE: 12/26/2019 Working Late in Office Taxi/Car/etc, 12/17/19, Overtime taxi, Uber | $26.76   |
| 12/17/19 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4096022 DATE: 12/17/2019 Transcriber fee for transcript of December 13. 2019 hearing. | $321.60  |
| 12/17/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3914538101102103 DATE: 1/10/2020 Working Late in Office Taxi/Car/etc, 12/17/19, Late work at the office., Uber | $43.62   |
| 12/18/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: SD-7268 DATE: 12/18/2019 Subpoena on Teneo | $248.00  |
| 12/18/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: SD-7270 DATE: 12/18/2019 Subpoena on Brookfield Property Partners L.P. | $245.00  |
| 12/18/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: SD-7269 DATE: 12/18/2019 Subpoena service on Centerview Partners LLC & Tommy Hilfiger | $649.00  |
| 12/18/19 | Local Transportation - Overtime VENDOR: JEFFREY A. LATOV INVOICE#: 3914538101102103 DATE: 1/10/2020 Working Late in Office Taxi/Car/etc, 12/18/19, Late work at the office., Uber | $36.29   |
| 12/19/19 | Computerized Legal Research - Westlaw - in contract 30% discount  User: LANIER ZACH Date: 12/19/2019 AcctNumber: 1000193694 ConnectTime: 0.0 | $182.82  |
| 12/19/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0699 DATE: 12/19/2019 Emergency service on Parametric Portfolio and Omega Advisors, Inc. | $637.00  |
| 12/20/19 | Computerized Legal Research - Lexis - in contract 30% discount  Service: LEXIS ADVANCE; Employee: WALLS BENNETT; Charge Type: ACCESS CHARGE; Quantity: 3.0 | $215.71  |

SEARS CREDITORS COMMITTEE                                                    Page 31
Bill Number: 1873172                                                          02/20/20

| | | |
|---|---|---|
| 12/20/19 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12507 DATE: 12/20/2019 Summons & Amended Complaint on Cascade Investment | $360.50 |
| 12/20/19 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 11/1/19 - 11/30/19 | $508.07 |
| 12/20/19 | Courier Service/Messenger Service- Off Site  VENDOR: CITY EXPEDITOR INC INVOICE#: 84110 DATE: 12/31/2019 SENDER'S NAME: S. Brauner; JOB NUMBER: 1433316; PICKUP: One Bryant Park; DESTINATION: 136 Waverly Place; DATE: 12/20/2019 | $15.00 |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 Jeff (Jeffrey) Latov - Croton Reservoir Tavern - 12/16/2019 - Overtime Meal | $20.00 |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 John Kane - Akdeniz - 12/16/2019 - Overtime Meal | $20.00 |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 Jeff (Jeffrey) Latov - Sticky's Finger Joint - 12/17/2019 - Overtime Meal | $20.00 |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 Dean Chapman - Nizza - 12/17/2019 - Overtime Meal | $20.00 |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 John Kane - Dig Inn - 11 Penn Plaza - 12/17/2019 - Overtime Meal | $20.00 |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: 12/22/2019 Jeff (Jeffrey) Latov - Brooklyn Diner Times Square - 12/18/2019 - Overtime Meal | $20.00 |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-7 DATE: | $20.00 |

SEARS CREDITORS COMMITTEE

Page 32

Bill Number: 1873172

02/20/20

| | | |
|---|---|---:|
| | 12/22/2019<br>John Kane - Ding Chinese Restaurant<br>szechuan Cuisine - 12/18/2019 -<br>Overtime Meal | |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-7 DATE:<br>12/22/2019 | $20.00 |
| | John Kane - Sophie's Cuban Cuisine<br>(45th) - 12/19/2019 - Overtime Meal | |
| 12/22/19 | Meals (100%)  VENDOR: GRUBHUB<br>HOLDINGS INC F/K/A SEA/DC upload<br>INVOICE#: SL-184-7 DATE:<br>12/22/2019 | $20.00 |
| | Jeff (Jeffrey) Latov - Red Peony<br>(Formerly Joe's Shanghai) - 12/20/2019 -<br>Overtime Meal | |
| 12/22/19 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0655807 DATE: 12/22/2019<br>Sears Project - Consultant fees | $7,466.25 |
| 12/22/19 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0655810 DATE: 12/22/2019<br>Sears Project - Consultant fees | $7,335.00 |
| 12/22/19 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0655808 DATE: 12/22/2019<br>Sears Project - Consultant fees | $8,580.01 |
| 12/22/19 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0655811 DATE: 12/22/2019<br>Sears Project - Consultant fees | $7,342.51 |
| 12/22/19 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0655813 DATE: 12/22/2019<br>Sears Project - Consultant fees | $4,936.25 |
| 12/22/19 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0655809 DATE: 12/22/2019<br>Sears Project - Consultant fees | $7,548.75 |
| 12/22/19 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0655812 DATE: 12/22/2019<br>Sears Project - Consultant fees | $5,926.26 |
| 12/22/19 | Prof Fees - Consultant Fees  VENDOR:<br>SOLOMON PAGE GROUP LLC<br>INVOICE#: 0656840 DATE: 12/22/2019<br>Sears Project - Consultant fees | $5,387.50 |
| 12/23/19 | Computerized Legal Research - Lexis - in<br>contract 30% discount  Service: LEXIS<br>ADVANCE; Employee: NOLAN  SEAN;<br>Charge Type: ACCESS CHARGE;<br>Quantity: 2.0 | $144.48 |
| 12/24/19 | Professional Fees - Process Server<br>VENDOR: SERVING BY IRVING INC<br>INVOICE#: JM-0733 DATE: 12/24/2019<br>Subpoena / Bank of America | $379.25 |

SEARS CREDITORS COMMITTEE                                                    Page 33
Bill Number: 1873172                                                        02/20/20

---

| | | |
|---|---|---|
| 12/24/19 | Professional Fees - Process Server | $714.10 |
| | VENDOR: SERVING BY IRVING INC | |
| | INVOICE#: JM-0734 DATE: 12/24/2019 | |
| | Subpoena / The Macerich Company and | |
| | Leonard Green & Partners, Inc. | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $8,971.88 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656767 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $5,905.63 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656769 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $6,771.88 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656755 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $9,391.25 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656757 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $7,617.50 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656756 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $7,163.75 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656754 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $4,950.00 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656760 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $7,107.50 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656758 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $7,700.00 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656759 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $8,690.00 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656766 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $9,075.00 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656763 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $8,648.75 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656764 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $8,442.50 |
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656768 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/29/19 | Prof Fees - Consultant Fees  VENDOR: | $9,900.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1873172

Page 34
02/20/20

|  | | |
|---|---|---|
| | SOLOMON PAGE GROUP LLC | |
| | INVOICE#: 0656765 DATE: 12/29/2019 | |
| | Sears Project - Consultant fees | |
| 12/31/19 | Computerized Legal Research - Other | $16.00 |
| | VENDOR: COURTALERT.COM, INC | |
| | INVOICE#: 328396-1912 DATE: | |
| | 12/31/2019 | |
| | - Document retrieval in various courts | |

Current Expenses                                                                $303,709.74

**Total Amount of This Invoice**                                        **$1,260,853.24**

**Prior Balance Due**                                           $2,371,275.64

**Total Balance Due Upon Receipt**                             $3,632,128.88



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0651485 |
| **INVOICE DATE** | 12/01/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 12/01/2019 | Overtime | 0.50 | $82.50 | $41.25 |
| 700502.0001 | Sears | Cooke, Camille | 12/01/2019 | Regular Time | 28.00 | $55.00 | $1,540.00 |
| 700502.0001 | Sears | DePhillips, Scott | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 12/01/2019 | Overtime | 18.00 | $82.50 | $1,485.00 |

**TOTAL AMOUNT DUE**                                                      **$7,466.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 11/25/2019 to 12/01/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/02/2019 9:37 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/26/2019 Approved | Regular Time | 8.5 | $0.00 | 2:30 PM | 8:00 PM | 8:30 PM | 11:30 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/27/2019 Approved | Regular Time | 4.5 | $0.00 | 7:00 PM | 11:30 PM | | | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/29/2019 Approved | Regular Time | 7.5 | $0.00 | 3:45 PM | 7:00 PM | 7:30 PM | 11:45 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/30/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 8:30 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/01/2019 Approved | Regular Time | 8 | $0.00 | 10:00 AM | 3:30 PM | 4:00 PM | 6:30 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 40.50 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 11/25/2019  to  12/01/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/02/2019 11:12 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 | Regular Time | 11.75 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 | Regular Time | 10.25 | $0.00 | 9:00 AM | 3:00 PM | 3:30 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/01/2019 | Regular Time | 6 | $0.00 | 11:15 AM | 5:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 28.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 11/25/2019  to  12/01/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/01/2019 2:07 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 Approved | Regular Time | 11.75 | $0.00 | 8:15 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/27/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/29/2019 Approved | Regular Time | 11.5 | $0.00 | 8:15 AM | 3:30 PM | 4:00 PM | 8:15 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/30/2019 Approved | Regular Time | 10.75 | $0.00 | 11:45 AM | 12:00 PM | 12:30 PM | 11:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0651486 |
| **INVOICE DATE** | 12/01/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 12/01/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Gadlin, Igor | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 12/01/2019 | Overtime | 5.00 | $82.50 | $412.50 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 12/01/2019 | Overtime | 9.00 | $82.50 | $742.50 |

**TOTAL AMOUNT DUE**                                                                 **$9,405.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 11/25/2019  to  12/01/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/01/2019 2:07 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/25/2019 | Regular Time | 11 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 | Regular Time | 11 | $0.00 | 8:00 AM | 2:30 PM | 3:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/27/2019 | Regular Time | 11.25 | $0.00 | 8:00 AM | 2:30 PM | 3:00 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/29/2019 | Regular Time | 12 | $0.00 | 8:00 AM | 2:30 PM | 3:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/30/2019 | Regular Time | 11 | $0.00 | 9:15 AM | 2:00 PM | 2:30 PM | 8:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/01/2019 | Regular Time | 3.75 | $0.00 | 8:30 AM | 12:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 11/25/2019  to  12/01/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/02/2019 9:37 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 | Regular Time | 7.5 | $0.00 | 2:00 PM | 4:00 PM | 4:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 | Regular Time | 8 | $0.00 | 1:30 PM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/27/2019 | Regular Time | 8.25 | $0.00 | 1:15 PM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/30/2019 | Regular Time | 10.25 | $0.00 | 1:15 PM | 8:30 PM | 9:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/01/2019 | Regular Time | 11 | $0.00 | 12:30 PM | 6:00 PM | 6:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 45.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 11/25/2019 to 12/01/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/01/2019 2:07 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 Approved | Regular Time | 8.5 | $0.00 | 1:00 PM | 2:40 PM | 3:10 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/26/2019 Approved | Regular Time | 8.5 | $0.00 | 12:30 PM | 2:30 PM | 3:00 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/27/2019 Approved | Regular Time | 8 | $0.00 | 12:45 PM | 2:40 PM | 3:10 PM | 9:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/29/2019 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 12:30 PM | 1:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/30/2019 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 12:30 PM | 1:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | **49.00** | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue     (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0651487 |
| **INVOICE DATE** | 12/01/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 12/01/2019 | Overtime | 15.50 | $82.50 | $1,278.75 |
| 700502.0001 | Sears | Kargin, Alexandra | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 12/01/2019 | Overtime | 1.75 | $82.50 | $144.38 |
| 700502.0001 | Sears | Odaryuk, Daria | 12/01/2019 | Regular Time | 22.00 | $55.00 | $1,210.00 |

**TOTAL AMOUNT DUE**                                                    **$7,033.13**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 11/25/2019  to  12/01/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/02/2019 9:38 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 Approved | Regular Time | 12 | $0.00 | 8:15 AM | 11:45 AM | 12:30 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 Approved | Regular Time | 12 | $0.00 | 8:15 AM | 3:30 PM | 4:15 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/27/2019 Approved | Regular Time | 7.5 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 4:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/29/2019 Approved | Regular Time | 12 | $0.00 | 9:30 AM | 6:30 PM | 7:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/30/2019 Approved | Regular Time | 12 | $0.00 | 9:45 AM | 5:30 PM | 6:00 PM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 55.50 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 11/25/2019 to 12/01/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/02/2019 9:37 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 4:30 PM | 5:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 Approved | Regular Time | 8.25 | $0.00 | 12:15 PM | 4:00 PM | 4:30 PM | 9:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/27/2019 Approved | Regular Time | 8.5 | $0.00 | 12:00 PM | 4:30 PM | 6:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/29/2019 Approved | Regular Time | 5 | $0.00 | 4:30 PM | 9:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/30/2019 Approved | Regular Time | 6.5 | $0.00 | 2:30 PM | 8:15 PM | 8:45 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/01/2019 Approved | Regular Time | 3.5 | $0.00 | 3:15 PM | 6:45 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 41.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 11/25/2019 to 12/01/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/02/2019 9:37 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/25/2019 Approved | Regular Time | 5.25 | $0.00 | 9:45 AM | 3:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 Approved | Regular Time | 5 | $0.00 | 3:00 PM | 8:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/27/2019 Approved | Regular Time | 6 | $0.00 | 8:15 AM | 9:00 AM | 9:15 AM | 2:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/30/2019 Approved | Regular Time | 5.75 | $0.00 | 4:00 PM | 6:45 PM | 7:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 22.00 | **Total Expenses** $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0651488 |
| **INVOICE DATE** | 12/01/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 12/01/2019 | Overtime | 5.50 | $82.50 | $453.75 |
| 700502.0001 | Sears | Pinhasi, Martin | 12/01/2019 | Regular Time | 32.50 | $55.00 | $1,787.50 |
| 700502.0001 | Sears | Rush, Robert | 12/01/2019 | Regular Time | 34.75 | $100.00 | $3,475.00 |

**TOTAL AMOUNT DUE**                                        **$7,916.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 11/25/2019  to  12/01/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/02/2019 1:17 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|------|------|-------|----------|
| 11/25/2019 Approved | Regular Time | 5.5 | $0.00 | 6:15 PM | 10:15 PM | 10:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 Approved | Regular Time | 9.5 | $0.00 | 11:00 AM | 4:45 PM | 7:15 PM | 11:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/27/2019 Approved | Regular Time | 9.5 | $0.00 | 2:00 PM | 7:30 PM | 8:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/29/2019 Approved | Regular Time | 9.5 | $0.00 | 11:30 AM | 6:30 PM | 9:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/01/2019 Approved | Regular Time | 11.5 | $0.00 | 12:00 PM | 2:00 PM | 2:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 45.50 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 11/25/2019  to  12/01/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/02/2019 9:40 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 | Regular Time | 3.75 | $0.00 | 10:30 AM | 12:30 PM | 1:45 PM | 3:30 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/25/2019 | Regular Time | 4 | $0.00 | 3:45 PM | 7:45 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/26/2019 | Regular Time | 6.75 | $0.00 | 10:45 AM | 12:45 PM | 2:00 PM | 6:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/26/2019 | Regular Time | 1 | $0.00 | 7:15 PM | 8:15 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/27/2019 | Regular Time | 4.5 | $0.00 | 10:45 AM | 1:15 PM | 2:00 PM | 4:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/27/2019 | Regular Time | 3.25 | $0.00 | 4:15 PM | 7:30 PM | | | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/29/2019 | Regular Time | 5.25 | $0.00 | 1:15 PM | 3:15 PM | 4:15 PM | 7:30 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/01/2019 | Regular Time | 2.5 | $0.00 | 3:30 PM | 5:00 PM | 5:15 PM | 6:15 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 11/25/2019 to 12/01/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/02/2019 9:40 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/01/2019 Approved | Regular Time | 1.5 | $0.00 | 6:45 PM | 8:15 PM | | | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 32.50 | **Total Expenses** | $0.00 | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 11/25/2019  to 12/01/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/02/2019 9:37 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 Approved | Regular Time | 11.5 | $0.00 | 8:30 AM | 6:15 PM | 7:30 PM | 9:15 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 Approved | Regular Time | 11.5 | $0.00 | 9:30 AM | 1:30 PM | 2:00 PM | 9:30 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 11/27/2019 Approved | Regular Time | 11.75 | $0.00 | 9:30 AM | 4:00 PM | 4:30 PM | 9:45 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 34.75 | **Total Expenses** | | $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0651489
**INVOICE DATE**     12/01/2019
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Smith, Colin M. | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 12/01/2019 | Overtime | 7.00 | $82.50 | $577.50 |
| 700502.0001 | Sears | Smith, Kelsey | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 12/01/2019 | Overtime | 18.75 | $82.50 | $1,546.88 |

**TOTAL AMOUNT DUE**                                          **$8,724.38**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

BANK NAME          Sterling National Bank
ADDRESS            New York, NY
ABA #              026007773
ACCOUNT NAME       Solomon Page Group LLC
ACCOUNT            3852541636

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 11/25/2019  to  12/01/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/01/2019 2:07 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/27/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/29/2019 | Regular Time | 9 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 4:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 11/30/2019 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 47.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 11/25/2019  to  12/01/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/02/2019 9:40 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 Approved | Regular Time | 8.75 | $0.00 | 12:30 PM | 8:00 PM | 8:30 PM | 9:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/26/2019 Approved | Regular Time | 11 | $0.00 | 10:00 AM | 4:00 PM | 4:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/27/2019 Approved | Regular Time | 8.25 | $0.00 | 8:15 AM | 4:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/30/2019 Approved | Regular Time | 12 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 9:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 11/25/2019 to 12/01/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/01/2019 2:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 11/25/2019 | Regular Time | 11.75 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 8:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 9:30 AM | 10:30 AM | 9:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/27/2019 | Regular Time | 11.75 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 8:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/29/2019 | Regular Time | 11.25 | $0.00 | 9:30 AM | 1:00 PM | 1:30 PM | 9:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/30/2019 | Regular Time | 12 | $0.00 | 10:00 AM | 1:30 PM | 2:00 PM | 10:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **58.75** | | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0651490 |
| **INVOICE DATE** | 12/01/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Suell, Christopher | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 12/01/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Torres, William R. | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 12/01/2019 | Overtime | 10.00 | $82.50 | $825.00 |
| 700502.0001 | Sears | Young, Jason | 12/01/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 12/01/2019 | Overtime | 8.00 | $82.50 | $660.00 |

**TOTAL AMOUNT DUE**                                                                 **$9,735.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 11/25/2019 to 12/01/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/01/2019 2:08 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 9:00 AM | 9:30 AM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/26/2019 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 12:30 PM | 1:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/27/2019 Approved | Regular Time | 12 | $0.00 | 7:30 AM | 1:00 PM | 1:30 PM | 8:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/29/2019 Approved | Regular Time | 12 | $0.00 | 7:15 AM | 1:30 PM | 2:00 PM | 7:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 11/30/2019 Approved | Regular Time | 12 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 7:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 11/25/2019  to  12/01/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/01/2019 2:07 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 Approved | Regular Time | 11.5 | $0.00 | 10:30 AM | 4:30 PM | 5:00 PM | 10:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/26/2019 Approved | Regular Time | 11.5 | $0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 10:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/27/2019 Approved | Regular Time | 11.5 | $0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 10:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 11/29/2019 Approved | Regular Time | 11.5 | $0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 10:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/01/2019 Approved | Regular Time | 4 | $0.00 | 10:45 AM | 2:45 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | **50.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 11/25/2019 to 12/01/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/02/2019 1:17 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 11/25/2019 Approved | Regular Time | 12 | $0.00 | 8:30 AM | 1:30 PM | 2:00 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/26/2019 Approved | Regular Time | 12 | $0.00 | 8:45 AM | 1:15 PM | 1:45 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/27/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 11/29/2019 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **48.00** | **Total Expenses** | **$0.00** | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0642065 |
| **INVOICE DATE** | 10/13/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Cooke, Camille | 10/13/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                                      **$2,200.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 10/07/2019 to 10/13/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 10/14/2019 9:09 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 10/07/2019 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 2:15 PM | 2:45 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/08/2019 Approved | Regular Time | 9.75 | $0.00 | 8:00 AM | 11:00 AM | 12:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/09/2019 Approved | Regular Time | 11 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 10/10/2019 Approved | Regular Time | 8.5 | $0.00 | 9:00 AM | 1:30 PM | 2:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **40.00** | **Total Expenses** | **$0.00** | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0654302 |
| **INVOICE DATE** | 12/08/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 12/08/2019 | Overtime | 4.50 | $82.50 | $371.25 |
| 700502.0001 | Sears | Christopher, Marilyn | 12/08/2019 | Regular Time | 26.75 | $55.00 | $1,471.25 |
| 700502.0001 | Sears | Cooke, Camille | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 12/08/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                **$7,892.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 12/02/2019  to 12/08/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/09/2019 10:30 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/03/2019 Approved | Regular Time | 6 | $0.00 | 3:45 PM | 9:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/04/2019 Approved | Regular Time | 6 | $0.00 | 3:30 PM | 9:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 4.25 | $0.00 | 6:15 PM | 10:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 8 | $0.00 | 3:15 PM | 8:30 PM | 9:00 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/07/2019 Approved | Regular Time | 12 | $0.00 | 10:00 AM | 3:30 PM | 4:00 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/08/2019 Approved | Regular Time | 8.25 | $0.00 | 8:45 AM | 1:15 PM | 1:45 PM | 5:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 44.50 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 12/02/2019  to 12/08/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/09/2019 10:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/03/2019 Approved | Regular Time | 10 | $0.00 | 12:30 PM | 3:00 PM | 3:30 PM | 11:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 10 | $0.00 | 1:00 PM | 5:00 PM | 5:30 PM | 11:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 6.75 | $0.00 | 5:15 PM | | | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 26.75 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 12/02/2019  to 12/08/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/09/2019 10:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/02/2019 Approved | Regular Time | 11.75 | $0.00 | 7:45 AM | 3:15 PM | 3:45 PM | 8:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/03/2019 Approved | Regular Time | 8.25 | $0.00 | 9:30 AM | 3:00 PM | 3:30 PM | 6:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/04/2019 Approved | Regular Time | 11 | $0.00 | 9:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 12 | $0.00 | 7:45 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 9.75 | $0.00 | 9:30 AM | 2:15 PM | 2:45 PM | 7:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/07/2019 Approved | Regular Time | 7.25 | $0.00 | 9:30 AM | 2:45 PM | 3:15 PM | 5:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0654303_1 |
| **INVOICE DATE** | 12/08/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | DePhillips, Scott | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 12/08/2019 | Overtime | 18.50 | $82.50 | $1,526.25 |

**TOTAL AMOUNT DUE**    **$3,726.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 12/02/2019 to 12/08/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/09/2019 10:32 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/03/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/04/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/07/2019 Approved | Regular Time | 10.5 | $0.00 | 1:30 PM | 6:00 PM | 6:30 PM | 12:30 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.50 | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0654303_2 |
| **INVOICE DATE** | 12/08/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 12/08/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Gadlin, Igor | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 12/08/2019 | Overtime | 10.25 | $82.50 | $845.63 |

**TOTAL AMOUNT DUE**                                                                    **$6,895.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 12/02/2019  to 12/08/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/09/2019 10:32 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/02/2019 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 10:30 AM | 11:30 AM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/03/2019 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/04/2019 Approved | Regular Time | 10.5 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 10.5 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/07/2019 Approved | Regular Time | 6.5 | $0.00 | 8:00 AM | 11:00 AM | 12:00 PM | 3:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 12/02/2019 to 12/08/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/09/2019 10:32 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/02/2019 Approved | Regular Time | 6.75 | $0.00 | 4:00 PM | 6:30 PM | 7:00 PM | 11:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/03/2019 Approved | Regular Time | 6.75 | $0.00 | 2:45 PM | 6:00 PM | 6:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/04/2019 Approved | Regular Time | 6 | $0.00 | 3:45 PM | 9:45 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 6.5 | $0.00 | 3:00 PM | 6:00 PM | 6:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 9.5 | $0.00 | 12:00 PM | 3:00 PM | 3:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/07/2019 Approved | Regular Time | 10.75 | $0.00 | 1:15 PM | 4:15 PM | 4:45 PM | 12:30 AM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/08/2019 Approved | Regular Time | 4 | $0.00 | 3:00 PM | 7:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 50.25 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0654305 |
| **INVOICE DATE** | 12/08/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 12/08/2019 | Overtime | 17.50 | $82.50 | $1,443.75 |
| 700502.0001 | Sears | Jordan, Tonja | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 12/08/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                                 **$7,493.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 12/02/2019  to 12/08/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/09/2019 10:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/02/2019 Approved | Regular Time | 8 | $0.00 | 1:00 PM | 2:30 PM | 3:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/03/2019 Approved | Regular Time | 7.5 | $0.00 | 1:00 PM | 4:15 PM | 5:15 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/04/2019 Approved | Regular Time | 11 | $0.00 | 10:30 AM | 4:00 PM | 4:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 8.25 | $0.00 | 1:00 PM | 2:30 PM | 3:00 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 10.75 | $0.00 | 7:30 AM | 9:30 AM | 1:00 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/07/2019 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 57.50 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 12/02/2019  to  12/08/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/09/2019 10:32 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/02/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 2:45 PM | 3:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/03/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 2:00 PM | 3:00 PM | 9:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/04/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 6:00 PM | 6:45 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/05/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 7:15 PM | 8:00 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/06/2019 | Regular Time | 12 | $0.00 | 9:30 AM | 2:00 PM | 3:45 PM | 11:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0654306 |
| **INVOICE DATE** | 12/08/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 12/08/2019 | Overtime | 7.25 | $82.50 | $598.13 |
| 700502.0001 | Sears | Mathur, Manish | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 12/08/2019 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**                                                    **$5,823.13**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 12/02/2019 to 12/08/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/09/2019 1:28 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/02/2019 Approved | Regular Time | 8.25 | $0.00 | 12:00 PM | 4:30 PM | 5:00 PM | 8:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/03/2019 Approved | Regular Time | 8.5 | $0.00 | 11:30 AM | 5:30 PM | 7:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/04/2019 Approved | Regular Time | 9 | $0.00 | 11:00 AM | 4:45 PM | 5:15 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 8.75 | $0.00 | 12:15 PM | 4:30 PM | 5:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 2.75 | $0.00 | 7:45 PM | 10:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/07/2019 Approved | Regular Time | 6.25 | $0.00 | 2:00 PM | 3:45 PM | 4:30 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/08/2019 Approved | Regular Time | 3.75 | $0.00 | 6:45 PM | 10:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 47.25 | | **Total Expenses** | $0.00 | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 12/02/2019 to 12/08/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/09/2019 10:32 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/02/2019 Approved | Unpaid PTO | | $0.00 | 12:00 AM | 12:00 AM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/03/2019 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/04/2019 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/05/2019 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/06/2019 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/07/2019 Approved | Regular Time | 5 | $0.00 | 11:30 AM | 4:30 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/08/2019 Approved | Regular Time | 5 | $0.00 | 9:00 AM | 2:00 PM | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 50.00 | | **Total Expenses** | $0.00 | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0654307 |
| **INVOICE DATE** | 12/08/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Odaryuk, Daria | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 12/08/2019 | Overtime | 10.00 | $82.50 | $825.00 |
| 700502.0001 | Sears | Panossian, Haig | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 12/08/2019 | Overtime | 16.00 | $82.50 | $1,320.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 12/08/2019 | Overtime | 4.75 | $82.50 | $391.88 |

**TOTAL AMOUNT DUE**                                              **$9,136.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0654308 |
| **INVOICE DATE** | 12/08/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 12/08/2019 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 12/08/2019 | Overtime | 19.00 | $150.00 | $2,850.00 |

**TOTAL AMOUNT DUE** **$6,850.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 12/02/2019  to  12/08/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/09/2019 10:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/02/2019 Approved | Regular Time | 11 | $0.00 | 9:15 AM | 2:00 PM | 2:30 PM | 8:45 PM | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/03/2019 Approved | Regular Time | 10.5 | $0.00 | 10:00 AM | 1:45 PM | 2:15 PM | 9:00 PM | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/04/2019 Approved | Regular Time | 10.25 | $0.00 | 11:00 AM | 3:30 PM | 4:00 PM | 9:45 PM | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 7.75 | $0.00 | 1:00 PM | 4:45 PM | 5:15 PM | 9:15 PM | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 10.25 | $0.00 | 10:00 AM | 3:00 PM | 3:30 PM | 8:45 PM | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/07/2019 Approved | Regular Time | 2 | $0.00 | 6:30 PM | 8:30 PM | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/08/2019 Approved | Regular Time | 7.25 | $0.00 | 3:00 PM | 10:15 PM | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **59.00** | | **Total Expenses**  $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
New York NY 10016        solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0654309 |
| **INVOICE DATE** | 12/08/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 12/08/2019 | Overtime | 18.00 | $82.50 | $1,485.00 |
| 700502.0001 | Sears | Smith, Kelsey | 12/08/2019 | Regular Time | 35.00 | $55.00 | $1,925.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 12/08/2019 | Overtime | 18.00 | $82.50 | $1,485.00 |

**TOTAL AMOUNT DUE**                                                      **$9,295.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 12/02/2019  to  12/08/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/09/2019 10:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/02/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | **Site Expense Code** ** No Code ** | | | | | | |
| 12/03/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | **Site Expense Code** ** No Code ** | | | | | | |
| 12/04/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | **Site Expense Code** ** No Code ** | | | | | | |
| 12/05/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | **Site Expense Code** ** No Code ** | | | | | | |
| 12/06/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | **Site Expense Code** ** No Code ** | | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 12/02/2019 to 12/08/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/09/2019 10:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/07/2019 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and annotated documents in the Relativity platform. |

Approved

**Project Name:** Sears     **Site Expense Code ** No Code **

**Total Hours** 58.00     **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 12/02/2019 to 12/08/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/09/2019 10:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/02/2019 Approved | Regular Time | 8.25 | $0.00 | 7:30 AM | 2:15 PM | 2:45 PM | 4:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/03/2019 Approved | Regular Time | 10.75 | $0.00 | 9:45 AM | 4:00 PM | 6:00 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/04/2019 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 4:15 PM | 4:45 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 5 | $0.00 | 7:30 AM | 12:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **35.00** | **Total Expenses** | **$0.00** | | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 12/02/2019 to 12/08/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/09/2019 10:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/02/2019 | Regular Time | 11.25 | $0.00 | 9:00 AM | 12:00 PM | 1:00 PM | 9:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/03/2019 | Regular Time | 11.5 | $0.00 | 9:15 AM | 1:30 PM | 2:00 PM | 9:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/04/2019 | Regular Time | 12 | $0.00 | 7:45 AM | 1:30 PM | 2:00 PM | 8:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/05/2019 | Regular Time | 11.25 | $0.00 | 9:30 AM | 1:30 PM | 2:00 PM | 9:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/06/2019 | Regular Time | 12 | $0.00 | 7:45 AM | 4:30 PM | 5:00 PM | 8:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.00 | | **Total Expenses** | $0.00 | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0654310 |
| **INVOICE DATE** | 12/08/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Suell, Christopher | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 12/08/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Torres, William R. | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 12/08/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                                 **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 12/02/2019 to 12/08/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/09/2019 10:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/02/2019 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/03/2019 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 1:15 PM | 1:45 PM | 7:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/04/2019 Approved | Regular Time | 12 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 8:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 12 | $0.00 | 10:15 AM | 3:00 PM | 3:30 PM | 10:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 12 | $0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 9:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 12/02/2019 to 12/08/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/09/2019 10:31 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/02/2019 Approved | Regular Time | 11.5 | $0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/03/2019 Approved | Regular Time | 11.5 | $0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/04/2019 Approved | Regular Time | 8.75 | $0.00 | 10:15 AM | 12:00 PM | 3:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/05/2019 Approved | Regular Time | 11.5 | $0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 10.5 | $0.00 | 12:45 PM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/08/2019 Approved | Regular Time | 6.25 | $0.00 | 11:00 AM | 5:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 60.00 | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0654311 |
| **INVOICE DATE** | 12/08/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Von Blasingame, Kara M. | 12/08/2019 | Regular Time | 33.75 | $55.00 | $1,856.25 |
| 700502.0001 | Sears | Young, Jason | 12/08/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 12/08/2019 | Overtime | 14.00 | $82.50 | $1,155.00 |

**TOTAL AMOUNT DUE**                                                    **$5,211.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 12/02/2019 to 12/08/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/09/2019 10:32 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/05/2019 Approved | Regular Time | 12 | $0.00 | 8:45 AM | 2:00 PM | 2:45 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/06/2019 Approved | Regular Time | 10.75 | $0.00 | 8:45 AM | 1:30 PM | 2:15 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/07/2019 Approved | Regular Time | 11 | $0.00 | 11:30 AM | 3:15 PM | 3:45 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 33.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 12/02/2019 to 12/08/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/09/2019 1:27 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/02/2019 | Regular Time | 8.5 | $0.00 | 1:00 PM | 4:30 PM | 5:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/03/2019 | Regular Time | 11 | $0.00 | 10:30 AM | 2:30 PM | 3:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/04/2019 | Regular Time | 11.5 | $0.00 | 8:30 AM | 12:30 PM | 1:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/05/2019 | Regular Time | 11.5 | $0.00 | 7:45 AM | 12:45 PM | 1:15 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/06/2019 | Regular Time | 11.5 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 54.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0655807 |
| **INVOICE DATE** | 12/22/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 12/22/2019 | Regular Time | 33.50 | $55.00 | $1,842.50 |
| 700502.0001 | Sears | Christopher, Marilyn | 12/22/2019 | Regular Time | 16.50 | $55.00 | $907.50 |
| 700502.0001 | Sears | Cooke, Camille | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 12/22/2019 | Overtime | 4.00 | $82.50 | $330.00 |
| 700502.0001 | Sears | DePhillips, Scott | 12/22/2019 | Regular Time | 39.75 | $55.00 | $2,186.25 |

**TOTAL AMOUNT DUE**                                    **$7,466.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 12/16/2019  to  12/22/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/23/2019 8:51 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/16/2019 Regular Time | | 6 | $0.00 | 4:45 PM | 10:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/17/2019 Regular Time | | 9.5 | $0.00 | 1:45 PM | 8:00 PM | 8:30 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/19/2019 Regular Time | | 9.75 | $0.00 | 12:15 PM | 4:30 PM | 5:00 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/20/2019 Regular Time | | 8.25 | $0.00 | 8:15 AM | 12:15 PM | 12:45 PM | 5:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | 33.50 | **Total Expenses** | $0.00 | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 12/16/2019  to 12/22/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/22/2019 8:56 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/17/2019 Regular Time | | 7.5 | $0.00 | 3:30 PM | 7:00 PM | 7:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Regular Time | | 6 | $0.00 | 5:30 PM | 11:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Regular Time | | 3 | $0.00 | 10:30 AM | 1:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 16.50 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 12/16/2019  to 12/22/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/20/2019 8:22 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/16/2019 Regular Time | 12 | $0.00 | | 7:45 AM | 2:45 PM | 3:15 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Regular Time | 12 | $0.00 | | 7:30 AM | 2:45 PM | 3:15 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Regular Time | 11 | $0.00 | | 9:30 AM | 3:00 PM | 3:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Regular Time | 9 | $0.00 | | 7:30 AM | 2:30 PM | 3:00 PM | 5:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 44.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 12/16/2019 to 12/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/20/2019 8:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/16/2019 Approved | Regular Time | 10 | $0.00 | 10:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 12.75 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 10.75 | $0.00 | 10:15 AM | 3:00 PM | 3:30 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Approved | Regular Time | 6.25 | $0.00 | 10:15 AM | 3:00 PM | 3:30 PM | 5:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **39.75** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0655808 |
| **INVOICE DATE** | 12/22/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 12/22/2019 | Overtime | 15.75 | $82.50 | $1,299.38 |
| 700502.0001 | Sears | Gadlin, Igor | 12/22/2019 | Regular Time | 28.75 | $55.00 | $1,581.25 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 12/22/2019 | Overtime | 15.75 | $82.50 | $1,299.38 |

**TOTAL AMOUNT DUE**                                                **$8,580.01**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 12/16/2019  to 12/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/20/2019 8:23 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/16/2019 Regular Time | | 15.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Regular Time | | 15.75 | $0.00 | 7:30 AM | 3:00 PM | 3:30 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Regular Time | | 15.5 | $0.00 | 7:30 AM | 3:00 PM | 3:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Regular Time | | 8.75 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 5:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 55.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 12/16/2019  to  12/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/20/2019 8:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/16/2019 Approved | Regular Time | 9.5 | $0.00 | 12:00 PM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 7.5 | $0.00 | 2:00 PM | 5:00 PM | 5:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 7.5 | $0.00 | 2:00 PM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Approved | Regular Time | 4.25 | $0.00 | 12:45 PM | 5:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 28.75 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 12/16/2019 to 12/22/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/20/2019 8:22 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/16/2019 Approved | Regular Time | 15.75 | $0.00 | 7:00 AM | 12:00 PM | 12:45 PM | 11:30 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 15.25 | $0.00 | 7:15 AM | 1:00 PM | 1:45 PM | 11:15 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 15.5 | $0.00 | 7:00 AM | 2:30 PM | 3:15 PM | 11:15 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/19/2019 Approved | Regular Time | 9.25 | $0.00 | 7:15 AM | 12:00 PM | 12:30 PM | 5:00 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 55.75 | | **Total Expenses** $0.00 | | | | | |


# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0655809 |
| **INVOICE DATE** | 12/22/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 12/22/2019 | Overtime | 2.00 | $82.50 | $165.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 12/22/2019 | Regular Time | 32.50 | $55.00 | $1,787.50 |
| 700502.0001 | Sears | Mathur, Manish | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 12/22/2019 | Regular Time | 21.75 | $55.00 | $1,196.25 |

**TOTAL AMOUNT DUE**                                                   **$7,548.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 12/16/2019  to  12/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/20/2019 8:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/16/2019 | Regular Time | 12.25 | $0.00 | 8:30 AM | 5:30 PM | 6:00 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 | Regular Time | 10.75 | $0.00 | 8:00 AM | 4:15 PM | 6:45 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 | Regular Time | 11.25 | $0.00 | 9:30 AM | 5:00 PM | 5:30 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 | Regular Time | 7.75 | $0.00 | 8:30 AM | 3:45 PM | 4:15 PM | 4:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **42.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 12/16/2019 to 12/22/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/22/2019 3:12 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/16/2019 Approved | Regular Time | 8.75 | $0.00 | 11:15 AM | 4:45 PM | 5:15 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 9 | $0.00 | 12:00 PM | 4:00 PM | 4:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 9.25 | $0.00 | 12:00 PM | 4:15 PM | 5:15 PM | 10:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Approved | Regular Time | 5.5 | $0.00 | 11:30 AM | 5:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 32.50 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 12/16/2019  to  12/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/20/2019 8:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/16/2019 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 10.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 7:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Approved | Regular Time | 8.5 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.00 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 12/16/2019  to 12/22/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/22/2019 3:11 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/16/2019 Approved | Regular Time | 9.5 | $0.00 | 11:15 AM | 6:00 PM | 6:15 PM | 9:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/17/2019 Approved | Regular Time | 9 | $0.00 | 11:30 AM | 3:30 PM | 4:00 PM | 9:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/18/2019 Approved | Sick Pay | | $0.00 | | | | | taking 10 hours of sick leave |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/19/2019 Approved | Regular Time | 3.25 | $0.00 | 1:45 PM | 5:00 PM | | | taking 3 hours of sick leave |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 21.75 | | **Total Expenses**  $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue      (212) 403 6100
New York NY 10016       solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0655810 |
| **INVOICE DATE** | 12/22/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 12/22/2019 | Regular Time | 32.50 | $55.00 | $1,787.50 |
| 700502.0001 | Sears | Pinhasi, Martin | 12/22/2019 | Regular Time | 29.50 | $55.00 | $1,622.50 |
| 700502.0001 | Sears | Rush, Robert | 12/22/2019 | Regular Time | 39.25 | $100.00 | $3,925.00 |

**TOTAL AMOUNT DUE**                                                **$7,335.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 12/16/2019  to  12/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/20/2019 8:25 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/16/2019 Approved | Regular Time | 9.5 | $0.00 | 1:00 PM | 5:30 PM | 6:00 PM | 11:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 9.5 | $0.00 | 11:30 AM | 3:15 PM | 5:15 PM | 11:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 8.75 | $0.00 | 11:00 AM | 6:00 PM | 6:45 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 1.25 | $0.00 | 8:45 PM | 10:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Approved | Regular Time | 3.5 | $0.00 | 1:30 PM | 5:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **32.50** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 12/16/2019  to  12/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/20/2019 8:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/16/2019 Approved | Regular Time | 5.5 | $0.00 | 11:30 AM | 2:00 PM | 3:00 PM | 6:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/16/2019 Approved | Regular Time | 2.5 | $0.00 | 6:30 PM | 9:00 PM | | | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 5.75 | $0.00 | 11:15 AM | 1:30 PM | 2:15 PM | 5:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 2.75 | $0.00 | 6:00 PM | 7:45 PM | 8:15 PM | 9:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 6.25 | $0.00 | 11:15 AM | 12:45 PM | 1:30 PM | 6:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 2 | $0.00 | 6:45 PM | 8:00 PM | 8:45 PM | 9:30 PM | SEARS |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Approved | Regular Time | 4.75 | $0.00 | 11:15 AM | 12:45 PM | 1:45 PM | 5:00 PM | SEARS |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 29.50 | **Total Expenses** | $0.00 | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 12/16/2019 to 12/22/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/22/2019 3:11 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/16/2019 Approved | Regular Time | 12 | $0.00 | 10:00 AM | 2:30 PM | 3:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 12 | $0.00 | 9:45 AM | 4:15 PM | 4:45 PM | 10:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 11.25 | $0.00 | 9:15 AM | 3:15 PM | 3:45 PM | 9:00 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Approved | Regular Time | 4 | $0.00 | 9:00 AM | 1:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 39.25 | **Total Expenses** $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0655811 |
| **INVOICE DATE** | 12/22/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 12/22/2019 | Overtime | 5.50 | $82.50 | $453.75 |
| 700502.0001 | Sears | Smith, Kelsey | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 12/22/2019 | Overtime | 0.25 | $82.50 | $20.63 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 12/22/2019 | Overtime | 3.25 | $82.50 | $268.13 |

**TOTAL AMOUNT DUE**                                                                  **$7,342.51**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 12/16/2019  to 12/22/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/20/2019 8:23 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/16/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** |
| 12/17/2019 | Regular Time | 13 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 8:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** |
| 12/18/2019 | Regular Time | 13 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 8:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** |
| 12/19/2019 | Regular Time | 9.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:00 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved |
| **Project Name:** | Sears | | **Site Expense Code** $0.00 |
| **Total Hours** | 45.50 | **Total Expenses** |

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 12/16/2019  to 12/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/22/2019 8:56 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/16/2019 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 10:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 11.75 | $0.00 | 11:30 AM | 9:00 PM | 9:30 PM | 11:45 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 10 | $0.00 | 9:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Approved | Regular Time | 8.5 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 5:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 40.25 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 12/16/2019 to 12/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/22/2019 3:12 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/16/2019 Approved | Regular Time | 8.75 | $0.00 | 12:15 PM | 7:00 PM | 7:30 PM | 9:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 13.75 | $0.00 | 8:30 AM | 3:30 PM | 4:00 PM | 10:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 12.75 | $0.00 | 9:00 AM | 7:00 PM | 8:00 PM | 10:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Approved | Regular Time | 8 | $0.00 | 8:30 AM | 1:00 PM | 1:30 PM | 5:00 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 43.25 | **Total Expenses** $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0655812 |
| **INVOICE DATE** | 12/22/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Suell, Christopher | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 12/22/2019 | Overtime | 18.25 | $82.50 | $1,505.63 |
| 700502.0001 | Sears | Torres, William R. | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 12/22/2019 | Overtime | 0.25 | $82.50 | $20.63 |

**TOTAL AMOUNT DUE**                                                                 **$5,926.26**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 12/16/2019 to 12/22/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/20/2019 8:26 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/16/2019 Approved | Regular Time | 16.25 | $0.00 | 7:15 AM | 2:30 PM | 3:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 12/17/2019 Approved | Regular Time | 16.5 | $0.00 | 7:00 AM | 2:00 PM | 2:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 12/18/2019 Approved | Regular Time | 16 | $0.00 | 7:30 AM | 1:30 PM | 2:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 12/19/2019 Approved | Regular Time | 9.5 | $0.00 | 7:00 AM | 1:45 PM | 2:15 PM | 5:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| **Total Hours** | | 58.25 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 12/16/2019 to 12/22/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/20/2019 8:23 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/16/2019 Approved | Regular Time | 10.25 | $0.00 | 12:45 PM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/17/2019 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/18/2019 Approved | Regular Time | 11.5 | $0.00 | 11:45 AM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/19/2019 Approved | Regular Time | 7 | $0.00 | 10:00 AM | 5:00 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | 40.25 | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**         0655813
**INVOICE DATE**      12/22/2019
**CLIENT #**          AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|------------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Von Blasingame, Kara M. | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 12/22/2019 | Overtime | 3.00 | $82.50 | $247.50 |
| 700502.0001 | Sears | Young, Jason | 12/22/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 12/22/2019 | Overtime | 3.50 | $82.50 | $288.75 |

**TOTAL AMOUNT DUE**                                          **$4,936.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 12/16/2019 to 12/22/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/20/2019 8:23 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 12/16/2019 Regular Time | 12.25 | $0.00 | | 9:15 AM | 10:45 AM | 12:30 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/17/2019 Regular Time | 13 | $0.00 | | 9:15 AM | 6:45 PM | 8:15 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/18/2019 Regular Time | 10.75 | $0.00 | | 11:00 AM | 2:00 PM | 3:45 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/19/2019 Regular Time | 7 | $0.00 | | 10:00 AM | 5:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | **43.00** | **Total Expenses** | **$0.00** | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 12/16/2019  to 12/22/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/22/2019 3:11 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/16/2019 Approved | Regular Time | 10.5 | $0.00 | 11:45 AM | 3:30 PM | 4:00 PM | 10:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/17/2019 Approved | Regular Time | 11.5 | $0.00 | 10:45 AM | 1:45 PM | 2:15 PM | 10:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/18/2019 Approved | Regular Time | 12.5 | $0.00 | 9:15 AM | 1:15 PM | 2:00 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/19/2019 Approved | Regular Time | 9 | $0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 5:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 43.50 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656840 |
| **INVOICE DATE** | 12/22/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 12/15/2019 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 12/15/2019 | Overtime | 9.25 | $150.00 | $1,387.50 |

**TOTAL AMOUNT DUE**                                                                 **$5,387.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 12/09/2019  to 12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/16/2019 10:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/09/2019 | Regular Time | 11.25 | $0.00 | 8:45 AM | 2:45 PM | 3:15 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/10/2019 | Regular Time | 5.25 | $0.00 | 7:30 AM | 12:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/11/2019 | Regular Time | 10 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/12/2019 | Regular Time | 12.5 | $0.00 | 9:45 AM | 3:30 PM | 4:00 PM | 10:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/13/2019 | Regular Time | 7.25 | $0.00 | 7:15 AM | 11:15 AM | 11:45 AM | 3:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/15/2019 | Regular Time | 3 | $0.00 | 8:30 AM | 11:30 AM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 49.25 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656754 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 12/29/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 12/29/2019 | Overtime | 6.50 | $82.50 | $536.25 |
| 700502.0001 | Sears | Christopher, Marilyn | 12/29/2019 | Regular Time | 10.50 | $55.00 | $577.50 |
| 700502.0001 | Sears | DePhillips, Scott | 12/29/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 12/29/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                   **$7,163.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia  ( 207-AGARDMO-P-1 )
**Date Range:** 12/23/2019  to  12/29/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/30/2019 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/24/2019 Approved | Regular Time | 8 | $0.00 | 9:30 AM | 2:00 PM | 2:45 PM | 6:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/26/2019 Approved | Regular Time | 9.25 | $0.00 | 1:45 PM | 4:30 PM | 5:00 PM | 11:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/27/2019 Approved | Regular Time | 13.25 | $0.00 | 8:45 AM | 12:00 PM | 12:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/28/2019 Approved | Regular Time | 6 | $0.00 | 4:30 PM | 10:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/29/2019 Approved | Regular Time | 10 | $0.00 | 8:30 AM | 2:15 PM | 2:45 PM | 7:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 46.50 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 12/23/2019  to 12/29/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/30/2019 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/29/2019 Approved | Regular Time | 10.5 | $0.00 | 10:30 AM | 8:00 PM ** No Code ** | 8:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 10.50 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 12/23/2019 to 12/29/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/30/2019 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/23/2019 Approved | Regular Time | 12.25 | $0.00 | 7:45 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/24/2019 Approved | Regular Time | 13.5 | $0.00 | 7:30 AM | 3:00 PM | 3:30 PM | 9:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/26/2019 Approved | Regular Time | 12.5 | $0.00 | 7:30 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/27/2019 Approved | Regular Time | 11.75 | $0.00 | 7:30 AM | 3:00 PM | 3:30 PM | 7:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/28/2019 Approved | Regular Time | 10 | $0.00 | 12:45 PM | 5:00 PM | 5:30 PM | 11:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656755 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Eddy, Andan | 12/29/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 12/29/2019 | Overtime | 19.75 | $82.50 | $1,629.38 |
| 700502.0001 | Sears | Gadlin, Igor | 12/29/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 12/29/2019 | Overtime | 9.00 | $82.50 | $742.50 |

**TOTAL AMOUNT DUE**                                                   **$6,771.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 12/23/2019 to 12/29/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/30/2019 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/23/2019 Approved | Regular Time | 10.5 | $0.00 | 8:15 AM | 4:30 PM | 6:15 PM | 8:30 PM | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 12/24/2019 Approved | Regular Time | 11 | $0.00 | 8:30 AM | 2:30 PM | 3:00 PM | 8:00 PM | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 12/25/2019 Approved | Regular Time | 6.5 | $0.00 | 10:00 AM | 1:45 PM | 6:15 PM | 9:00 PM | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 12/26/2019 Approved | Regular Time | 10.75 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:45 PM | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 12/27/2019 Approved | Regular Time | 10.5 | $0.00 | 8:45 AM | 2:00 PM | 2:30 PM | 7:45 PM | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 12/28/2019 Approved | Regular Time | 10.5 | $0.00 | 10:00 AM | 2:00 PM | 2:30 PM | 9:00 PM | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 59.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 12/23/2019  to 12/29/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/30/2019 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/23/2019 | Regular Time | 8.5 | $0.00 | 1:00 PM | 3:30 PM | 4:00 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/24/2019 | Regular Time | 6.5 | $0.00 | 1:45 PM | 4:00 PM | 4:30 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/26/2019 | Regular Time | 7.5 | $0.00 | 1:00 PM | 4:00 PM | 4:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/27/2019 | Regular Time | 7.75 | $0.00 | 1:45 PM | 4:00 PM | 4:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/28/2019 | Regular Time | 9.75 | $0.00 | 3:00 PM | 7:00 PM | 7:30 PM | 1:15 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/29/2019 | Regular Time | 9 | $0.00 | 4:00 PM | 8:30 PM | 9:00 PM | 1:30 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 49.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656756 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 12/29/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 12/29/2019 | Overtime | 19.00 | $82.50 | $1,567.50 |
| 700502.0001 | Sears | Jordan, Tonja | 12/29/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 12/29/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**    **$7,617.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 12/23/2019 to 12/29/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/30/2019 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/23/2019 | Regular Time | 7 | $0.00 | 7:45 AM | 9:15 AM | 5:00 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/24/2019 | Regular Time | 10.5 | $0.00 | 12:00 PM | 3:00 PM | 3:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/25/2019 | Regular Time | 9 | $0.00 | 12:00 PM | 4:00 PM | 4:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/26/2019 | Regular Time | 9.75 | $0.00 | 12:15 PM | 2:45 PM | 3:15 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/27/2019 | Regular Time | 10 | $0.00 | 12:00 PM | 5:00 PM | 5:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/28/2019 | Regular Time | 12.75 | $0.00 | 7:30 AM | 12:00 PM | 12:30 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 59.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 12/23/2019  to  12/29/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/30/2019 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|
| 12/23/2019 Approved | Regular Time | 12 | $0.00 | 7:30 AM | 3:30 PM | 4:00 PM | 8:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 12/24/2019 Approved | Regular Time | 14.5 | $0.00 | 8:00 AM | 4:00 PM | 4:30 PM | 11:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 12/26/2019 Approved | Regular Time | 13.75 | $0.00 | 9:00 AM | 5:30 PM | 6:00 PM | 11:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 12/27/2019 Approved | Regular Time | 12.75 | $0.00 | 9:00 AM | 1:30 PM | 3:00 PM | 11:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| 12/28/2019 Approved | Regular Time | 7 | $0.00 | 9:30 AM | 1:00 PM | 1:30 PM | 5:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code **** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
New York NY 10016       solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656757 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Kargin, Alexandra | 12/29/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 12/29/2019 | Overtime | 4.50 | $82.50 | $371.25 |
| 700502.0001 | Sears | Mathur, Manish | 12/29/2019 | Regular Time | 30.00 | $55.00 | $1,650.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 12/29/2019 | Regular Time | 27.00 | $55.00 | $1,485.00 |
| 700502.0001 | Sears | Panossian, Haig | 12/29/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 12/29/2019 | Overtime | 18.00 | $82.50 | $1,485.00 |

**TOTAL AMOUNT DUE**                                                                 **$9,391.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 12/23/2019 to 12/29/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/30/2019 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/23/2019 Approved | Regular Time | 6.75 | $0.00 | 11:15 AM | 5:00 PM | 5:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/24/2019 Approved | Regular Time | 8.25 | $0.00 | 10:45 AM | 3:45 PM | 5:45 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/26/2019 Approved | Regular Time | 6.25 | $0.00 | 1:45 PM | 3:45 PM | 4:15 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/27/2019 Approved | Regular Time | 9 | $0.00 | 11:45 AM | 4:00 PM | 4:45 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/28/2019 Approved | Regular Time | 7 | $0.00 | 1:30 PM | 6:00 PM | 6:30 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/29/2019 Approved | Regular Time | 7.25 | $0.00 | 1:30 PM | 4:30 PM | 5:00 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 44.50 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 12/23/2019  to  12/29/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/30/2019 10:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/26/2019 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/27/2019 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 7:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/28/2019 Approved | Regular Time | 8 | $0.00 | 8:30 AM | | | 4:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 30.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 12/23/2019  to 12/29/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/30/2019 11:24 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/23/2019 Approved | Regular Time | 7.5 | $0.00 | 11:30 AM | 4:00 PM | 4:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/24/2019 Approved | Regular Time | 7.25 | $0.00 | 12:45 PM | 8:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/26/2019 Approved | Regular Time | 5.75 | $0.00 | 2:15 PM | 8:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/27/2019 Approved | Regular Time | 6.5 | $0.00 | 1:30 PM | 8:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 27.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 12/23/2019 to 12/29/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/30/2019 10:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/23/2019 Approved | Regular Time | 13.5 | $0.00 | 8:00 AM | 6:15 PM | 7:45 PM | 11:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/24/2019 Approved | Regular Time | 5.5 | $0.00 | 10:00 AM | 12:45 PM | 1:45 PM | 4:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/25/2019 Approved | Regular Time | 8 | $0.00 | 3:30 PM | 5:00 PM | 5:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/26/2019 Approved | Regular Time | 11.5 | $0.00 | 9:30 AM | 4:30 PM | 6:30 PM | 11:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/27/2019 Approved | Regular Time | 9.5 | $0.00 | 1:30 PM | 6:00 PM | 7:00 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/28/2019 Approved | Regular Time | 10 | $0.00 | 12:00 PM | 4:45 PM | 6:45 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 58.00 | | **Total Expenses** $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656758 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 12/29/2019 | Regular Time | 36.00 | $55.00 | $1,980.00 |
| 700502.0001 | Sears | Rush, Robert | 12/29/2019 | Regular Time | 20.75 | $100.00 | $2,075.00 |
| 700502.0001 | Sears | Smith, Colin M. | 12/29/2019 | Regular Time | 20.50 | $55.00 | $1,127.50 |
| 700502.0001 | Sears | Smith, Kelsey | 12/29/2019 | Regular Time | 35.00 | $55.00 | $1,925.00 |

**TOTAL AMOUNT DUE**                                                      **$7,107.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 12/23/2019 to 12/29/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/30/2019 10:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/23/2019 Approved | Regular Time | 6.5 | $0.00 | 11:15 AM | 1:45 PM | 2:45 PM | 6:45 PM | Sears |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/23/2019 Approved | Regular Time | 1.75 | $0.00 | 7:15 PM | 9:00 PM | | | Sears |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/24/2019 Approved | Regular Time | 4.5 | $0.00 | 10:45 AM | 1:00 PM | 2:00 PM | 4:15 PM | Sears |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/24/2019 Approved | Regular Time | 3.75 | $0.00 | 4:30 PM | 8:15 PM | | | Sears |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/25/2019 Approved | Regular Time | 3.75 | $0.00 | 3:45 PM | 6:30 PM | 7:15 PM | 8:15 PM | Sears |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/26/2019 Approved | Regular Time | 6.5 | $0.00 | 11:45 AM | 2:00 PM | 3:00 PM | 7:15 PM | SEARS |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/27/2019 Approved | Regular Time | 5 | $0.00 | 11:45 AM | 2:00 PM | 3:15 PM | 6:00 PM | SEARS |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/28/2019 Approved | Regular Time | 4.25 | $0.00 | 6:00 PM | 10:15 PM | | | SEARS |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 12/23/2019  to  12/29/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/30/2019 10:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|

**Job:** Project Manager  ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 12/23/2019  to  12/29/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/30/2019 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/23/2019 Approved | Regular Time | 13 | $0.00 | 8:15 AM | 1:00 PM | 1:30 PM | 9:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/24/2019 Approved | Regular Time | 7.75 | $0.00 | 8:30 AM | 1:15 PM | 1:30 PM | 4:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 20.75 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 12/23/2019 to 12/29/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/30/2019 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/26/2019 | Regular Time | 4.5 | $0.00 | 12:45 PM | 5:15 PM | | | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 12/27/2019 | Regular Time | 8 | $0.00 | 7:45 AM | 11:00 AM | 11:30 AM | 4:15 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| 12/28/2019 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | 20.50 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 12/23/2019  to  12/29/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/30/2019 10:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/27/2019 Regular Time | | 12.25 | $0.00 | 9:30 AM | 2:00 PM | 2:30 PM | 10:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/28/2019 Regular Time | | 12.25 | $0.00 | 9:00 AM | 3:00 PM | 3:30 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/29/2019 Regular Time | | 10.5 | $0.00 | 12:45 PM | 2:15 PM | 2:45 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 35.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656759 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 12/29/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 12/29/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Suell, Christopher | 12/29/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 12/29/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 12/23/2019 to 12/29/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/30/2019 10:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/23/2019 Approved | Regular Time | 12.75 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 9:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/24/2019 Approved | Regular Time | 12.5 | $0.00 | 8:15 AM | 12:00 PM | 12:30 PM | 9:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/26/2019 Approved | Regular Time | 13 | $0.00 | 7:45 AM | 3:00 PM | 3:30 PM | 9:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/27/2019 Approved | Regular Time | 13 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 9:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/28/2019 Approved | Regular Time | 8.75 | $0.00 | 7:15 AM | 1:00 PM | 1:30 PM | 4:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 12/23/2019 to 12/29/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/30/2019 10:18 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/23/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 8:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/24/2019 Approved | Regular Time | 15.5 | $0.00 | 7:45 AM | 1:30 PM | 2:00 PM | 11:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/26/2019 Approved | Regular Time | 14.75 | $0.00 | 7:15 AM | 2:00 PM | 2:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/27/2019 Approved | Regular Time | 13.25 | $0.00 | 8:30 AM | 3:00 PM | 3:30 PM | 10:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/28/2019 Approved | Regular Time | 4.5 | $0.00 | 9:00 AM | 1:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 60.00 | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656760 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Torres, William R. | 12/29/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 12/29/2019 | Overtime | 10.00 | $82.50 | $825.00 |
| 700502.0001 | Sears | Young, Jason | 12/29/2019 | Regular Time | 35.00 | $55.00 | $1,925.00 |

**TOTAL AMOUNT DUE**                                                        **$4,950.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 12/23/2019 to 12/29/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/30/2019 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/23/2019 | Regular Time | 10.5 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/24/2019 | Regular Time | 11 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/26/2019 | Regular Time | 11 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/27/2019 | Regular Time | 11 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/28/2019 | Regular Time | 6.5 | $0.00 | 5:00 PM | 11:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 50.00 | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 12/23/2019 to 12/29/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/30/2019 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/23/2019 | Regular Time | 12 | $0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/24/2019 | Regular Time | 4.5 | $0.00 | 7:15 AM | 11:45 AM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/26/2019 | Regular Time | 6.25 | $0.00 | 4:00 PM | 10:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/29/2019 | Regular Time | 12.25 | $0.00 | 11:00 AM | 2:30 PM | 3:00 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 35.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656763 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 12/15/2019 | Overtime | 5.50 | $82.50 | $453.75 |
| 700502.0001 | Sears | Christopher, Marilyn | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Christopher, Marilyn | 12/15/2019 | Overtime | 4.50 | $82.50 | $371.25 |
| 700502.0001 | Sears | Cooke, Camille | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 12/15/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                   **$9,075.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 12/09/2019 to 12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/16/2019 10:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/10/2019 Approved | Regular Time | 8 | $0.00 | 2:15 PM | 6:00 PM | 6:30 PM | 10:45 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/11/2019 Approved | Regular Time | 8 | $0.00 | 10:15 AM | 11:45 AM | 12:15 PM | 6:45 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 Approved | Regular Time | 8.5 | $0.00 | 11:30 AM | 2:15 PM | 2:45 PM | 8:30 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/13/2019 Approved | Regular Time | 11.75 | $0.00 | 10:30 AM | 1:00 PM | 1:30 PM | 10:45 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/14/2019 Approved | Regular Time | 9.25 | $0.00 | 2:00 PM | 6:30 PM | 7:00 PM | 11:45 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 45.50 | **Total Expenses** | | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 12/09/2019  to 12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/16/2019 10:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/10/2019 Approved | Regular Time | 6.75 | $0.00 | 4:45 PM | 11:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 Approved | Regular Time | 12.5 | $0.00 | 10:00 AM | 3:30 PM | 4:00 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/14/2019 Approved | Regular Time | 12 | $0.00 | 9:00 AM | 11:00 AM | 11:30 AM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/15/2019 Approved | Regular Time | 13.25 | $0.00 | 8:00 AM | 5:30 PM | 6:00 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 44.50 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 12/09/2019  to 12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/16/2019 10:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 Approved | Regular Time | 6 | $0.00 | 12:00 PM | 6:00 PM | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 12/10/2019 Approved | Regular Time | 12 | $0.00 | 7:45 AM | 3:15 PM | 3:45 PM | 8:15 PM | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 12/11/2019 Approved | Regular Time | 12 | $0.00 | 7:45 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 12/12/2019 Approved | Regular Time | 12 | $0.00 | 7:30 AM | 3:15 PM | 3:45 PM | 8:00 PM | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 12/13/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 8:30 PM | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 12/15/2019 Approved | Regular Time | 6 | $0.00 | 9:15 AM | 3:15 PM | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** 60.00 | **Total Expenses** | | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656764 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 12/15/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Eddy, Andan | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 12/15/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Gadlin, Igor | 12/15/2019 | Regular Time | 17.25 | $55.00 | $948.75 |

**TOTAL AMOUNT DUE**                                                   **$8,648.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 12/09/2019 to 12/15/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/16/2019 10:21 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/10/2019 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/11/2019 Approved | Regular Time | 10.5 | $0.00 | 9:30 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/12/2019 Approved | Regular Time | 10.75 | $0.00 | 9:15 AM | 5:15 PM | 5:45 PM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/13/2019 Approved | Regular Time | 14.75 | $0.00 | 9:15 AM | 3:00 PM | 3:30 PM | 12:30 AM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 12/09/2019  to  12/15/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/16/2019 10:21 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 | Regular Time | 10.75 | $0.00 | 9:30 AM | 2:30 PM | 3:00 PM | 8:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/10/2019 | Regular Time | 12 | $0.00 | 8:30 AM | 2:00 PM | 3:00 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/11/2019 | Regular Time | 10 | $0.00 | 7:15 AM | 8:15 AM | 11:15 AM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 | Regular Time | 10.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/13/2019 | Regular Time | 10.5 | $0.00 | 8:15 AM | 4:30 PM | 7:30 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/14/2019 | Regular Time | 6 | $0.00 | 10:45 AM | 4:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 12/09/2019  to  12/15/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/16/2019 10:21 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/11/2019 | Regular Time | 7.75 | $0.00 | 1:45 PM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 | Regular Time | 3 | $0.00 | 3:15 PM | 6:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/13/2019 | Regular Time | 6.5 | $0.00 | 3:00 PM | 6:00 PM | 6:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 17.25 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656765 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 12/15/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Jordan, Tonja | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 12/15/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |

**TOTAL AMOUNT DUE**                                    **$9,900.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 12/09/2019 to 12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/16/2019 10:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 Approved | Regular Time | 10 | $0.00 | 11:30 AM | 4:00 PM | 4:30 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/10/2019 Approved | Regular Time | 10.5 | $0.00 | 11:00 AM | 2:30 PM | 3:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/11/2019 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 7:30 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/12/2019 Approved | Regular Time | 12 | $0.00 | 7:15 AM | 12:00 PM | 12:30 PM | 7:45 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/13/2019 Approved | Regular Time | 15.5 | $0.00 | 7:00 AM | 12:30 PM | 1:15 PM | 11:15 PM | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 12/09/2019 to 12/15/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/16/2019 10:23 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/09/2019 | Regular Time | 12 | $0.00 | 8:45 AM | 7:00 PM | 7:30 PM | 9:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/10/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 10:30 AM | 11:15 AM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/11/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 5:30 PM | 6:15 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/12/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 6:15 PM | 7:00 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/13/2019 | Regular Time | 12 | $0.00 | 8:15 AM | 4:00 PM | 4:30 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 12/09/2019 to 12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/16/2019 10:21 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/09/2019 Approved | Regular Time | 6 | $0.00 | 1:45 PM | 7:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/10/2019 Approved | Regular Time | 4 | $0.00 | 5:00 PM | 9:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/11/2019 Approved | Regular Time | 8.5 | $0.00 | 12:00 PM | 3:30 PM | 4:00 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 Approved | Regular Time | 4 | $0.00 | 11:15 AM | 3:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/13/2019 Approved | Regular Time | 7.5 | $0.00 | 1:15 PM | 8:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/14/2019 Approved | Regular Time | 5 | $0.00 | 5:15 PM | 10:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/15/2019 Approved | Regular Time | 5 | $0.00 | 12:15 PM | 2:00 PM | 5:45 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656766 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Mathur, Manish | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 12/15/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 12/15/2019 | Regular Time | 39.00 | $55.00 | $2,145.00 |
| 700502.0001 | Sears | Panossian, Haig | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 12/15/2019 | Overtime | 6.00 | $82.50 | $495.00 |

**TOTAL AMOUNT DUE**　　　　　　　　　　　　　　　　　　　**$8,690.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 12/09/2019  to 12/15/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/16/2019 10:23 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/10/2019 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/11/2019 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/13/2019 Approved | Regular Time | 8 | $0.00 | 10:30 AM | 12:45 PM | 1:15 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/14/2019 Approved | Regular Time | 6 | $0.00 | 12:00 PM | 6:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/15/2019 Approved | Regular Time | 6 | $0.00 | 10:15 AM | 4:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 12/09/2019  to 12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/16/2019 11:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 Approved | Regular Time | 6 | $0.00 | 12:30 PM | 6:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/10/2019 Approved | Regular Time | 8.25 | $0.00 | 11:15 AM | 4:00 PM | 4:30 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/11/2019 Approved | Regular Time | 8.75 | $0.00 | 10:45 AM | 3:00 PM | 3:30 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 Approved | Regular Time | 2.25 | $0.00 | 1:00 PM | 3:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/13/2019 Approved | Regular Time | 7.5 | $0.00 | 12:15 PM | 3:00 PM | 3:15 PM | 8:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/14/2019 Approved | Regular Time | 6.25 | $0.00 | 1:45 PM | 8:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **39.00** | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 12/09/2019 to 12/15/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/16/2019 10:23 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|
| 12/09/2019 | Regular Time | 9 | $0.00 | 1:00 PM | 4:30 PM | 6:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/10/2019 | Regular Time | 9 | $0.00 | 1:00 PM | 6:45 PM | 7:45 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/11/2019 | Regular Time | 10 | $0.00 | 11:00 AM | 6:15 PM | 7:15 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/12/2019 | Regular Time | 10.5 | $0.00 | 10:30 AM | 3:45 PM | 5:45 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/13/2019 | Regular Time | 7.5 | $0.00 | 3:45 PM | 6:45 PM | 7:15 PM | 11:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 46.00 | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656767 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 12/15/2019 | Regular Time | 34.00 | $55.00 | $1,870.00 |
| 700502.0001 | Sears | Smith, Colin M. | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 12/15/2019 | Overtime | 19.50 | $82.50 | $1,608.75 |
| 700502.0001 | Sears | Smith, Kelsey | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 12/15/2019 | Overtime | 13.25 | $82.50 | $1,093.13 |

**TOTAL AMOUNT DUE**                                                   **$8,971.88**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 12/09/2019 to 12/15/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/16/2019 11:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/09/2019 Approved | Regular Time | 6.25 | $0.00 | 12:30 PM | 2:30 PM | 3:15 PM | 7:30 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/10/2019 Approved | Regular Time | 5 | $0.00 | 12:30 PM | 1:45 PM | 2:00 PM | 5:45 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/10/2019 Approved | Regular Time | 2.5 | $0.00 | 6:15 PM | 8:45 PM | | | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/12/2019 Approved | Regular Time | 7.75 | $0.00 | 12:15 PM | 2:15 PM | 3:15 PM | 9:00 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/13/2019 Approved | Regular Time | 5.75 | $0.00 | 11:30 AM | 2:15 PM | 3:15 PM | 6:15 PM | Sears |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/13/2019 Approved | Regular Time | 1.75 | $0.00 | 7:00 PM | 8:45 PM | | | SEARS |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |
| 12/15/2019 Approved | Regular Time | 5 | $0.00 | 3:00 PM | 4:15 PM | 4:30 PM | 8:15 PM | SEARS |
| **Project Name:** | Sears | | | Site Expense Code ** No Code ** | | | | |

**Total Hours** 34.00    **Total Expenses**    $0.00

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 12/09/2019 to 12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/16/2019 10:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 | Regular Time | 9 | $0.00 | 7:45 AM | 11:00 AM | 11:30 AM | 5:15 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/10/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/11/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/12/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/13/2019 | Regular Time | 12 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

Page 1 of 2

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 12/09/2019  to 12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/16/2019 10:20 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/14/2019 | Regular Time | 8.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed and annotated documents in the Relativity platform. |

Approved
**Project Name:** ___Sears___          **Site Expense Code** ** No Code **

**Total Hours**  59.50    **Total Expenses**  $0.00

Page 2 of 2

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 12/09/2019 to 12/15/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/16/2019 10:24 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/11/2019 Approved | Regular Time | 11.25 | $0.00 | 9:15 AM | 6:00 PM | 6:30 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 Approved | Regular Time | 12 | $0.00 | 9:15 AM | 1:45 PM | 2:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/13/2019 Approved | Regular Time | 12 | $0.00 | 11:15 AM | 5:45 PM | 6:15 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/14/2019 Approved | Regular Time | 8 | $0.00 | 2:00 PM | 4:00 PM | 4:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/15/2019 Approved | Regular Time | 10 | $0.00 | 8:15 AM | 4:00 PM | 4:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **53.25** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York NY 10016

(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656768 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 12/15/2019 | Regular Time | 13.50 | $55.00 | $742.50 |
| 700502.0001 | Sears | Suell, Christopher | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 12/15/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Torres, William R. | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 12/15/2019 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE** $8,442.50

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 12/09/2019 to 12/15/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/16/2019 10:24 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 Regular Time | | 7.25 | $0.00 | 3:00 PM | 6:00 PM | 6:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| 12/10/2019 Regular Time | | 6.25 | $0.00 | 8:30 AM | 2:45 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | | 13.50 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 12/09/2019  to  12/15/2019
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 12/16/2019 10:24 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 Regular Time | 12 | $0.00 | | 8:30 AM | 2:30 PM | 3:00 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/10/2019 Regular Time | 12 | $0.00 | | 9:00 AM | 2:30 PM | 3:00 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/11/2019 Regular Time | 12 | $0.00 | | 7:30 AM | 8:30 AM | 12:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 Regular Time | 12 | $0.00 | | 9:00 AM | 1:00 PM | 1:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/13/2019 Regular Time | 12 | $0.00 | | 7:45 AM | 2:00 PM | 2:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 12/09/2019  to  12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/16/2019 10:21 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 Approved | Regular Time | 11 | $0.00 | 11:15 AM | 6:00 PM | 6:30 PM | 10:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/10/2019 Approved | Regular Time | 10 | $0.00 | 12:30 PM | 6:00 PM | 6:30 PM | 11:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/11/2019 Approved | Regular Time | 11.5 | $0.00 | 11:15 AM | 6:00 PM | 6:30 PM | 11:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 Approved | Regular Time | 11.5 | $0.00 | 11:15 AM | 6:00 PM | 6:30 PM | 11:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/13/2019 Approved | Regular Time | 11.5 | $0.00 | 11:15 AM | 6:00 PM | 6:30 PM | 11:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/14/2019 Approved | Regular Time | 4.5 | $0.00 | 12:15 PM | 4:45 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |



260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656769 |
| **INVOICE DATE** | 12/29/2019 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Von Blasingame, Kara M. | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 12/15/2019 | Overtime | 18.00 | $82.50 | $1,485.00 |
| 700502.0001 | Sears | Young, Jason | 12/15/2019 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 12/15/2019 | Overtime | 0.25 | $82.50 | $20.63 |

**TOTAL AMOUNT DUE**                                                     **$5,905.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 12/09/2019  to 12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/16/2019 10:21 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 Approved | Regular Time | 12 | $0.00 | 9:00 AM | 2:00 PM | 2:30 PM | 9:30 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/10/2019 Approved | Regular Time | 8.25 | $0.00 | 9:45 AM | 11:30 AM | 3:30 PM | 10:00 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/11/2019 Approved | Regular Time | 10.25 | $0.00 | 10:30 AM | 7:30 PM | 9:45 PM | 11:00 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 Approved | Regular Time | 8.5 | $0.00 | 9:30 AM | 1:00 PM | 2:00 PM | 7:00 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/13/2019 Approved | Regular Time | 11 | $0.00 | 10:30 AM | 6:00 PM | 6:30 PM | 10:00 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/14/2019 Approved | Regular Time | 8 | $0.00 | 1:30 PM | 5:00 PM | 5:45 PM | 10:15 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 12/09/2019  to 12/15/2019
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 12/17/2019 10:53 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/09/2019 | Regular Time | 7.25 | $0.00 | 2:45 PM | 5:45 PM | 6:15 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/10/2019 | Regular Time | 2 | $0.00 | 9:45 AM | 11:45 AM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/11/2019 | Regular Time | 8.75 | $0.00 | 12:00 PM | 5:15 PM | 5:45 PM | 9:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/12/2019 | Regular Time | 11.75 | $0.00 | 10:15 AM | 2:15 PM | 2:45 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/13/2019 | Regular Time | 10.5 | $0.00 | 11:30 AM | 2:30 PM | 3:00 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 40.25 | **Total Expenses** | $0.00 | | | | | |