**WEIL, GOTSHAL & MANGES LLP**
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x

| | |
|---|---|
| In re | : |
| | :    **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, | : |
| | :    **Case No. 18-23538 (RDD)** |
| | : |
| Debtors.[*] | :    **(Jointly Administered)** |

------------------------------------------------------------------x

### SIXTEENTH MONTHLY FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS ATTORNEYS FOR DEBTORS FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020

---

[*]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

| | |
|---|---|
| **Name of Applicant:** | Weil, Gotshal & Manges LLP, Attorneys for Debtors and Debtors in Possession |
| **Date of Retention:** | November 9, 2018 *nunc pro tunc* to October 15, 2018 |
| **Period for Which Fees and Expenses are Incurred:** | January 1, 2020 through January 31, 2020 |
| **Monthly Fees Incurred:** | $1,298,253.50 |
| **Less 20% Holdback:** | $259,650.70 |
| **Monthly Expenses Incurred:** | $66,615.50 |
| **Total Fees and Expenses Due:** | $1,105,218.30 |
| **This is a** | __X__ Monthly ____Interim ____Final Fee Application |

WEIL:\97409705\1\73217.0004

**SUMMARY OF MONTHLY FEE STATEMENT OF**
**WEIL, GOTSHAL & MANGES LLP FOR SERVICES RENDERED**
**FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| NAME OF PROFESSIONAL PARTNERS AND COUNSEL: | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Odoner, Ellen J. | CORP | 1978 | $1,695.00 | 3.40 | $5,763.00 |
| Bond, W. Michael | CORP | 1980 | $1,695.00 | 1.70 | $2,881.50 |
| Hoenig, Mark | TAX | 1982 | $1,575.00 | 2.20 | $3,465.00 |
| Marcus, Jacqueline | BFR | 1983 | $1,450.00 | 45.90 | $66,555.00 |
| Goldring, Stuart J. | TAX | 1984 | $1,695.00 | 7.70 | $13,051.50 |
| Carangelo, Robert F. | LIT | 1992 | $1,275.00 | 8.80 | $11,220.00 |
| Azcuy, Beatriz | CORP | 1994 | $1,250.00 | 17.00 | $21,250.00 |
| Genender, Paul R. | LIT | 1994 | $1,250.00 | 8.20 | $10,250.00 |
| Schrock, Ray C. | BFR | 1998 (Illinois) | $1,650.00 | 1.00 | $1,650.00 |
| Silbert, Gregory | LIT | 2000 | $1,225.00 | 9.70 | $11,882.50 |
| Nettleton, Stacy | LIT | 2003 | $1,200.00 | 11.30 | $13,560.00 |
| Fail, Garrett A. | BFR | 2004 | $1,400.00 | 71.10 | $99,540.00 |
| Friedmann, Jared R. | LIT | 2004 | $1,200.00 | 44.10 | $51,720.00 |
| Singh, Sunny | BFR | 2007 | $1,300.00 | 34.30 | $43,940.00 |
| Margolis, Steven M. (Counsel) | TAX | 1990 | $1,125.00 | 5.50 | $6,187.50 |
| Goslin, Thomas D. (Counsel) | CORP | 2003 | $1,100.00 | 24.10 | $26,510.00 |
| Munz, Naomi (Counsel) | CORP | 2006 | $1,100.00 | 5.60 | $6,160.00 |
| Seales, Jannelle Marie (Counsel) | CORP | 2009 | $1,100.00 | 17.50 | $19,250.00 |
| Remijan, Eric D. (Counsel) | TAX | 2012 | $1,100.00 | 18.60 | $20,460.00 |
| **Total Partners and Counsel:** | | | | **337.70** | **$435,296.00** |

---

† BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

3

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT‡ | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Friedman, Julie T. | BFR | 2003 | $625.00 | 13.80 | $8,625.00 |
| Fliman, Ariel | CORP | 2009 | $980.00 | 17.30 | $16,954.00 |
| Choi, Erin Marie | LIT | 2011 (TX) | $1,050.00 | 9.00 | $9,450.00 |
| Goltser, Jonathan | CORP | 2011 | $980.00 | 1.50 | $1,470.00 |
| Guthrie, Hayden | CORP | 2012 (New South Wales) | $1,050.00 | 13.20 | $13,860.00 |
| Leslie, Harold David | LIT | 2013 | $1,010.00 | 5.60 | $5,656.00 |
| Descovich, Kaitlin | CORP | 2014 | $1,050.00 | 12.10 | $12,705.00 |
| Hwangpo, Natasha | BFR | 2014 | $1,050.00 | 7.10 | $7,455.00 |
| Prunetti, Nicole Elizabeth | LIT | 2014 (NJ) | $1,010.00 | 10.30 | $10,403.00 |
| Gage, Richard | LIT | 2015 | $1,050.00 | 31.00 | $32,550.00 |
| Crozier, Jennifer Melien Brooks | LIT | 2015 | $1,010.00 | 129.20 | $130,492.00 |
| Peshko, Olga F. | BFR | 2015 | $1,010.00 | 17.60 | $17,776.00 |
| Kaneko, Erika Grace | CORP | 2015 | $980.00 | 4.80 | $4,704.00 |
| Rutherford, Jake Ryan | LIT | 2016 | $930.00 | 2.10 | $1,953.00 |
| Podzius, Bryan R. | BFR | 2017 | $980.00 | 22.30 | $21,854.00 |
| Van Groll, Paloma | BFR | 2017 | $980.00 | 3.40 | $3,332.00 |
| Mishra, Akansha | TAX | 2017 | $930.00 | 1.50 | $1,395.00 |
| Lau, Jennifer | LIT | 2018 | $845.00 | 27.60 | $23,322.00 |
| Neuhauser, David | CORP | 2018 | $845.00 | 1.90 | $1,605.50 |
| Hwang, Angeline Joong-Hui | BFR | 2018 | $845.00 | 38.90 | $32,870.50 |
| Namerow, Derek | CORP | 2018 | $845.00 | 87.60 | $74,022.00 |
| Godio, Joseph C. | CORP | 2018 | $845.00 | 4.10 | $3,464.50 |
| Barron, Shira | CORP | 2018 | $730.00 | 17.70 | $12,921.00 |
| Diktaban, Catherine Allyn | BFR | 2018 | $730.00 | 83.20 | $60,736.00 |
| Litz, Dominic | BFR | 2018 | $730.00 | 37.00 | $27,010.00 |
| Simmons, Kevin Michael | LIT | 2018 | $730.00 | 99.20 | $72,416.00 |
| Berger, Ryan Alexander | BFR | 2019 | $845.00 | 79.50 | $67,177.50 |
| Buschmann, Michael | BFR | 2019 | $730.00 | 69.00 | $50,370.00 |
| DiDonato, Philip | BFR | 2019 | $730.00 | 72.20 | $52,706.00 |

‡ BFR – Business Finance & Restructuring; CORP – Corporate; LIT - Litigation

WEIL:\97409705\1\73217.0004

| NAME OF PROFESSIONAL ASSOCIATES: | DEPARTMENT[‡] | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Featherston, Robin Elaine | LIT | 2019 | $595.00 | 26.90 | $16,005.50 |
| McLean, Elizabeth | LIT | 2019 | $730.00 | 30.40 | $22,192.00 |
| Zavagno, Michael | CORP | * | $730.00 | 4.40 | $3,212.00 |
| **Total Associates:** | | | | **981.40** | **$820,664.50** |
| | | | | | |

| NAME OF PARAPROFESSIONALS | DEPARTMENT[§] | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|
| Stauble, Christopher A. | BFR | $420.00 | 18.80 | $7,896.00 |
| Cameau, Elayne J. | LIT | $390.00 | 3.00 | $1,170.00 |
| Morris, Sharron | LIT | $390.00 | 34.50 | $13,455.00 |
| Fabsik, Paul | BFR | $390.00 | 4.30 | $1,677.00 |
| Olvera, Rene A. | BFR | $370.00 | 4.20 | $1,554.00 |
| Altman-Desole, Jacob | BFR | $250.00 | 9.50 | $2,375.00 |
| Peene, Travis J. | BFR | $250.00 | 31.50 | $7,875.00 |
| Keschner, Jason | BFR | $250.00 | 2.00 | $500.00 |
| Kleissler, Matthew | BFR | $250.00 | 3.40 | $850.00 |
| Pfeifenberger, Anne | LIT | $240.00 | 1.60 | $384.00 |
| **Total Paraprofessionals:** | | | **112.80** | **$37,736.00** |

[§] BFR – Business Finance & Restructuring; CORP – Corporate; LIT – Litigation

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,289.00 | 337.70 | $435,296.00 |
| Associates | $836.22 | 981.40 | $820,664.50 |
| Paraprofessionals | $334.54 | 112.80 | $37,736.00 |
| **Blended Attorney Rate** | **$952.13** | | |
| **Total Fees Incurred:** | | **1,431.90** | **$1,293,696.50** |

WEIL:\97409705\1\73217.0004

## COMPENSATION BY WORK TASK CODE FOR
## SERVICES RENDERED BY WEIL, GOTSHAL & MANGES LLP
## FOR THE PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims | 337.30 | $293,760.50 |
| 002 | Adversary Proceedings | 115.10 | $105,994.00 |
| 003 | Asset Disposition/ 363 Asset / De Minimis Asset/ Liquidation Sales | 212.50 | $205,876.50 |
| 004 | Automatic Stay | 129.20 | $100,516.00 |
| 006 | Bar Date Motion/ Claims Reconciliation Issues | 3.10 | $1,358.00 |
| 007 | Case Administration | 10.30 | $6,217.00 |
| 008 | Chapter 11 Plan/ Plan Confirmation | 127.80 | $117,758.50 |
| 010 | Corporate Governance | 27.40 | $32,388.50 |
| 015 | Employee Issues (including Pension and CBA) | 7.60 | $8,582.50 |
| 017 | Executory Contracts/ Lease Issues (excluding Real Property) | 4.30 | $4,115.00 |
| 018 | General Case Strategy | 26.50 | $28,334.50 |
| 019 | Hearings and Court Matters | 58.00 | $30,346.50 |
| 020 | Insurance and Workers Compensation Issues | 37.60 | $42,584.00 |
| 022 | Non-Working Travel | 3.00 | $1,850.00 |
| 023 | Real Property Leases/ Section 365 Issues/ Cure Amounts | 172.80 | $160,243.00 |
| 024 | Reclamation/ 503(b)(9) Claims | 20.40 | $22,195.00 |
| 025 | Regulatory/ Environmental Issues | 24.10 | $26,510.00 |
| 026 | Retention/ Fee Application: Ordinary Course Professionals | 13.40 | $10,970.00 |
| 027 | Retention/ Fee Application: Other Professionals | 13.00 | $6,961.00 |
| 028 | Retention/ Billing/ Fee Applications: Weil | 20.60 | $15,270.00 |
| 031 | Tax Issues | 28.60 | $36,971.50 |
| 033 | U.S. Trustee issues/ Meetings/ Communications/ Monthly Operating | 3.30 | $2,421.00 |
| 034 | Utility Issues/ Adequate Assurance | 22.10 | $16,993.50 |
| 035 | Restructuring Subcommittee Investigation | 3.40 | $2,873.00 |
| 036 | Sears Re | 1.70 | $2,265.00 |
| 037 | KCD | 8.80 | $10,342.00 |
| **Total:** | | **1,431.90** | **$1,293,696.50** |

WEIL:\97409705\1\73217.0004

**EXPENSE SUMMARY FOR THE**
**PERIOD FROM JANUARY 1, 2020 THROUGH JANUARY 31, 2020**

| EXPENSES | AMOUNTS |
|---|---|
| Computerized Research | $60,501.28 |
| Filing Fees | $800.00 |
| CourtCall | $191.00 |
| Duplicating | $3,362.80 |
| Local Transportation | $491.55 |
| Mail/Messenger | $89.40 |
| Meals | $720.96 |
| Travel | $458.51 |
| **Total Expenses Requested:** | **$66,615.50** |

WEIL:\97409705\1\73217.0004

**Notice Parties**

Sears Holdings Corporation
c/o M-III Partners, LP
130 West 42nd St, 17th Floor
New York, New York 10036
Attn:   Mohsin Y. Meghji, CRO

Weil, Gotshal & Manges LLP
767 Fifth Avenue
New York, New York 10153
Attn:   Ray C. Schrock, P.C.
        Jacqueline Marcus, Esq.
        Garrett A. Fail, Esq.
        Sunny Singh, Esq.

The Office of the United States Trustee
for the Southern District of New York
201 Varick Street, Suite 1006
New York, New York 10014
Attn:   Paul Schwartzberg, Esq.
        Richard Morrissey, Esq.

Akin Gump Strauss Hauer & Feld LLP
One Bryant Park, New York, NY 10036
Attn:   Philip C. Dublin, Esq.
        Ira Dizengoff, Esq.
        Sara Lynne Brauner, Esq.

Ballard Spahr LLP
1675 Broadway, 19th Floor
New York, NY 10019-5820
Attn:   Paul E. Harner

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 11/01/19 | Fabsik, Paul | 1.90 | 741.00 | 001 | 57693541 |

UPDATE DATABASE RE: ADMINISTRATIVE EXPENSE AND PROOFS OF CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/13/19 | Schrock, Ray C. | 0.30 | 495.00 | 001 | 58014740 |

CALL WITH G. FAIL AND S. SINGH RE NEXT STEPS ON ADMIN CLAIM SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/24/19 | Fabsik, Paul | 0.60 | 234.00 | 001 | 58097863 |

REVISE AND ELECTRONICALLY FILE AMENDED NOTICE REGARDING INITIAL DISTRIBUTION PURSUANT TO ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/01/20 | Berger, Ryan Alexander | 0.10 | 84.50 | 001 | 58126026 |

ADDRESS QUERY FROM ADMINISTRATIVE EXPENSE CLAIMANT RE INITIAL DISTRIBUTION/CLAIM RECONCILIATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/20 | Fail, Garrett | 0.40 | 560.00 | 001 | 58129463 |

CALL WITH M-III AND WEIL CLAIMS TEAMS RE ADMIN CLAIM RECONCILIATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/20 | Berger, Ryan Alexander | 7.00 | 5,915.00 | 001 | 58125911 |

WORK ON ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.5); DISCUSS WORLD IMPORTS ISSUES WITH B. PODZIUS (.4) AND FOLLOW UP WITH G. FAIL RE: SAME (.1); ADDRESS ADMINISTRATIVE EXPENSE CLAIMANT QUERIES RE CLAIM RECONCILIATION/INITIAL DISTRIBUTION (.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.3); WEIL AND MIII TEAM CALL RE ADMIN CLAIMS CONSENT PROGRAM (.5); REVIEW AND CONSIDER WINNERS' APPEAL BRIEF RE 503(B)(1) ORDER AND DISCUSS WITH B. PODZIUS (.5); REVIEW MOTIONS FOR RECONSIDERATION FOR B. PODZIUS, CONDUCT RESEARCH RE EXCUSABLE NEGLECT STANDARD FOR CLAIMS ADJUDICATION, AND DRAFT SUPPLEMENTAL SECTION OF REPLY BRIEF THERETO (4.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/20 | Simmons, Kevin Michael | 2.10 | 1,533.00 | 001 | 58133902 |

RESEARCH POST-2005 CASES INTERPRETING 503(C)(1) (0.5); RESEARCH LEGISLATIVE HISTORY OF THE BILL ADDING 503(B)(9) (1.3); REVIEW, ANNOTATE, AND SUMMARIZE KEY TAKE-AWAYS FOR WINNERS' OPENING BRIEF (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 58135328 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 01/02/20 | Podzius, Bryan R. | 2.00 | 1,960.00 | 001 | 58189119 |
| | REVIEW AND REVISE 10TH OMNIBUS CLAIMS OBJECTION (1.5); REVIEW AND RECONCILE ADMINISTRATIVE EXPENSE CLAIMS (.5). | | | | |
| 01/02/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 58141773 |
| | REVIEW EMAILS FROM M-III RE: ADMIN CLAIMS. | | | | |
| 01/02/20 | Buschmann, Michael | 0.40 | 292.00 | 001 | 58175249 |
| | CALL ADMINISTRATIVE CLAIMANT INQUIRING ABOUT THE PROGRAM, AND FOLLOW UP VIA EMAIL TO OBTAIN DOCUMENTATION OF CLAIM. | | | | |
| 01/03/20 | Berger, Ryan Alexander | 0.50 | 422.50 | 001 | 58126087 |
| | DISCUSS SUPPLEMENTAL REPLY BRIEF WITH B. PODZIUS AND CONSIDER ISSUES THERETO (.3); CALL FROM M. KORYCKI OF MIII RE MAILED DISTRIBUTION CHECKS (.1); ATTENTION TO ADMIN CLAIMS CONSENT PROGRAM WORK STREAM (.1). | | | | |
| 01/03/20 | Simmons, Kevin Michael | 5.10 | 3,723.00 | 001 | 58133860 |
| | REVIEW, ANNOTATE, AND SUMMARIZE KEY TAKE-AWAYS FOR WINNERS' OPENING BRIEF (2.4); DRAFT STATEMENT OF THE CASE FOR WINNERS APPEAL (2.7). | | | | |
| 01/03/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58189178 |
| | REVIEW OBJECTION TO MOTION TO RECONSIDER. | | | | |
| 01/03/20 | Rutherford, Jake Ryan | 2.10 | 1,953.00 | 001 | 58125846 |
| | REVISE AND SUPPLEMENT B. GRIFFITH DECLARATION. | | | | |
| 01/04/20 | Simmons, Kevin Michael | 1.80 | 1,314.00 | 001 | 58133780 |
| | DRAFT STATEMENT OF THE CASE FOR WINNERS APPEAL (1.7); REVIEW LATEST EMAILS (0.1). | | | | |
| 01/06/20 | Fail, Garrett | 0.70 | 980.00 | 001 | 58180038 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET WITH WEIL CLAIMS TEAM RE ADMIN CLAIMS ANALYSIS AND RECONCILIATION. | | | | |
| 01/06/20 | Berger, Ryan Alexander | 3.50 | 2,957.50 | 001 | 58136725 |
| | FOLLOW UP WITH B. PODZIUS RE SUPPLEMENTAL REPLY BRIEF DRAFT (.2); REVIEW ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.2); WEIL TEAM MEETING TO DISCUSS ADDRESSING VARIOUS OMNIBUS OBJECTIONS AND RESOLVING CLAIMS THERETO (.8); REVIEW AND REVISE REPLY BRIEF PER B. PODZIUS COMMENTS AND CIRCULATE TO G. FAIL FOR REVIEW (.5); CALL WITH T. KIM OF MIII TO DISCUSS STATUS OF CONTESTED CLAIMS FOR SIXTH AND NINTH OMNIBUS OBJECTIONS (.4); REVIEW AND CONSIDER SIXTH AND NINTH OMNIBUS OBJECTIONS AND FILED RESPONSES/OBJECTIONS THERETO FOR STATUS AND NEXT STEPS (1.4). | | | | |
| 01/06/20 | Simmons, Kevin Michael | 1.10 | 803.00 | 001 | 58452049 |
| | DRAFT STATEMENT OF THE CASE FOR WINNERS APPEAL. | | | | |
| 01/06/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 58141743 |
| | REVIEW AND RESPOND TO EMAILS FROM CREDITORS RE: ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 01/06/20 | Buschmann, Michael | 3.10 | 2,263.00 | 001 | 58251295 |
| | UPDATE OMNIBUS CLAIMS OBJECTION TRACKERS (1.5); TEAM MEETING RE OMNIBUS CLAIMS (1.0); REVIEW HAIN STIP AND OBJECTION (.3); RESPOND TO INDIVIDUAL CLAIMANTS WHO ARE REACHING OUT, AND COORDINATE WITH PRIME CLERK (SMART DIRECT) TO RESOLVE CLAIMS (.3). | | | | |
| 01/07/20 | Fail, Garrett | 2.10 | 2,940.00 | 001 | 58219830 |
| | ANALYSIS AND RECONCILIATION OF ADMINISTRATIVE CLAIMS (.8) EMAILS RE SAME WITH M-III, CREDITORS AND WEIL TEAMS (.5) EMAILS AND ANALYSIS RE 10TH OMNIBUS OBJECTION (.5) CALL WITH SARACHEK AND M-III RE SAME (.3). | | | | |
| 01/07/20 | Berger, Ryan Alexander | 2.50 | 2,112.50 | 001 | 58141797 |
| | REVIEW CASE CORRESPONDENCE (.3); WORK WITH MIII AND WEIL TEAM RE: RESOLVING REMAINING OPEN CLAIMS AND ISSUES THERETO FOR SIXTH AND NINTH OMNIBUS OBJECTIONS (1.1); REVIEW ADMINISTRATIVE CLAIM RECONCILIATION WORK STREAM (.4); CALL WITH WEIL AND MIII TEAMS RE ADMIN CLAIMS CONSENT PROGRAM (.6); DISCUSS WORLD IMPORTS ISSUES WITH WEIL TEAM (.1). | | | | |
| 01/07/20 | DiDonato, Philip | 2.40 | 1,752.00 | 001 | 58144643 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 7TH OMNIBUS OBJECTION TO CLAIMS (1.3); CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 8TH OMNIBUS OBJECTION TO CLAIMS (0.3); CALL WITH M-III RE ADMINISTRATIVE CLAIM RECONCILIATION (0.8). | | | | |
| 01/07/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 58144678 |
| | CALL WITH B. MURPHY AND MIII RE CONSIGNMENT VENDOR ACCOUNTS. | | | | |
| 01/07/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 58151883 |
| | PARTICIPATE ON CALL WITH M-III RE: ADMIN CLAIMS PROCESS. | | | | |
| 01/07/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 001 | 58452356 |
| | DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM VIR/AMI COUNSEL RE: MATERIALS NEEDED IN ADVANCE OF COUNSEL CALL REGARDING PLAINTIFFS' CLAIMS (.2). | | | | |
| 01/07/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 58254759 |
| | ATTEND ADMIN CLAIMS MEETING (.5). RESPOND TO ISSUES REGARDING ADMIN CLAIMS (.5). DISCUSSED MEETING WITH G. FAIL (.3). | | | | |
| 01/07/20 | Litz, Dominic | 0.20 | 146.00 | 001 | 58141733 |
| | ADMIN CLAIM EXPENSE PROGRAM CALL. | | | | |
| 01/08/20 | Berger, Ryan Alexander | 0.90 | 760.50 | 001 | 58148735 |
| | WORK ON ADMINISTRATIVE CLAIMS RECONCILIATION WORKSTREAM (.3); CONFER AND COORDINATE WITH T. KIM OF MIII RE RESOLVING CLAIMS AND ISSUES FOR SIXTH AND NINTH OMNIBUS OBJECTIONS (.4); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.2). | | | | |
| 01/08/20 | DiDonato, Philip | 0.80 | 584.00 | 001 | 58157523 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 7TH OMNIBUS OBJECTION TO CLAIMS (0.5); CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 8TH OMNIBUS OBJECTION TO CLAIMS (0.3). | | | | |
| 01/08/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58217051 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS TO AND FROM CREDITOR COUNSEL RE: ADMINISTRATIVE EXPENSE CLAIMS AND CONSENT PROGRAM. | | | | |
| 01/08/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 58251310 |
| | ADMIN CLAIMS, COORDINATED WITH M-III TO FACILITATE RESOLUTION OF OMNIBUS OBJECTIONS TO CLAIMS (1.1); CALL CLAIMANT INQUIRING INTO STATUS OF PAYMENTS IN ADMIN PROGRAM (.2). | | | | |
| 01/09/20 | Fail, Garrett | 1.90 | 2,660.00 | 001 | 58180129 |
| | EMAILS RE SEARS CLAIMS RECONCILIATION WITH WEIL AND M-III TEAMS AND CREDITORS. (.4) CALL WITH KATTEN RE SEARS VENDORS (.2) ANALYSIS RE REPLIES TO OMNIBUS OBJECTIONS 1-9. (.5) MULTIPLE EMAILS RE CLAIMS RECONCILIATION ANALYSIS (.8). | | | | |
| 01/09/20 | Berger, Ryan Alexander | 3.30 | 2,788.50 | 001 | 58153162 |
| | REVIEW ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.4); CONFER AND COORDINATE WITH T. KIM OF MIII RE RESOLVING CLAIMS AND ISSUES FOR SIXTH AND NINTH OMNIBUS OBJECTIONS AND REVIEW AND CONSIDER ISSUES THERETO (1.3); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.4); DISCUSS AND CONSIDER WORLD IMPORTS ISSUES WITH WEIL TEAM (.4); MEET WITH G. FAIL AND M. BUSCHMANN TO DISCUSS RESOLVING WORLD IMPORTS ISSUES AND OTHER OMNIBUS OBJECTION ISSUES (.5); FOLLOW UP WITH B. MURPHY OF MIII RE WORLD IMPORTS SETTLEMENT OFFER ISSUES (.3). | | | | |
| 01/09/20 | DiDonato, Philip | 1.50 | 1,095.00 | 001 | 58157521 |
| | UPDATE SUMMARY CHART OF CONSIGNEMNT VENDOR ACCOUNT CLAIMS FOLLOWING CALL WITH M-III. | | | | |
| 01/09/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58157522 |
| | CORRESPOND WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 8TH OMNIBUS OBJECTION TO CLAIMS (.2); CORRESPOND WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 7TH OMNIBUS OBJECTION TO CLAIMS (.3). | | | | |
| 01/09/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58217086 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 01/09/20 | Choi, Erin Marie | 0.10 | 105.00 | 001 | 58452486 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH B. GRIFFITH REGARDING UPDATE ON 507(B) APPEAL. | | | | |
| 01/09/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 58254672 |
| | DRAFT FORM EMAIL TO SEND TO SECOND DISTRIBUTION SETTLEMENTS AND COORDINATE WITH TEAM TO FINALIZE AND SEND TO M-III (.8); COORDINATE WITH TEAM TO DRAFT EMAIL SETTLEMENT OFFER TO WORLD IMPORTS CLAIMANTS (.2). | | | | |
| 01/10/20 | Fail, Garrett | 3.90 | 5,460.00 | 001 | 58179808 |
| | CALL WITH M-III CLAIMS TEAM RE ADMIN CLAIMS RECONCILIATION (1.0); MULTIPLE EMAILS RE SAME (.4); CALLS RE 10TH OMNIBUS REPLY WITH R. BERGER AND M-III (.5); CONDUCT ANALYSIS RE SAME (2.0). | | | | |
| 01/10/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 001 | 58174553 |
| | EMAILS RE: GLEN ALLEN SALE (.5) EMAILS RE: CSA DOCUMENTS (.5). | | | | |
| 01/10/20 | Berger, Ryan Alexander | 6.90 | 5,830.50 | 001 | 58157146 |
| | WORK ON ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.7); REVIEW WORLD IMPORTS SETTLEMENT PROPOSAL DATA PREPARED BY MIII AND MULTIPLE CALLS WITH C. KOPSKY RE SAME (.9); REVIEW AND GATHER CONTACT INFORMATION FOR C. KOPSKY FOR WORLD IMPORTS SETTLEMENT NEGOTIATIONS (.3); BI-WEEKLY CALL WITH WEIL AND MIII TEAMS RE ADMIN CLAIMS CONSENT PROGRAM (1); CALL WITH T. KIM TO WORK THROUGH OPEN REMAINING ISSUES TO RESOLVE SIXTH AND NINTH OMNIBUS OBJECTIONS (.5); REVIEW AND CONSIDER REVISED WORLD IMPORTS SETTLEMENT NEGOTIATIONS DATA PREPARED BY MIII AND DISCUSS WITH WEIL AND MIII TEAMS (1); REVIEW DATA AND CONTACT COUNSELS OF RECORD IN PREPARATION OF DISTRIBUTION OF WORLD IMPORTS SETTLEMENT OFFERS (.7); REVIEW, REVISE, AND FINALIZE DRAFT SETTLEMENT PROPOSAL EMAIL FOR WORLD IMPORTS CLAIMS AND CIRCULATE TO G. FAIL FOR SIGNOFF (.9); FOLLOW UP ON COUNSEL QUERY RE INITIAL DISTRIBUTION CHECKS (.2); ATTENTION TO WORLD IMPORTS VENDOR COMMUNICATIONS AND LOOK INTO ISSUES AND QUERIES THERETO WITH C. KOPSKY OF MIII (.7). | | | | |
| 01/10/20 | DiDonato, Philip | 2.30 | 1,679.00 | 001 | 58157520 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 7TH OMNIBUS OBJECTION TO CLAIMS (.5); CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS (1.0); CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 8TH OMNIBUS OBJECTION TO CLAIMS (.8). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/10/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 58217125 |
| | PARTICIPATE ON CALL WITH M-III RE: STATUS OF ADMIN CLAIMS RECONCILIATION (1); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.2). | | | | |
| 01/10/20 | Buschmann, Michael | 1.70 | 1,241.00 | 001 | 58266909 |
| | ATTEND ADMINISTRATIVE EXPENSE CLAIMS MOTION MEETING (1.0). RESPOND TO VARIOUS CLAIMANTS SEEKING INFORMATION RE: THEIR CLAIMS AND THE PROGRAM (.7). | | | | |
| 01/11/20 | Berger, Ryan Alexander | 0.20 | 169.00 | 001 | 58157769 |
| | REVIEW CASE CORRESPONDENCE (.1); ADDRESS QUERY FROM ADMINISTRATIVE EXPENSE CLAIMANT RE DISTRIBUTIONS (.1). | | | | |
| 01/11/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 58266996 |
| | RESPOND TO M. HUGHES. (.5); CALL D. SNELLER (.5). | | | | |
| 01/12/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 58179794 |
| | ANALYSIS AND DRAFT REPLY FOR 10TH OMNIBUS OBJECTION. | | | | |
| 01/12/20 | Berger, Ryan Alexander | 0.10 | 84.50 | 001 | 58159526 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 01/12/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 58226561 |
| | COMPILE GOKALDAS SETTLEMENT AGREEMENT. | | | | |
| 01/12/20 | Buschmann, Michael | 1.00 | 730.00 | 001 | 58266897 |
| | WORK ON ADMINISTRATIVE CLAIMS EXPENSE PROGRAM AND OMNIBUS OBJECTIONS TO CLAIMS. | | | | |
| 01/13/20 | Fail, Garrett | 0.80 | 1,120.00 | 001 | 58220228 |
| | EMAILS AND CALLS WITH M-III TEAM AND WEIL TEAM RE CLAIMS RECONCILIATION.  (.6) ANALYSIS RE DISPUTED CLAIMS (.2). | | | | |
| 01/13/20 | Berger, Ryan Alexander | 2.80 | 2,366.00 | 001 | 58180198 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND ADDRESS ISSUES FOR WORLD IMPORTS SETTLEMENT ISSUES (1); CONFER WITH C. KOPSKY OF MIII RE RECONCILING CLAIM ISSUES AND LOOK INTO AND ADDRESS ISSUES THERETO (.6); REVIEW AND DISCUSS ISSUES FOR SIXTH AND NINTH OMNIBUS OBJECTIONS WITH T. KIM (.2); REVISE ADMINISTRATIVE EXPENSE CLAIMS RECONCILIATION WORK STREAM (.3); DRAFT AND PREPARE SUMMARY CHART OF RESPONSES TO WORLD IMPORTS SETTLEMENT PROPOSAL (.7).

| 01/13/20 | DiDonato, Philip | 0.50 | 365.00 | 001 | 58219240 |

CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 7TH OMNIBUS OBJECTION TO CLAIMS (.2); CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 8TH OMNIBUS OBJECTION TO CLAIMS (.3).

| 01/13/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 58217100 |

REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS.

| 01/13/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 58311061 |

DRAFT OMNIBUS ADMINISTRATIVE CLAIMS OBJECTIONS (.7) AND ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.6).

| 01/14/20 | Fail, Garrett | 0.40 | 560.00 | 001 | 58220689 |

EMAILS AND ANALYSIS RE CLAIMS RECONCILIATION WITH M-III AND WEIL TEAM. (.2) CONFER WITH D.L. RE DELTA PACKAGING CLAIM. (.2).

| 01/14/20 | Berger, Ryan Alexander | 2.40 | 2,028.00 | 001 | 58190661 |

REVIEW AND RESPOND TO CASE CORRESPONDENCE (.4); REVIEW, SUMMARIZE, AND ANALYZE ICON HEALTH LIMITED RESPONSE TO TENTH OMNI AND DISCUSS WITH WEIL AND MIII TEAMS (.4); REVISE ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.5); REVIEW AND UPDATE WORLD IMPORTS SETTLEMENT PROPOSAL RESPONSE TRACKER AND CIRCULATE TO WEIL AND MIII TEAMS FOR REVIEW (.2); CONFER WITH WEIL AND MIII TEAMS RE OPEN CLAIM RECONCILIATION ISSUES (.3); CALL WITH WEIL AND MIII TEAMS RE ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.4); STATUS UPDATE CALL WITH B. PODZIUS TO DISCUSS WORLD IMPORTS ISSUES (.2).

| 01/14/20 | Simmons, Kevin Michael | 5.10 | 3,723.00 | 001 | 58225761 |

DRAFT STATEMENT OF THE CASE FOR WINNERS APPEAL.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 58219276 |

CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 8TH OMNIBUS OBJECTION TO CLAIMS (.3); CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 7TH OMNIBUS OBJECTION TO CLAIMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58226157 |

CONFER WITH R. BERGER RE: CLAIMS (.2); EMAIL W. MURPHY RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58217094 |

REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS AND CONSENT PROGRAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/20 | Buschmann, Michael | 3.70 | 2,701.00 | 001 | 58313148 |

RESOLVE OUTSTANDING OMNIBUS CLAIMS OBJECTIONS WITH CREDITORS AND RESEARCH (3.0). COORDINATE WITH LARGER WORKING GROUP ON ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/20 | Berger, Ryan Alexander | 2.40 | 2,028.00 | 001 | 58195392 |

WORK ON ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.4); REVIEW WORLD IMPORTS SETTLEMENT PROPOSAL ISSUES (.5); REVIEW AND UPDATE WORLD IMPORTS SETTLEMENT PROPOSAL RESPONSE TRACKER (.3); CONFER WITH G. FAIL AND WEIL/MIII TEAMS RE WORLD IMPORT SETTLEMENT PROPOSAL CLAIMANT QUERIES (.3) AND FOLLOW UP WITH C. KOPSKY RE SAME (.2); CALL FROM A. STEINBERG OF KING & SPALDING RE ADMIN CLAIMS CONSENT PROGRAM AND ADDRESS QUERIES THERETO (.4); DISCUSS TENTH OMNIBUS REPLY BRIEF STATUS WITH B. PODZIUS (.1); CONFER WITH T. KIM RE SIXTH AND NINTH OMNIBUS OBJECTION ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/20 | DiDonato, Philip | 1.40 | 1,022.00 | 001 | 58201541 |

CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' OMNIBUS OBJECTION TO CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/20 | Podzius, Bryan R. | 0.50 | 490.00 | 001 | 58225503 |

CALL WITH CREDITOR RE: ADMIN CLAIMS (.4); EMAILS TO G. FAIL RE: SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/15/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 58217155 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAILS TO AND FROM CREDITOR COUNSEL RE: ADMIN CLAIMS AND CONSENT PROGRAM. | | | | |
| 01/15/20 | Buschmann, Michael | 2.50 | 1,825.00 | 001 | 58313013 |
| | WORK ON ADMINISTRATIVE CLAIMS CONSENT PROGRAM, INCLUDING COORDINATING WITH J. BROOKS REGARDING POTENTIAL MOTION TO EXTEND DEBTORS TIME TO RESPONS TO CREDITOR IN ADVERSARY CASE INITIATED. (2.0). RESOLVE ISSUES RE: TO OMNIBUS CLAIMS OBJECTION (.5). | | | | |
| 01/16/20 | Fail, Garrett | 4.70 | 6,580.00 | 001 | 58220102 |
| | EMAILS RE RESOLUTIONS OF 10TH OMINBUS OBJECTIONS WITH WEIL, M-III TEAMS AND CREDITORS (.2) CALLS AND EMAILS WITH CREDITORS, INCLUDING J. MILLER (2.0) ADDITIONAL CLAIMS RECONCILIATION (.4) DRAFT REPLY TO 10TH OMNIBUS OBJECTION (1.9) CALL WITH CREDITORS RE SAME (.2). | | | | |
| 01/16/20 | Berger, Ryan Alexander | 3.10 | 2,619.50 | 001 | 58200073 |
| | REVIEW AND ADDRESS ISSUES RELATED TO WICKED COOL CLAIM FOR TENTH OMNIBUS OBJECTION (.6); CONFER AND ADDRESS WORLD IMPORTS SETTLEMENT PROPOSAL ISSUES WITH WEIL AND MIII TEAMS (.6); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.4); REVISE ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.6); ADDRESS SIXTH AND NINTH OMNIBUS OBJECTIONS WITH MIII TEAMS (.3); ADDRESS CLAIM RECONCILIATION FOR GRAND LUCK FOOTWEAR WITH C. KOPSKY AND G. FAIL AND PREPARE DRAFT RESPONSE TO CLAIMANT (.3); REVIEW AND UPDATE WORLD IMPORTS SETTLEMENT RESPONSE TRACKER AND CIRCULATE TO TEAMS (.3). | | | | |
| 01/16/20 | Simmons, Kevin Michael | 2.80 | 2,044.00 | 001 | 58225653 |
| | RESEARCH LEGISLATIVE HISTORY REGARDING 503(B)(9) (1.9); RESEARCH CANONS OF CONSTRUCTION FOR BANKRUPTCY STATUTES (0.5); COMPARE LANGUAGE OF ORDERS IN WINNERS' BRIEF'S FOOTNOTES 8 AND 9 TO OUR SHIPPING ORDER (0.4). | | | | |
| 01/16/20 | DiDonato, Philip | 0.60 | 438.00 | 001 | 58219279 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 7TH OMNIBUS OBJECTION TO CLAIMS (.3); CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 8TH OMNIBUS OBJECTION TO CLAIMS (.3). | | | | |
| 01/16/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58225886 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL MIII RE: SUPERB INC. RECONSIDERATION. | | | | |
| 01/16/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58217173 |
| | REVIEW EMAILS TO AND FROM CREDITOR COUNSEL RE: SETTLEMENT OF ADMIN CLAIMS. | | | | |
| 01/16/20 | Buschmann, Michael | 2.90 | 2,117.00 | 001 | 58237938 |
| | COORDINATE WITH WEIL AND M-III TEAMS TO RESPOND TO INQUIRIES REGARDING THE ADMIN CLAIMS CONSENT PROGRAM, AND WORK TO RESOLVE OMNIBUS CLAIMS OBJECTIONS. | | | | |
| 01/17/20 | Fail, Garrett | 8.40 | 11,760.00 | 001 | 58220118 |
| | RESOLVE PENDING RESPONSES/DISPUTED CLAIMS SUBJECT TO THE 10TH OMNIBUS OBJECTION, INCLUDING ANALYSIS AND EMAILS WITH CREDITORS, M-III, PREFERENCE TEAMS, WEIL TEAMS, AND UPDATE DRAFT REPLY BRIEF TO REMAINING CLAIMS (3.9).  REVIEW STATUS AND RESOLVE OUTSTANDING OMNIBUS CLAIMS OBJECTIONS 1-9 WITH WEIL BFR CLAIMS TEAM (.8) CONFER WITH D. LITZ RE FURTHER RESOLUTIONS AND CALLS TO CREDITORS RE SAME (.2) CALL WITH M-III RE CLAIMS RESOLUTIONS AND RECONCILIATION. (1) CALL WITH W. MURPHY RE RESOLVING 10TH OMNIBUS OBJECTIONS (.2) DRAFT REPLY BRIEF AND RESOLVE CLAIMS WITH CERTAIN CREDITORS FOR 10TH OMNIBUS (1.6) RESOLVE CLAIMS ON 5TH OMNIBUS OBJECTIN WITH D.L. (.7). | | | | |
| 01/17/20 | Gage, Richard | 0.40 | 420.00 | 001 | 58453680 |
| | TELEPHONE CONFERENCE WITH K. SIMMONS AND B. PODZIUS RE: WINNERS APPEAL. | | | | |
| 01/17/20 | Berger, Ryan Alexander | 7.00 | 5,915.00 | 001 | 58207586 |
| | WORK ON WORLD IMPORTS SETTLEMENT PROPOSAL ISSUES (1.6); MEET WITH WEIL TEAM TO DISCUSS STATUS OF VARIOUS OMNIBUS OBJECTIONS (.8); CALL WITH WEIL AND MIII TEAMS TO DISCUSS ADMINISTRATIVE EXPENSE CONSENT PROGRAM AND NEXT STEPS (1); REVIEW AND UPDATE WORLD IMPORTS SETTLEMENT PROPOSAL RESPONSE TRACKER AND CIRCULATE TO WEIL AND MIII TEAMS (.6); DISCUSS TENTH OMNIBUS OBJECTION REPLY BRIEF WITH B. PODZIUS (.1); ATTENTION TO CASE CORRESPONDENCE (.5); ADDRESS ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.4); RESOLVE REMAINING OUTSTANDING CLAIMS FOR SIXTH AND NINTH OMNIBUS OBJECTIONS INCLUDING WITH CALLS TO OPPOSING COUNSELS (1.3); CALL WITH B. PODZIUS AND LITIGATION TEAM TO DISCUSS WINNERS APPEAL (.5); WORK WITH WEIL TEAM ON DRAFTING NOTICE BOILER LANGUAGE TO BE FILED FOR VARIOUS OMNIBUS OBJECTIONS TO OUTSTANDING CLAIMS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/17/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58219463 |
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 8TH OMNIBUS OBJECTION TO CLAIMS (.4); CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 7TH OMNIBUS OBJECTION TO CLAIMS (.6). | | | | |
| 01/17/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 58225635 |
| | CALL RE: ADMINISTRATIVE CLAIM APPEAL (.4); AND EMAILS RE: ADMIN SETTLEMENTS (.2). | | | | |
| 01/17/20 | Choi, Erin Marie | 0.30 | 315.00 | 001 | 58217628 |
| | CONFER WITH K. SIMMONS REGARDING WINNERS APPEAL BRIEF. | | | | |
| 01/17/20 | Buschmann, Michael | 3.80 | 2,774.00 | 001 | 58313059 |
| | RESOLVE OUTSTANDING OMNIBUS CLAIMS OBJECTIONS, VIA COMMUNICATIONS WITH CREDITORS AND RESEARCH (2.8). COORDINATE WITH TEAM RE: ADMINISTRATIVE CLAIMS CONSENT PROGRAM, INCLUDING CALL WITH M-III (1.0). | | | | |
| 01/17/20 | Litz, Dominic | 2.80 | 2,044.00 | 001 | 58207818 |
| | ATTEND MEETING RE: OMNIBUS OBJECTIONS (1.6); CORRESPOND WITH 5TH OMNIBUS CLAIMANTS TO TRY AND RESOLVE (1.2). | | | | |
| 01/18/20 | Fail, Garrett | 2.50 | 3,500.00 | 001 | 58219717 |
| | EMAILS RE RESOLVING RESPONES TO 10TH OMNIBUS OBJECTION (.1); DRAFT REPLY TO SAME (2.4). | | | | |
| 01/18/20 | Berger, Ryan Alexander | 0.20 | 169.00 | 001 | 58209033 |
| | WORK WITH WEIL TEAM ON DRAFTING LANGUAGE TO BE FILED FOR VARIOUS OMNIBUS OBJECTIONS TO OUTSTANDING CLAIMS (.1); REVIEW CASE CORRESPONDENCE (.1). | | | | |
| 01/18/20 | Simmons, Kevin Michael | 2.40 | 1,752.00 | 001 | 58226630 |
| | DRAFT ARGUMENT FOR WINNERS APPEAL. | | | | |
| 01/18/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 001 | 58216155 |
| | REVIEW EMAILS FROM CREDITORS RE: SETTLEMENT OF ADMINISTRATIVE CLAIMS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/20 | Fail, Garrett | 3.30 | 4,620.00 | 001 | 58219711 |

EMAILS TO UCC AND FOLEY RE 10TH OMNIBUS (.2) ADDITIONAL EMAILS WITH CREDITORS RE CLAIMS RECONCILIATION (.3) CALL WITH W. MURPHY RE PREFERENCE EXPOSURE AND WORLD IMPORTS (.6) ADDITIONAL EMAILS WITH M-III, PREFERENCE TEAM, CREDITORS, WEIL TEAM RE 10TH OMNIBUS (.2) CALL WITH R. SCHROCK RE SAME (.2) DRAFT REPLY TO RESPONSES TO 10TH OMNIBUS OBJECTION (1.6) CALLS WITH J. MILLER RE SETTLING 6 CLAIMS RE SAME. (.1) ADDITIONAL EMAILS RE SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/20 | Berger, Ryan Alexander | 1.10 | 929.50 | 001 | 58210322 |

RESEARCH CLAIMANT QUERY INFORMATION FOR S. SINGH RE ARMSTRONG FLOORING (.2); ATTENTION TO WORLD IMPORTS SETTLEMENT PROPOSAL ISSUES (.4); REVIEW CASE CORRESPONDENCE (.2); CALL WITH G. FAIL, B. MURPHY, KATTEN, AND ASK RE WORLD IMPORTS SETTLEMENT PROPOSAL ITEMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/19/20 | Buschmann, Michael | 3.40 | 2,482.00 | 001 | 58313015 |

DRAFT RESPONSE TO WINIADAEWOO OBJECTION TO HAIN CAPITAL STIP.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/20 | Fail, Garrett | 10.00 | 14,000.00 | 001 | 58220044 |

DRAFT REPLY TO 10TH OMNIBUS OBJECTION RESPONSES, INCLUDING SIMULTANEOUS CALLS WITH M-III, FOLEY, AND AFFECTED CREDITORS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/20 | Berger, Ryan Alexander | 4.10 | 3,464.50 | 001 | 58217928 |

ATTENTION TO WORLD IMPORTS SETTLEMENT PROPOSAL ISSUES (.5); REVIEW AND UPDATE WORLD IMPORTS SETTLEMENT PROPOSAL RESPONSE TRACKER AND CIRCULATE TO WEIL AND MIII TEAMS (.2); ATTENTION TO CASE CORRESPONDENCE (.4); CALL WITH G. FAIL AND MIII TEAM AND ASK RE: REMAINING WORLD IMPORTS SETTLEMENT PROPOSAL ISSUES (.2); REVIEW ADMINISTRATIVE CLAIMS RECONCILIATION WORKSTREAM (.3); CALL WITH B. PODZIUS TO DISCUSS TENTH OMNIBUS OBJECTION REPLY BRIEF (.2); CONFER WITH G. FAIL RE TENTH OMNIBUS OBJECTION REPLY BRIEF (.2); WORK ON REPLY BRIEF IN SUPPORT OF TENTH OMNIBUS OBJECTION (1.6); DRAFT AND PREPARE NOTICES FOR SIXTH AND NINTH OMNIBUS OBJECTIONS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/20 | Simmons, Kevin Michael | 7.70 | 5,621.00 | 001 | 58227413 |

DRAFT ARGUMENT FOR WINNERS APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/20 | DiDonato, Philip | 0.70 | 511.00 | 001 | 58327949 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 8TH OMNIBUS OBJECTION TO CLAIMS (0.3); CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 7TH OMNIBUS OBJECTION TO CLAIMS (0.4). | | | | |
| 01/20/20 | Podzius, Bryan R. | 0.20 | 196.00 | 001 | 58284615 |
| | CALL WITH R. BERGER RE: OMNIBUS CLAIMS. | | | | |
| 01/20/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 001 | 58231476 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 01/20/20 | Buschmann, Michael | 0.40 | 292.00 | 001 | 58312981 |
| | COORDINATE WITH TEAM TO RESPOND TO CLAIMANTS AND RESOLVE ISSUES SURROUNDING ADMIN CLAIMS CONSENT PRGRAM. | | | | |
| 01/20/20 | Litz, Dominic | 0.10 | 73.00 | 001 | 58218590 |
| | REVIEW CLAIM AND CORRESPOND WITH CLAIMANT. | | | | |
| 01/21/20 | Berger, Ryan Alexander | 11.30 | 9,548.50 | 001 | 58231298 |
| | REVIEW, REVISE AND COMMENT OF REPLY BRIEF FOR TENTH OMNIBUS OBJECTION (2.5); CONFER AND CONSIDER ISSUES WITH G. FAIL AND B. PODZIUS RE REPLY BRIEF (1); REVIEW RESPONSES TO TENTH OMNIBUS OBJECTION FOR REMAINING UNSETTLED CLAIMS (.2); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.5); MEET WITH G. FAIL AND B. PODZIUS TO DISCUSS WORLD IMPORTS SETTLEMENT PROPOSAL AND TENTH OMNIBUS OBJECTION REPLY BRIEF (.7); ANALYSIS RE WORLD IMPORTS SETTLEMENT PROPOSAL ISSUES (.4); CALLS AND DISCUSSIONS WITH COUNSELS TO ADDRESS ISSUES RE OUTSTANDING CLAIMS FOR SIXTH AND NINTH OMNIBUS OBJECTIONS (.6); REVIEW, REVISE, AND SUPPLEMENT REPLY BRIEF (2); WORK ON ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.6); WORK ON FINAL REVIEW AND REVISION OF REPLY BRIEF AND CIRCULATE TO G. FAIL FOR SIGNOFF AND THEN HAVE FILED (1.5); CALL WITH WEIL AND MIII TEAMS RE ADMIN CLAIMS CONSENT PROGRAM (.5); FINISH DRAFTING AND PREPARING NOTICES FOR SIXTH AND NINTH OMNIBUS OBJECTIONS (.8). | | | | |
| 01/21/20 | Simmons, Kevin Michael | 3.30 | 2,409.00 | 001 | 58256761 |
| | DRAFT ARGUMENT FOR WINNERS APPEAL (3.0); UPDATE E. CHOI ON SAME (0.3). | | | | |
| 01/21/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58325595 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 01/21/20 | Podzius, Bryan R. | 6.50 | 6,370.00 | 001 | 58324548 |
| | REVISE AND FINALIZE 10TH OMNIBUS REPLY BRIEF. | | | | |
| 01/21/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 001 | 58294384 |
| | REVIEW AND RESPOND TO EMAILS FROM M-III AND ADMIN CREDITORS RE: ADMIN CONSENT PROGRAM. | | | | |
| 01/21/20 | Buschmann, Michael | 3.50 | 2,555.00 | 001 | 58313443 |
| | DRAFT NOTICES WITH REGARDS TO OMNIBUS CLAIMS OBJECTIONS AND PREPARE FOR FILING (2.3). CONFER WITH CERTAIN CREDITORS RE: OMNIBUS CLAIMS OBJECTION TO WORK TO RESOLVE OUTSTANDING ISSUES (1.2). | | | | |
| 01/21/20 | Stauble, Christopher A. | 1.60 | 672.00 | 001 | 58238295 |
| | PREPARE, FILE AND SERVE EIGHT (8) NOTICES RELATED TO OMNIBUS OBJECTIONS RE: WITHDRAWALS AND ADJOURNMENTS. | | | | |
| 01/21/20 | Altman-DeSole, Jacob | 1.00 | 250.00 | 001 | 58294934 |
| | ASSIST WITH RESEARCH RE SEARS ADMINISTRATIVE EXPENSE CLAIMS. | | | | |
| 01/22/20 | Fail, Garrett | 1.30 | 1,820.00 | 001 | 58268565 |
| | ADDRESS DAEWOO REPLY (.2) UPDATE AGENDA FOR CLAIMS ITEMS (.6) CONFER WITH D. LITZ RE OMNIBUS OBJECTIONS THAT ARE PENDING (.1) CALL WITH N. REED RE CHAMBERLAIN (.1) EMAILS RE CLAIMS RECONCILIATION WITH CREDITORS, M-III, WEIL TEAM (.3). | | | | |
| 01/22/20 | Berger, Ryan Alexander | 2.00 | 1,690.00 | 001 | 58237858 |
| | REVISE ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.5); REVIEW AND RESPOND TO CASE CORRESPONDENCE (.4); ADDRESS ISSUES RE SIXTH AND NINTH OMNIBUS OBJECTION (.3); REVIEW AND COMMENT ON DRAFT AGENDA FOR C. STAUBLE RE OMNIBUS OBJECTIONS (.8). | | | | |
| 01/22/20 | Simmons, Kevin Michael | 5.00 | 3,650.00 | 001 | 58256778 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT ARGUMENT FOR WINNERS APPEAL. | | | | |
| 01/22/20 | Podzius, Bryan R. | 0.90 | 882.00 | 001 | 58324873 |
| | CALL WITH W. MUPRHY RE: SEARS ADMIN CLAIMS (.2); CONDUCT RESEARCH RE: SAME (.7). | | | | |
| 01/22/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 001 | 58326618 |
| | REVIEW EMAILS RE: ADMINISTRATIVE CLAIMS FROM M-III AND CREDITORS. | | | | |
| 01/22/20 | Buschmann, Michael | 1.20 | 876.00 | 001 | 58314074 |
| | COORDINATE WITH WEIL SEARS ADMIN TEAM AND REVISE HEARING AGENDA (1.0). REVISE RESPONSE TO WINIADAEWOO OBJECTION TO HAIN CAPITAL STIPULATION (.2). | | | | |
| 01/22/20 | Litz, Dominic | 0.40 | 292.00 | 001 | 58238266 |
| | REVIEW FIFTH OMNIBUS OBJECTION WITH G. FAIL. | | | | |
| 01/23/20 | Fail, Garrett | 1.10 | 1,540.00 | 001 | 58269119 |
| | EMAILS RE AGENDA FOR OMNIBUS OBJECTIONS AND CLAIMS MATTERS (.1) ADDRESS DAEWOO REPLY (.5) CALL RE VENDOR AG INDUSTRIAL WITH M-III AND VENDOR (.5). | | | | |
| 01/23/20 | Berger, Ryan Alexander | 1.40 | 1,183.00 | 001 | 58250168 |
| | REVIEW RECONCILIATION DATA PREPARED BY MIII FOR ERIC JAY CLAIM AND DISCUSS WITH T. KIM AND FOLLOW UP WITH D. WANDER RE SAME (.4); REVIEW RECONCILIATION DATA PREPARED BY MIII FOR SALESFORCE CLAIM AND DISCUSS WITH T. KIM (.3); WORK ON ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.3); CONFER AND FOLLOW-UP CALL WITH B. MURPHY AND T. KIM RE RESOLVING SALESFORCE CLAIM (.4). | | | | |
| 01/23/20 | Simmons, Kevin Michael | 7.80 | 5,694.00 | 001 | 58256812 |
| | DRAFT ARGUMENT FOR WINNERS APPEAL. | | | | |
| 01/23/20 | DiDonato, Philip | 1.70 | 1,241.00 | 001 | 58326563 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 7TH OMNIBUS OBJECTION TO CLAIMS (0.4) AND PREPARE ORDER RE ENTRY OF SAME (0.4); CORRESPONDENCE WITH ADMINISTRATIVE CLAIMANTS RE DEBTORS' 8TH OMNIBUS OBJECTION TO CLAIMS (0.5) PREPARE ORDER FOR ENTRY OF SAME (0.4). | | | | |
| 01/23/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58326771 |
| | UPDATE CONSIGNMENT VENDOR MATRIX FOR RELEASE OF CERTAIN ACCOUNT BALANCES. | | | | |
| 01/23/20 | Podzius, Bryan R. | 0.30 | 294.00 | 001 | 58324781 |
| | REVIEW EMAILS FROM W. MURPHY (.3). | | | | |
| 01/23/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 001 | 58328795 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS FROM M-III AND CREDITORS. | | | | |
| 01/23/20 | Buschmann, Michael | 4.70 | 3,431.00 | 001 | 58314089 |
| | RESEARCH ISSUES RE: DROP SHIP VENDORS AND PREPARE MEMO FOR CONFERENCE CALL WITH M-III (2.1); REVISE RESPONSE TO WINIADAEWOO OBJECTION (1.5); REVISE STIPULATION PER RECEIVED COMMENT (.9); SUBMIT FINALIZED STIPULATION FOR FILING (.2). | | | | |
| 01/23/20 | Peene, Travis J. | 0.50 | 125.00 | 001 | 58260970 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' REPLY TO OBJECTION OF WINIADAEWOO TO STIPULATION AND ORDER BY AND AMONG DEBTORS, TRANSFORM AND HAIN CAPITAL INVESTORS MASTER FUND LTD. | | | | |
| 01/24/20 | Fail, Garrett | 1.60 | 2,240.00 | 001 | 58268781 |
| | CALL WITH ADMIN CREDITOR RE REAL ESTATE CLAIM (.1) CALL WITH M-III RE ADMIN CLAIM RECONCILIATION (.6) CALL WITH WICKED COOL (.2) CALL WITH M-III RE ICON ROYALTY PAYMENTS (.5) EMAILS RE CLAIMS (.2). | | | | |
| 01/24/20 | Berger, Ryan Alexander | 2.70 | 2,281.50 | 001 | 58261276 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE (.5); CONFER WITH MIII TEAM RE ADMIN CLAIMS RECONCILIATION (.1); REVISE ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.7); ADDRESS QUERY FROM C. BETHEL RE DART CLAIM RESOLUTION (.2); DRAFT AND PREPARE RESPONSE TO COUNSEL TO RESOLVE SALESFORCE CLAIMS OBJECTION AND FOLLOW UP CORRESPONDENCE WITH COUNSEL (.4); CALL WITH WEIL AND MIII TEAMS RE ADMIN CLAIMS CONSENT PROGRAM (.7); DISCUSS ELEVENTH OMNIBUS OBJECTION WITH B. PODZIUS (.1). | | | | |
| 01/24/20 | Simmons, Kevin Michael | 9.10 | 6,643.00 | 001 | 58271304 |
| | DRAFT ARGUMENT FOR WINNERS APPEAL (8.4); MEET WITH E. CHOI ON NEXT STEPS IN DRAFTING WINNERS APPEAL (.7). | | | | |
| 01/24/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58325667 |
| | CALL WITH M-III TO DISCUSS PROCESS FOR RECONCILIATION OF ADMIN CLAIMS. | | | | |
| 01/24/20 | Podzius, Bryan R. | 2.60 | 2,548.00 | 001 | 58284380 |
| | SEARS ADMIN CLAIMS MEETING (.7); CALL WITH CREDITOR RE: ADMIN CLAIMS (.2); CALL WITH G. FAIL RE: INCONIX (.5); DRAFT EMAIL TO TENTH OMNIBUS CLAIMANTS (1.0) AND CALL WITH G. FAIL RE: THE SAME (.2). | | | | |
| 01/24/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 001 | 58328220 |
| | PARTICIPATE IN CALL WITH M-III RE: ADMIN CLAIMS. | | | | |
| 01/24/20 | Choi, Erin Marie | 0.70 | 735.00 | 001 | 58282199 |
| | CONFER WITH K. SIMMONS AND B. PODZIUS REGARDING WINNERS APPEAL BRIEF. | | | | |
| 01/24/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 58314135 |
| | COORDINATE WITH LARGER WORKING GROUP REGARDING THE ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.9), INCLUDING ATTENDING CONFERENCE CALL WITH M-III TEAM (.4). | | | | |
| 01/24/20 | Litz, Dominic | 0.60 | 438.00 | 001 | 58261923 |
| | ADMIN CLAIM CONF. CALL (0.6). | | | | |
| 01/25/20 | Berger, Ryan Alexander | 0.20 | 169.00 | 001 | 58261674 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ADDRESS CASE CORRESPONDENCE (.1); REVIEW AND COMMENT ON HEARING PREP AND MATERIALS FOR T. PEENE (.1). | | | | |
| 01/25/20 | Simmons, Kevin Michael<br>DRAFT ARGUMENT FOR WINNERS APPEAL. | 9.30 | 6,789.00 | 001 | 58271003 |
| 01/25/20 | Podzius, Bryan R.<br>DRAFT EMAIL TO CREDITORS RE: 10TH OMNIBUS OBJECTION (.4). | 0.40 | 392.00 | 001 | 58284426 |
| 01/25/20 | Choi, Erin Marie<br>REVIEW AND REVISE WINNERS APPEAL BRIEF. | 3.50 | 3,675.00 | 001 | 58281539 |
| 01/26/20 | Berger, Ryan Alexander<br>ADDRESS CASE CORRESPONDENCE RE: ADMIN CLAIMS (.1). | 0.10 | 84.50 | 001 | 58262782 |
| 01/26/20 | Morris, Sharron<br>MULTIPLE EMAILS WITH TEAM REGARDING WINNERS BRIEF (.7); CONTINUE WORK ON WINNERS' REPLY BRIEF (4.7). | 5.40 | 2,106.00 | 001 | 58274166 |
| 01/27/20 | Fail, Garrett<br>EMAILS RE CLAIMS RECONCILIATION IN ADVANCE OF HEARING (.2); ADDRESS MICROSOFT CLAIM AND EVERLAST AND OTHERS (.5). | 0.70 | 980.00 | 001 | 58334899 |
| 01/27/20 | Genender, Paul R.<br>WORK ON WINNERS RESPONSE BRIEF (.6); ATTENTION TO DISMISSAL OF APEX AND MIEN APPEALS, INCLUDING EMAILS ABOUT SAME (.2). | 0.80 | 1,000.00 | 001 | 58454382 |
| 01/27/20 | Gage, Richard<br>REVIEW DRAFT OF OPPOSITION TO WINNERS APPEAL. | 0.60 | 630.00 | 001 | 58454379 |
| 01/27/20 | Berger, Ryan Alexander | 4.90 | 4,140.50 | 001 | 58284643 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE TO ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.6); ATTENTION TO CASE CORRESPONDENCE (.5); MEET WITH B. PODZIUS TO DISCUSS 11TH OMNIBUS OBJECTION AND WINNERS 503(B)(1) APPEAL AND POTENTIAL SETTLEMENT (.4); DRAFT AND PREPARE SUMMARY OF OMNIBUS OBJECTIONS STATUS FOR HEARING PREP (.3); ATTENTION TO HEARING PREP (.4); WORK ON CALCULATIONS FOR REVISED WINNERS SETTLEMENT PROPOSAL FOR ADMINISTRATIVE CLAIMS AND DISCUSSIONS WITH B. PODZIUS AND C. KOPSKY RE SAME (.9); ADDRESS ISSUES RE SIXTH OMNIBUS OBJECTION (.5); ADDRESS SALESFORCE COUNSEL INQUIRIES RE PENDING CLAIM OBJECTION (.1); DRAFT AND PREPARE OMNIBUS OBJECTION ORDERS FOR UPCOMING HEARING (.7); PREPARE SUMMARY ANALYSIS FOR G. FAIL RE WINNERS REVISED SETTLEMENT PROPOSAL (.2); REVIEW AND COMMENT ON DRAFT TEMPLATES FOR MESSAGES TO NON-OPT OUT GROUP OF ADMIN CLAIMANTS FOR T. KIM (.3). | | | | |
| 01/27/20 | Simmons, Kevin Michael | 6.50 | 4,745.00 | 001 | 58339333 |
| | DRAFT WINNERS APPEAL (1.9); CITE CHECK WINNERS APPEAL BRIEF (4.6). | | | | |
| 01/27/20 | Podzius, Bryan R. | 0.60 | 588.00 | 001 | 58324684 |
| | CONFER WITH R. BERGER RE: SEARS CLAIMS. | | | | |
| 01/27/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 58327946 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS FROM CREDITORS AND M-III. | | | | |
| 01/27/20 | Buschmann, Michael | 2.20 | 1,606.00 | 001 | 58318691 |
| | ADMIN PROGRAM, PROPOSED ORDERS, COORDINATE WITH TEAM TO PREPARE FOR 1/28 HEARING ON OMNIBUS OBJECTIONS (.5); DRAFT PROPOSED ORDERS (1.7). | | | | |
| 01/27/20 | Litz, Dominic | 1.00 | 730.00 | 001 | 58288104 |
| | CONDUCT RESEARCH AND REVIEW CASE LAW FOR ROYALTY PAYMENTS AS ADMIN EXPENSES (0.6); DRAFT PROPOSED ORDER FOR 5TH OMNIBUS OBJECTION (0.4). | | | | |
| 01/27/20 | Morris, Sharron | 0.60 | 234.00 | 001 | 58338882 |
| | EMAILS WITH TEAM REGARDING WINNERS BRIEF. | | | | |
| 01/28/20 | Genender, Paul R. | 0.70 | 875.00 | 001 | 58454394 |
| | WORK ON APEX APPELLATE RESPONSE BRIEF. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Berger, Ryan Alexander | 3.10 | 2,619.50 | 001 | 58291115 |

REVISE ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.6); CONFER WITH WEIL TEAM RE WINNERS SETTLEMENT ISSUES (.1); REVIEW WINNERS APPEAL RESPONSE BRIEF AND DISCUSS WITH B. PODZIUS (1.9); REVISE AND FINALIZE SIXTH OMNIBUS OBJECTION SUPPLEMENTAL ORDER (.2); CONFER WITH SALESFORCE COUNSEL RE OUTSTANDING CLAIM OBJECTION (.1); DISCUSS ADMIN CLAIMS RECONCILIATION WORK STREAM NEXT STEPS WITH WEIL AND MIII TEAMS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Simmons, Kevin Michael | 5.50 | 4,015.00 | 001 | 58339592 |

CITE CHECK WINNERS APPEAL BRIEF (5.2); DISCUSS WINNERS APPEAL BRIEF NEXT STEPS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Podzius, Bryan R. | 1.40 | 1,372.00 | 001 | 58318169 |

CALL WITH W. MURPHY RE: WINNERS (.5); EMAILS RE: SAME (.3); CONFER WITH R. BERGER RE: SAME (.2); EMAILS TO J. MARCUS AND D. LITZ RE; ROYALTY RESEARCH (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Hwang, Angeline Joong-Hui | 0.90 | 760.50 | 001 | 58328144 |

CALL LANDLORD COUNSEL RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM (.5); REVIEW AND RESPOND TO EMAILS RE: ADMIN CLAIMS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Choi, Erin Marie | 0.10 | 105.00 | 001 | 58338314 |

EMAIL REGARDING WINNERS APPEAL BRIEF (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Buschmann, Michael | 1.50 | 1,095.00 | 001 | 58318634 |

DRAFT EMAIL TO SEND TO ADMINISTRATIVE CLAIMANTS (.7). RESPOND TO VARIOUS CLAIMANTS'S REQUESTS FOR INFORMATION REGARDING THE ADMINISTRATIVE CLAIMS PROCESS (.6). DISCUSS CLAIMS WITH ASSOCIATES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/20 | Fail, Garrett | 1.90 | 2,660.00 | 001 | 58334434 |

CLAIMS RECONCILIATION AND ANALYSIS WITH M-III. (.7) CALL WITH M-III AND WEIL TEAMS RE SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/20 | Berger, Ryan Alexander | 0.60 | 507.00 | 001 | 58299265 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WINNERS SETTLEMENT PROPOSAL ISSUES (.2); REVISE ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.3); REVISE WINNERS APPEAL REPLY (.1). | | | | |
| 01/29/20 | Simmons, Kevin Michael | 2.90 | 2,117.00 | 001 | 58339677 |
| | CITE CHECK WINNERS APPEAL BRIEF (0.5); REVIEW AKIN GUMP'S COMMENTS (2.4). | | | | |
| 01/29/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58325705 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 01/29/20 | Podzius, Bryan R. | 3.10 | 3,038.00 | 001 | 58318162 |
| | CALL WITH MIII RE: WINNERS (.4); REVIEW WINNERS CLAIMS AND DEVELOP SETTLEMENT PROPOSAL (1.5); CALL WITH ADMIN CLAIMS TEAM (1.2). | | | | |
| 01/29/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 001 | 58328063 |
| | PARTICIPATE ON CALL WITH M-III RE: ADMINISTRATIVE CLAIMS RECONCILIATION (1.1); REVIEW EMAILS RE: ADMINISTRATIVE CLAIMS (.1). | | | | |
| 01/29/20 | Buschmann, Michael | 1.60 | 1,168.00 | 001 | 58318962 |
| | ATTEND ADMIN CLAIMS CONSENT PROGRAM MEETING WITH TEAM (1.0). RESEARCH AND RESPOND TO VARIOUS ADMINISTRATIVE CLAIMS AND OBJECTIONS TO OMNIBUS CLAIMS OBJECTIONS (.6). | | | | |
| 01/30/20 | Marcus, Jacqueline | 0.10 | 145.00 | 001 | 58318433 |
| | TELEPHONE CALL WITH W. MURPHY REGARDING PREFERENCE ANALYSIS FOR TRANSFORM (.1). | | | | |
| 01/30/20 | Fail, Garrett | 1.00 | 1,400.00 | 001 | 58334658 |
| | ANALYSIS RE CLAIMS RECONCILIATION AND STRATEGIES. | | | | |
| 01/30/20 | Berger, Ryan Alexander | 0.30 | 253.50 | 001 | 58307286 |
| | ATTENTION TO ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.2); CALL FROM C. KOPSKY RE WORLD IMPORTS SETTLEMENT PROPOSAL ISSUES (.1). | | | | |
| 01/30/20 | DiDonato, Philip | 0.40 | 292.00 | 001 | 58325302 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH CENTURYLINK COUNSEL TO DISCUSS CLAIM RECONCILIATION. | | | | |
| 01/30/20 | Podzius, Bryan R. | 0.40 | 392.00 | 001 | 58318184 |
| | REVIEW AND RESPOND TO ADMIN CLAIMANTS. | | | | |
| 01/30/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 58328821 |
| | REVIEW AND RESPOND TO EMAILS RE: ADMINISTRATIVE CLAIMS. | | | | |
| 01/30/20 | Buschmann, Michael | 2.30 | 1,679.00 | 001 | 58318899 |
| | REVISE STIPULATION PER COURT'S INSTRUCTIONS AT 1/28 HEARING (.5). COORDINATE WITH STIPULATION PARTIES TO GATHER CONSENTS FOR SIGNATURES FOR NEW STIPULATION TO SUBMIT TO CHAMBERS (1.8). | | | | |
| 01/31/20 | Silbert, Gregory | 0.40 | 490.00 | 001 | 58454300 |
| | REVIEW DRAFT WINNERS APPEAL BRIEF (.3); EMAILS WITH R. GAGE ET AL RE WINNERS APPEAL BRIEF (.1). | | | | |
| 01/31/20 | Gage, Richard | 1.10 | 1,155.00 | 001 | 58454321 |
| | CALL WITH E. CHOI RE: WINNERS APPEAL (.3); REVIEW AND REVISE WINNERS OPPOSITION BRIEF (.8). | | | | |
| 01/31/20 | Berger, Ryan Alexander | 1.60 | 1,352.00 | 001 | 58316688 |
| | WORK ON ADMINISTRATIVE CLAIMS RECONCILIATION WORK STREAM (.2); MEET WITH WEIL AND MIII TEAMS RE ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.7); DRAFT ELEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (.7). | | | | |
| 01/31/20 | Simmons, Kevin Michael | 2.40 | 1,752.00 | 001 | 58339446 |
| | REVIEW EMAILS (0.1); CITE CHECK LATEST DRAFT OF WINNERS APPEAL (2.3). | | | | |
| 01/31/20 | DiDonato, Philip | 1.00 | 730.00 | 001 | 58324268 |
| | CALL WITH MIII TO DISCUSS CLAIMS RECONCILIATION. | | | | |
| 01/31/20 | Podzius, Bryan R. | 1.70 | 1,666.00 | 001 | 58318176 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH G. FAIL RE: WINNERS (.4); MEET WITH ADMIN CLAIMS TEAM (1.3). | | | | |
| 01/31/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 001 | 58361690 |
| | PARTICIPATE IN CALL WITH M-III RE: ADMINISTRATIVE EXPENSE CLAIMS CONSENT PROGRAM. | | | | |
| 01/31/20 | Choi, Erin Marie | 0.40 | 420.00 | 001 | 58339271 |
| | REVIEW COMMENTS ON WINNERS BRIEF AND EMAIL REGARDING SAME. | | | | |
| 01/31/20 | Buschmann, Michael | 1.30 | 949.00 | 001 | 58318926 |
| | CONFERENCE CALL WITH M-III TEAM TO COORDINATE PROCESS FOR ADMINISTRATIVE CLAIMS CONSENT PROGRAM (.8). PROVIDE INFORMATION REGARDING THE CLAIMS PROCESS AS A RESULT OF INQUIRIES RECEIVED BY THE FIRM (.5). | | | | |
| 01/31/20 | Morris, Sharron | 0.50 | 195.00 | 001 | 58601810 |
| | EMAILS AND MEET WITH TEAM RE: WINNERS BRIEF. | | | | |
| 01/31/20 | Peene, Travis J. | 0.60 | 150.00 | 001 | 58371150 |
| | SUBMIT STIPULATION AND ORDER BY AND AMONG DEBTORS, TRANSFORM AND HAIN CAPITAL INVESTORS MASTER FUND LTD. [ECF NO. 6259] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| **SUBTOTAL TASK 001 - Administrative Expense Claims:** | | **337.30** | **$293,760.50** | | |
| 12/18/19 | Nettleton, Stacy | 1.60 | 1,920.00 | 002 | 58071723 |
| | REVIEW SUBPOENA SERVED ON WEIL AND DISCUSS RESPONSE TO SAME (1.0); REVIEW SUBPOENA SERVED ON WEIL IN CONNECTION WITH ADVERSARY COMPLAINT AGAINST ESL (0.4); EMAILS AND CALLS WITH TEAM AND M.SPECTOR REGARDING SAME (0.2). | | | | |
| 12/19/19 | Nettleton, Stacy | 1.80 | 2,160.00 | 002 | 58071836 |
| | CALL WITH J. FRIEDMANN AND G. DANILOW RE SUBPOENA TO WEIL (.8); REVIEW RESPONSE TO SUBPOENA AND EMAILS RE SAME (1). | | | | |
| 12/30/19 | Nettleton, Stacy | 0.40 | 480.00 | 002 | 58132537 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW SEARS LITIGATION HOLD NOTICE. | | | | |
| 01/03/20 | Crozier, Jennifer Melien Brooks | 3.30 | 3,333.00 | 002 | 58128965 |
| | DRAFT EMAIL OUTLINING STRATEGY FOR AND APPROACH TO VIR/AMI VENTURES, INC. ADVERSARY COMPLAINT (.8); REVIEW FEDERAL AUTHORITY AND DRAFT MEMORANDUM REGARDING FINDINGS, CONCLUSIONS, AND RECOMMENDATIONS (1.2); CALL WITH COUNSEL FOR VIR/AMI REGARDING EXTENSION OF DEADLINE TO RESPOND TO COMPLAINT AND COUNSEL CALL ON JANUARY 9 (.3); CALL WITH W. MURPHY (M-III) REGARDING VIR/AMI CLAIMS (.7); DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM B. PODZIUS REGARDING DEBTORS' MOTION TO RECLASSIFY VIR/AMI ADMINISTRATIVE CLAIMS AS GUC CLAIMS (.3). | | | | |
| 01/06/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 002 | 58452143 |
| | DRAFT AND RESPOND TO CORRESPONDENCE TO/FROM VIR/AMI COUNSEL REGARDING MATERIALS NEEDED IN ADVANCE OF COUNSEL CALL REGARDING PLAINTIFFS' CLAIMS. | | | | |
| 01/09/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 002 | 58452479 |
| | DRAFT AND RESPOND TO CORRESPONDENCE FROM VIR/AMI COUNSEL REGARDING MATERIALS NEEDED IN ADVANCE OF COUNSEL CALL REGARDING PLAINTIFFS' CLAIMS. | | | | |
| 01/10/20 | Marcus, Jacqueline | 0.20 | 290.00 | 002 | 58158634 |
| | TELEPHONE CALL WITH W. EARNHARDT REGARDING ESL LITIGATION AND RPT COMMITTEE PRIVILEGE AND FOLLOW UP REGARDING SAME (.2). | | | | |
| 01/10/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58452499 |
| | EMAILS WITH J.CROZIER RE: VIR/AMI MATTER AND MOVING TO DISMISS COMPLAINT. | | | | |
| 01/10/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58452525 |
| | REVIEW CORRESPONDENCE FROM COUNSEL FOR VIR/AMI CONCERNING EXTENSION OF DEADLINE TO RESPOND TO ADVERSARY COMPLAINT. | | | | |
| 01/13/20 | Marcus, Jacqueline | 0.10 | 145.00 | 002 | 58198303 |
| | CALL J. CROZIER AND EMAIL J. FRIEDMAN REGARDING ESL ADVERSARY. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/20 | Simmons, Kevin Michael | 5.10 | 3,723.00 | 002 | 58225439 |

UPDATE E. CHOI ON PROGRESS (0.3); DRAFT STATEMENT OF THE CASE FOR WINNERS APPEAL (4.8).

| 01/13/20 | McLean, Elizabeth | 4.80 | 3,504.00 | 002 | 58215969 |

MEET WITH J. CROZIER TO DISCUSS VRI/AMI ADVERSARY PROCEEDING (0.8); DRAFT MOTION TO DISMISS AMI/VIR ADVERSARY COMPLAINT (4.0).

| 01/13/20 | Crozier, Jennifer Melien Brooks | 2.80 | 2,828.00 | 002 | 58231764 |

DRAFT EMAIL MEMORANDUM REGARDING STRATEGY FOR AMI/VIR ADVERSARY LITIGATION (.6); DRAFT AND RESPOND TO RELATED CORRESPONDENCE TO/FROM COUNSEL FOR AMI/VIR (.3); PLAN AND PREPARE FOR MEET-AND-CONFER WITH L. MCLEAN REGARDING PREPARATION OF MOTION TO DISMISS ADVERSARY COMPLAINT (.5); MEET AND CONFER WITH L. MCLEAN REGARDING PREPARATION OF MOTION TO DISMISS ADVERSARY COMPLAINT (.7); CALL WITH W. MURPHY AND C. KOPSKY (M-III) REGARDING STATUS AND RESOLUTION OF AMI/VIR ADVERSARY LITIGATION (.7).

| 01/14/20 | Marcus, Jacqueline | 0.20 | 290.00 | 002 | 58198336 |

CONFERENCE CALL WITH J. FRIEDMAN AND S. NETTLETON REGARDING AKIN SUBPOENA AND PRIVILEGE ISSUES.

| 01/14/20 | Nettleton, Stacy | 0.50 | 600.00 | 002 | 58225393 |

CALL WITH J. MARCUS AND J. FRIEDMAN RE SEARS SUBPOENA AND RESPONSE THERETO.

| 01/14/20 | Friedman, Jared R. | 0.60 | 720.00 | 002 | 58202209 |

MEET WITH S. NETTLETON REGARDING RESPONDING TO UCC SUBPOENAS REGARDING CLAIMS AGAINST ESL (0.1); MEET WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.1); CALL WITH J. MARCUS AND S. NETTLETON REGARDING PRIVILEGE ISSUES IN CONNECTION WITH SUBPOENA AND COORDINATE WITH COUNSEL FOR BOARD MEMBERS (0.3); REVIEW ESL SUBPOENA AND EMAIL REGARDING SAME (0.1).

| 01/14/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 002 | 58202251 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS WITH J.CROZIER REGARDING AMI/VIR COMPLAINT AND VALUE OF POST-PETITION CLAIMS (0.2); MEET WITH J.CROZIER REGARDING SAME AND TO PREPARE FOR CALL WITH OPPOSING COUNSEL (0.3); CALL WITH J.CROZIER AND OPPOSING COUNSEL REGARDING AMI/VIR CLAIMS AND POTENTIAL AMICABLE RESOLUTION OF ADVERSARY COMPLAINT (0.5). | | | | |
| 01/14/20 | Lau, Jennifer | 3.20 | 2,704.00 | 002 | 58221702 |
| | DRAFT RESPONSES AND OBJECTIONS TO UNSECURED CREDITORS COMMITTEE REQUESTS FOR PRODUCTION. | | | | |
| 01/14/20 | McLean, Elizabeth | 6.50 | 4,745.00 | 002 | 58215800 |
| | DRAFT MOTION TO DISMISS VRI/AMI ADVERSARY COMPLAINT. | | | | |
| 01/14/20 | Crozier, Jennifer Melien Brooks | 2.10 | 2,121.00 | 002 | 58231966 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM J. FRIEDMANN REGARDING STATUS OF AMI/VIR ADVERSARY LITIGATION (.2); DRAFT EMAIL MEMORANDUM TO J. FRIEDMANN REGARDING DILIGENCE ON AMOUNT OF AMI/VIR ADMINISTRATIVE-EXPENSE CLAIMS (.4); PLAN AND PREPARE FOR CALL WITH AMI/VIR COUNSEL REAGRDING WEAKNESSES INHERENT IN ADVERSARY COMPLAINT AND RESOLUTION OF ADMINSITRATIVE-EXPENSE CLAIMS (.5); CALL WITH AMI/VIR COUNSEL REAGRDING WEAKNESSES INHERENT IN ADVERSARY COMPLAINT AND RESOLUTION OF ADMINISTRATIVE-EXPENSE CLAIMS (.7); DRAFT CORRESPONDENCE TO AMI/VIR COUNSEL MEMORIALIZING SUBSTANCE OF CALL (.3). | | | | |
| 01/15/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58202308 |
| | EMAILS AND CALL WITH J. CROZIER RE: VIR/AMI DISPUTE AND DISCUSSIONS WITH OPPOSING COUNSEL RE: POTENTIAL RESOLUTION OF SAME. | | | | |
| 01/15/20 | Fail, Garrett | 0.10 | 140.00 | 002 | 58222794 |
| | CONFER WITH J. CROSIER RE VIR VENTURES AND AMI VENTURES. | | | | |
| 01/15/20 | McLean, Elizabeth | 5.40 | 3,942.00 | 002 | 58215943 |
| | DRAFT MOTION TO DISMISS VRI/AMI ADVERSARY COMPLAINT. | | | | |
| 01/15/20 | Crozier, Jennifer Melien Brooks | 7.60 | 7,676.00 | 002 | 58231806 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, AND ANNOTATE TRANSFORM EMAIL CORRESPONDENCE PROPOSING SETTLEMENT OF POTENTIAL DISPUTE RELATED TO ALTAQUIP CLAIMS (.8); REVIEW AND ANALYSIS OF ASSET PURCHASE AGREEMENT IN CONNECTION WITH ANALYSIS OF PROPOSED SETTLEMENT OF ALTAQUIP CLAIMS (.8); DRAFT EMAIL MEMORANDUM SUMMARIZING ANALYSIS OF AND RECOMMENDATIONS PROPOSED SETTLEMENT OF ALTAQUIP CLAIMS (.9); CALLS (AND RELATED EMAIL CORRESPONDENCE) WITH M. BUSCHMANN CONCERNING AMI/VIR PENDING CONTESTED MATTER AND RELATIONSHIP TO ADVERSARY PROCEEDING (.9); DRAFT EMAIL CORRESPONDENCE TO AMI/VIR REGARDING SIGNIFICANCE OF PENDING CONTESTED MATTER AND OPT-IN BALLOTS TO ADVERSARY PROCEEDING (1.3); DRAFT STIPULATION AND ORDER EXTENDING DEBTORS' TIME TO RESPOND TO AMI/VIR ADVERSARY COMPLAINT FOR OPPOSING COUNSEL'S REVIEW AND APPROVAL (2.2); REVIEW, AND FINALIZE STIPULATION AND ORDER (.7). | | | | |
| 01/16/20 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 58202037 |
| | CALL WITH J. CROZIER RE STRATEGY AND MOVING TO ADJOURN THE AMI/VIR ADVERSARY COMPLAINT; EMAILS WITH J. CROZIER AND G. FAIL RE: SAME; REVIEW DRAFT MOTION TO ADJOURN AND EMAIL RE: COMMENTS TO SAME. | | | | |
| 01/16/20 | Fail, Garrett | 1.00 | 1,400.00 | 002 | 58453649 |
| | ADDRESS AMI/VIR ADVERSARY WITH M. BUSCHMANN AND J. CROZIER (.7) REVIEW AND REVISE PLEADING RE SAME (.3). | | | | |
| 01/16/20 | McLean, Elizabeth | 7.00 | 5,110.00 | 002 | 58215810 |
| | DRAFT MOTION TO DISMISS VRI/AMI ADVERSARY COMPLAINT (6.2); DRAFT MOTION FOR EXTENSION OF TIME TO RESPOND TO ADVERSARY COMPLAINT (0.8). | | | | |
| 01/16/20 | Crozier, Jennifer Melien Brooks | 6.70 | 6,767.00 | 002 | 58231952 |
| | DRAFT AND REVIEW CORRESPONDENCE FROM AMI/VIR COUNSEL REGARDING AGREEMENT TO EXTENSION OF DEBTORS' DEADLINE TO RESPOND (.3); DRAFT MOTION TO ADJOURN OR, IN THE ALTERNATIVE, TO EXTEND DEBTORS' DEADLINE TO RESPOND TO PLAINTIFFS' ADVERSARY COMPLAINT (3.8); CALLS WITH BFR TEAM REGARDING MOTION TO ADJOURN (.7); CALL WITH J. FRIEDMANN REGARDING MOTION TO ADJOURN (.3); REVIEW, AND FINALIZE MOTION TO ADJOURN (1.4); DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REAGRDING MOTION TO ADJOURN (.2). | | | | |
| 01/16/20 | Fabsik, Paul | 1.80 | 702.00 | 002 | 58207064 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION AND FILING OF MOTION TO EXTEND TIME TO FILE ANSWER. | | | | |
| 01/17/20 | Nettleton, Stacy | 1.50 | 1,800.00 | 002 | 58225672 |
| | REVIEW COMPLAINT (.5); CALL RE SUBPOENA RESPONSE (1.0). | | | | |
| 01/17/20 | Friedmann, Jared R. | 2.80 | 3,360.00 | 002 | 58222736 |
| | CALL WITH J. CROZIER RE STRATEGY FOR AMI/VIR (1.5); REVIEW ADVERSARY COMPLAINT FILED BY UCC AGAINT ESL (.8); CALL WITH S. NETTLETON AND J. LAU RE: STRATEGY FOR RESPONDING TO UCC SUBPOENA AND ESL SUBPOENA (.5). | | | | |
| 01/17/20 | Simmons, Kevin Michael | 5.50 | 4,015.00 | 002 | 58225651 |
| | MEET WITH E. CHOI ON NEXT STEPS IN DRAFTING WINNERS APPEAL (0.3); DRAFT UPDATE EMAIL FOR AND REQUEST FOR HELP FROM B. PODZIUS (0.1); DRAFT ARGUMENT FOR WINNERS APPEAL (3.2); REVIEW DEBTOR'S OMNIBUS REPLY TO TENTH OMNIBUS OBJECTION TO COORDINATE WITH WINNERS APPEAL (1.9). | | | | |
| 01/17/20 | McLean, Elizabeth | 2.90 | 2,117.00 | 002 | 58215895 |
| | DRAFT MOTION TO DISMISS VRI/AMI ADVERSARY COMPLAINT. | | | | |
| 01/17/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 002 | 58231879 |
| | MEET AND CONFER REGARDING PREPARATION OF CORRESPONDENCE TO AMI/VIR COUNSEL CONCERNING SECOND DISTRIBUTION AND ADVERSARY LITIGATION. | | | | |
| 01/19/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58453762 |
| | EMAILS WITH J.CROZIER RE: SEEKING TO ADJOURN AMI/VIR COURT CONFERENCE AND DRAFT EMAIL TO OPPOSING COUNSEL RE: SAME. | | | | |
| 01/20/20 | Crozier, Jennifer Melien Brooks | 2.00 | 2,020.00 | 002 | 58272267 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

DRAFT AND REVIEW CORRESPONDENCE TO/FROM BFR TEAM REGARDING ADVERSARY PLAINTIFFS' AMI AND VIR PARTICIPATION IN SECOND DISTRIBUTION (.3); DRAFT AND REVIEW INTERNAL CORRESPONDENCE REGARDING INITIAL PRETRIAL CONFERENCE IN AMI/VIR ADVERSARY LITIGATION (.4); PREPARE FOR INITIAL PRETRIAL CONFERENCE (.5); DRAFT CORRESPONDENCE TO COUNSEL FOR AMI/VIR REGARDING (I) PARTICIPATION IN SECOND DISTRIBUTION AND (II) INITIAL PRETRIAL CONFERENCE (.5); CONFER WITH PARALEGAL TEAM CONCERNING PREPARATION FOR AND POTENTIAL POSTPONEMENT OF INITIAL PRETRIAL CONFERENCE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/21/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58237245 |

REVISE DRAFT EMAIL TO COUNSEL FOR AMI/VIR AND EMAILS WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.2); TELEPHONE CALL WITH J. CROZIER REGARDING SAME NEXT STEPS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/20 | Nettleton, Stacy | 0.60 | 720.00 | 002 | 58274225 |

REVIEW UPDATED DRAFT R&OS AND QUESTIONS RE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/20 | Friedmann, Jared R. | 0.30 | 360.00 | 002 | 58269055 |

REVIEW AMI/VIR RESPONSE TO MOTION TO ADJOURN (0.1); EMAILS AND CALL WITH J.CROIZER REGARDING SAME AND NEXT STEPS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/20 | Prunetti, Nicole Elizabeth | 3.70 | 3,737.00 | 002 | 58284368 |

REVIEW AND REVISE DRAFT RESPONSES AND OBJECTIONS TO UCC WEIL SUBPOENA (LAMPERT) (3.0); ATTENTION TO MEET AND CONFER PREPARATION ON SAME (LAMPERT) (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/22/20 | Crozier, Jennifer Melien Brooks | 4.20 | 4,242.00 | 002 | 58272803 |

REVIEW, ANALYZE, AND ANNOTATE PLAINTIFFS' (AMI/VIR) OBJECTION TO THE DEBTORS' MOTION TO ADJOURN (.6); DRAFT BRIEF EMAIL SUMMARIZING SUBSTANCE OF PLAINTIFFS' OBJECTION AND RECOMMENDING COURSE FORWARD (.5); CALLS CONCERNING SETTING FOR HEARING ON DEBTORS' MOTION TO ADJOURN (.5); REVIEW SECOND-CIRCUIT AUTHORITY (.7); REVIEW, REVISE, AND COMMENT ON DRAFT MOTION TO DISMISS PLAINTIFFS' (AMI/VIR) ADVERSARY COMPLAINT AND PERFORM TARGETED REVIEW OF REFERENCED AUTHORITY (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/23/20 | Crozier, Jennifer Melien Brooks | 1.10 | 1,111.00 | 002 | 58272961 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING JANUARY 28 HEARING AGENDA (.2); REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING TRANSFORM PROPOSAL TO SETTLEMENT ALTAQUIP CLAIMS DISPUTE (.3); REVIEW MASSACHUSETTS TRIAL-COURT DOCKET IN SEARS V. ALTAQUIP CASE IN CONNECTION WITH ASSESSMENT OF TRANSFORM'S PROPOSED SETTLEMENT OF ALTAQUIP CLAIMS DISPUTE (.3); DEVELOP STRATEGY FOR RESPONDING TO/SETTING HEARING ON PLAINTIFFS' (AMI/VIR) OBJECTION TO DEBTORS' MOTION TO ADJOURN AND DRAFT RELATED CORRESPONDENCE TO PARALEGAL CONCERNING RELATED COMMUNICATIONS WITH CHAMBERS (.3).

| 01/24/20 | Friedmann, Jared R. | 1.30 | 1,560.00 | 002 | 58262659 |

REVIEW DRAFT RESPONSES AND OBJECTIONS TO SUBPOENAS SERVED BY UCC AND ESL IN CONNECTION WITH ADVERSARY COMPLAINT AGAINST ESL (0.8); EMAILS RE: COMMENTS TO SAME (0.2); REVIEW EMAILS RE: ALTAQUIP DISPUTE (0.3).

| 01/24/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 002 | 58273005 |

REVIEW SECOND-CIRCUIT AUTHORITY (AND BANKRUPTCY RULES) REGARDING TIME RE: RESPONDING TO AMENDED COMPLAINT (.7); CALL REGARDING AMENDED COMPLAINT (.1); DRAFT BRIEF EMAIL TO J. FRIEDMANN REGARDING STRATEGY FOR ADDRESSING PLAINTIFFS' (AMI/VIR) AMENDED COMPLAINT AND REVIEW RELATED CORRESPONDENCE (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM H. GUTHRIE REGARDING ALTAQUIP SUBLEASES, THE SUBJECT OF SEARS/ALTAQUIP LITIGATION (WHOSE CLAIMS MAY BE OWNED BY THE DEBTORS) (.3); DRAFT BRIEF EMAIL TO J. FRIEDMANN REGARDING ALTAQUIP CLAIMS DISPUTE (.2); CALL WITH J. FRIEDMANN REGARDING ALTAQUIP CLAIMS DISPUTE (.3).

| 01/24/20 | Morris, Sharron | 1.10 | 429.00 | 002 | 58274531 |

MEET WITH TEAM REGARDING UPCOMING DEADLINES (FOR WINNERS AND ESL) (.6); MULTIPLE EMAILS WITH COUNSEL REGARDING DISMISSAL PAPERS RELATING TO APEX MATTER (.5).

| 01/25/20 | McLean, Elizabeth | 1.00 | 730.00 | 002 | 58262509 |

REVISE DRAFT MOTION TO DISMISS VRI/AMI ADVERSARY COMPLAINT.

| 01/26/20 | Friedmann, Jared R. | 0.60 | 720.00 | 002 | 58262863 |

FURTHER REVIEW AND ANALYZE ALTAQUIP CLAIM AND RIGHTS TO SAME UNDER APA (0.3); EMAILS WITH J.CROZIER RE: SAME AND NEXT STEPS (0.1); EMAILS WITH J.CROZIER AND S.SINGH RE: PREPARING FOR 1/28 OMNIBUS HEARING (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 002 | 58323609 |
| | REVIEW AND RESPOND TO EMAIL CORRESPONDENCE CONCERNING TRANSFORM SETTLEMENT PROPOSAL REGARDING ALTAQUIP CLAIMS (.3); REVIEW AMI/VIR VENTURES, INC. ADVERSARY PROCEEDING DOCKET TO CONFIRM NO AMENDED COMPLAINT (.2). | | | | |
| 01/27/20 | Nettleton, Stacy | 0.40 | 480.00 | 002 | 58336332 |
| | FINALIZE AND SERVICE OF R&OS TO UCC AND ESL SUBPOENAS. | | | | |
| 01/27/20 | Lau, Jennifer | 1.20 | 1,014.00 | 002 | 58318450 |
| | FINALIZE R&OS. | | | | |
| 01/28/20 | Nettleton, Stacy | 0.80 | 960.00 | 002 | 58336720 |
| | REVIEW MATERIALS FOR MEET AND CONFER AND PROPOSED RESPONSE TO UCC SUBPOENA. | | | | |
| 01/28/20 | Friedmann, Jared R. | 0.20 | 240.00 | 002 | 58295926 |
| | CALL S. NETTLETON REGARDING PREPARING FOR MEET AND CONFER WITH AKIN AND PRIVILEGE ISSUE. | | | | |
| 01/28/20 | Lau, Jennifer | 0.80 | 676.00 | 002 | 58318460 |
| | PREPARE MATERIALS FOR MEET AND CONFER. | | | | |
| 01/28/20 | McLean, Elizabeth | 1.90 | 1,387.00 | 002 | 58325668 |
| | DRAFT MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 01/28/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,313.00 | 002 | 58453981 |
| | REVIEW AND ANALYZE MATERIALS REGARDING MEMPHIS AND ATASCADERO PROPERTY DISPUTES AND DRAFT AND RESPOND TO CORRESPONDENCE CONCERNING CALL TO DISCUSS AND DEVELOP STRATEGY FOR AND APPROACH TO DISPUTES (.7); DRAFT CORRESPONDENCE SUMMARIZING KEY FACTS RELATED TO MEMPHIS PROPERTY DISPUTE (.6). | | | | |
| 01/29/20 | Nettleton, Stacy | 2.00 | 2,400.00 | 002 | 58336346 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEETING RE UCC SUBPOENA AND MEET AND CONFER (1); CALL DAVIS POLK RE STATUS OF ACTION AND DISCOVERY (1). | | | | |
| 01/29/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 002 | 58303951 |
| | CALLS WITH J. CROZIER REGARDING ALTAQUIP AND ATASCADERO PROPERTY ISSUES (0.3); CALL WITH J. MARCUS AND J. CROZIER REGARDING SAME AND LITIGATION STRATEGY (0.5); EMAILS WITH CLEARY TEAM REGARDING SAME (0.2). | | | | |
| 01/29/20 | Prunetti, Nicole Elizabeth | 0.60 | 606.00 | 002 | 58318901 |
| | INTERNAL MEETING RE: MEET AND CONFER WITH UCC (LAMPERT). | | | | |
| 01/29/20 | Lau, Jennifer | 0.80 | 676.00 | 002 | 58318479 |
| | PREPARE FOR MEET AND CONFER. | | | | |
| 01/29/20 | McLean, Elizabeth | 0.90 | 657.00 | 002 | 58325402 |
| | DRAFT MOTION TO DISMISS VIR/AMI ADVERSARY COMPLAINT. | | | | |
| 01/29/20 | Crozier, Jennifer Melien Brooks | 3.70 | 3,737.00 | 002 | 58323516 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: CALL WITH LOCAL (ILLINOIS) REAL-ESTATE COUNSEL TO DISCUSS KEY FACTS RELATED TO ATASCADERO PROPERTY DISPUTE (.2); CALL WITH LOCAL COUNSEL TO DISCUSS ATASCADERO PROPERTY DISPUTE (.5); CALL WITH J. FRIEDMANN TO DISCUSS ATASCADERO AND MEMPHIS PROPERTY DISPUTES (.3); CALL WITH J. MARCUS AND J. FRIEDMANN CONCERNING ATASCADERO AND MEMPHIS PROPERTY DISPUTES AND STRATEGY FOR AND APPROACH TO ADDRESSING ALTAQUIP CLAIMS SETTLEMENT PROPOSAL WITH TRANSFORM (.5); DRAFT TO TRANSFORM RE: DEBTORS' ANALYSIS OF OWNERSHIP OF ALTAQUIP CLAIMS (.5); DRAFT AND RESPOND TO CORRESPONDENCE RE: PLAINTIFFS AMI/VIR VENTURES, INC. AMENDED COMPLAINT AND PROPOSING RELATED STRATEGY (.4); DRAFT AND RESPOND TO CORRESPONDENCE FROM S. KRAEMER RE: INTENTION REGARDING AMENDED COMPLAINT (.3); REVIEW AND RESPOND TO CORRESPONDENCE FROM M. KORYCKI REGARDING OWNERSHIP, UNDER THE APA, OF CERTAIN CREDITS (.3); REVIEW, ANALYZE, AND ANNOTATE APA PROVISIONS GOVERNING OWNERSHIP OF CERTAIN CREDITS (.7). | | | | |
| 01/30/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,717.00 | 002 | 58323415 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND RESPOND TO CORRESPONDENCE RE: JOINT STIPULATION AND ORDER DISMISSING ADVERSARY CASE (.2); REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND CHANGES TO NOTICE OF WITHDRAWAL (.4); DRAFT AND RESPOND TO CORRESPONDENCE FROM TRANSFORM RE: NOTICE OF WITHDRAWAL (.2); REVIEW, REVISE, AND PROVIDE FURTHER COMMENTS ON DRAFT MOTION TO DISMISS AMI/VIR VENTURES, INC. ADVERSARY COMPLAINT (.9). | | | | |
| 01/31/20 | Morris, Sharron | 0.40 | 156.00 | 002 | 58351960 |
| | EMAILS REGARDING CORRESPONDENCE TO JUDGE ROMAN REGARDING ESL BRIEF (.3); PREPARE AND SERVE SAME ON JUDGE ROMAN (.1). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **115.10** | **$105,994.00** | | |
| 12/04/19 | Munz, Naomi | 0.50 | 550.00 | 003 | 58003671 |
| | EMAILS RE: MEXICO SALE. | | | | |
| 12/05/19 | Neuhauser, David | 1.90 | 1,605.50 | 003 | 57960366 |
| | DRAFT AMENDMENT TO PURCHASE AND SALE AGREEMENT. | | | | |
| 12/16/19 | Zavagno, Michael | 0.40 | 292.00 | 003 | 58083959 |
| | PREPARE CLOSING SET INDEX. | | | | |
| 12/17/19 | Munz, Naomi | 0.50 | 550.00 | 003 | 58078692 |
| | CALL WITH H. GUTHRIE RE: INDIA AND REVIEW RELATED EMAILS. | | | | |
| 12/19/19 | Schrock, Ray C. | 0.20 | 330.00 | 003 | 58078620 |
| | EMAIL WITH S. SINGH RE APA DISPUTE. | | | | |
| 01/01/20 | Crozier, Jennifer Melien Brooks | 4.90 | 4,949.00 | 003 | 58128741 |
| | REVIEW, REVISE, AND INCORPORATE COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT RULE 9019(A) MOTION FOR APPROVAL OF SETTLEMENT WITH TRANSFORM HOLDCO LLC AND REVIEW AND RESPOND TO RELATED CORRESPONDENCE. | | | | |
| 01/02/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 58133782 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REVISED DRAFT MOTION TO APPROVE TRANSFORM SETTLEMENT (0.7); EMAILS WITH TEAM REGARDING SAME (0.2); EMAILS WITH A.HWANG REGARDING RETURNED UTILITY DEPOSITS (0.1). | | | | |
| 01/02/20 | Namerow, Derek | 5.10 | 4,309.50 | 003 | 58133389 |
| | PREPARE FOR CLOSING FOR UPCOMING SALES. | | | | |
| 01/02/20 | Crozier, Jennifer Melien Brooks | 1.30 | 1,313.00 | 003 | 58128982 |
| | REVIEW, REVISE, AND INCORPORATE FURTHER COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT RULE 9019(A) MOTION FOR APPROVAL OF SETTLEMENT WITH TRANSFORM HOLDCO LLC. | | | | |
| 01/03/20 | Singh, Sunny | 4.50 | 5,850.00 | 003 | 58130241 |
| | REVIEW TRANSFORM 9019 MOTION (3.0); REVIEW SETTLEMENT AGREEMENT (1.5). | | | | |
| 01/03/20 | Friedmann, Jared R. | 3.20 | 3,840.00 | 003 | 58133758 |
| | REVIEW AND ANALYZE DRAFT SETTLEMENT AGREEMENT FROM TRANSFORM (0.7); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.1); CALL WITH J. CROZIER REGARDING COMMENTS TO SAME AND NEXT STEPS REGARDING REVISING DRAFT SETTLEMENT AGREEMENT AND DRAFT MOTION TO APPROVE SAME (0.7); REVIEW FURTHER REVISED DRAFT SETTLEMENT AGREEMENT AND EDIT SAME (1.0); EMAILS WITH TEAM REGARDING SAME (0.3); EMAILS WITH J. CROZIER REGARDING SAME AND NEXT STEPS ON SETTLEMENT AGREEMENT AND DRAFT MOTION TO APPROVE SAME (0.3); EMAILS WITH J. CROZIER REGARDING AMI/VIR COMPLAINT AND NEXT STEPS (0.1). | | | | |
| 01/03/20 | Van Groll, Paloma | 0.30 | 294.00 | 003 | 58126997 |
| | DRAFT APA ORDER LANGUAGE. | | | | |
| 01/03/20 | Crozier, Jennifer Melien Brooks | 10.70 | 10,807.00 | 003 | 58451971 |
| | REVIEW, REVISE, AND FINALIZE RULE 9019 MOTION IN ANTICIPATION OF CIRCULATING TO UCC AND TRANSFORM FOR REVIEW AND COMMENT AND INCORPORATE CHANGES TO MOTION INTO SUPPORTING B. GRIFFITH DECLARATION (.8); REVIEW, ANALYZE, AND ANNOTATE TRANSFORM'S DRAFT APA SETTLEMENT AGREEMENT (1.2); MEET AND CONFER RE: STRATEGY FOR AND APPROACH TO COMMENTING ON/SUPPLEMENTING DRAFT SETTLEMENT AGREEMENT (.6); REVIEW AND REVISE DRAFT SETTLEMENT AGREEMENT (8.1). | | | | |
| 01/03/20 | Morris, Sharron | 3.10 | 1,209.00 | 003 | 58134986 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT RULE 9019 MOTION AND DECLARATION REGARDING SAME (2.3); EMAILS WITH TEAM REGARDING SAME AND STATUS (.8). | | | | |

01/04/20    Friedmann, Jared R.    2.40    2,880.00    003    58133935
REVIEW AND REVISE DRAFT MOTION TO APPROVE SETTLEMENT AGREEMENT (1.4); EMAILS WITH TEAM REGARDING SAME AND NEXT STEPS (0.1); EMAILS WITH S.SINGH AND J.CROZIER REGARDING EMAILS WITH CLEARY ABOUT DRAFT SETTLEMENT AGREEMENT (0.2); CALL WITH S. SINGH, N. HWANGPO, J. CROZIER, B. GRIFFITHS AND N. WEBER REGARDING COMMENTS TO REVISED DRAFT SETTLEMENT AGREEMENT AND ANTICIPATED ISSUES TRANSFORM MAY RAISE IN CONNECTION WITH OUT PROPOSED EDITS (0.5); EMAILS WITH S. SINGH REGARDING SAME AND NEXT STEPS (0.2).

01/04/20    Hwangpo, Natasha    1.20    1,260.00    003    58130910
TELEPHONE CONFERENCE WITH WEIL TEAM RE APA SETTLEMENT (.7); REVIEW AND ANALYZE PLEADINGS RE SAME (.5).

01/04/20    Crozier, Jennifer Melien Brooks    1.70    1,717.00    003    58128836
CALL WITH BFR AND M-III TEAMS CONCERNING COMMENTS ON AND SUGGESTED CHANGES TO TRANSFORM DRAFT APA SETTLEMENT AGREEMENT (.6); PREPARE FOR SAME (.3); REVIEW, REVISE, AND INCORPORATE FURTHER COMMENTS ON AND SUGGESTED CHANGES INTO DRAFT SETTLEMENT AGREEMENT, RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT, AND SUPPORTING GRIFFITH DECLARATION (.8).

01/05/20    Singh, Sunny    1.50    1,950.00    003    58130492
REVIEW COMMENTS TO TRANSFORM SETTLEMENT AND MOTION (.6); EMAILS RE: SAME (.9).

01/05/20    Friedmann, Jared R.    2.30    2,760.00    003    58133807
REVIEW UCC'S COMMENTS TO DRAFT SETTLEMENT AGREEMENT WITH TRANSFORM AND MOTION FOR APPROVAL OF SAME (0.3); EMAILS WITH SINGH AND J. CROZIER REGARDING SAME (0.2); EMAILS WITH TAX TEAM REGARDING PROVISIONS (0.3); EMAILS WITH J. CROZIER AND S. SINGH REGARDING SAME (0.2); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT (0.3); EMAILS WITH S. SINGH AND J. CROZIER REGARDING SAME (0.2); TELEPHONE CALL WITH J. CROZIER REGARDING SAME AND REVISIONS TO DRAFT SETTLEMENT AGREEMENT (0.3); REVIEW FURTHER REVISED DRAFT AGREEMENT AND EMAILS REGARDING SAME (0.2); REVIEW EMAILS WITH S. O'NEIL (0.1); EMAILS WITH S. SINGH AND J. CROZIER REGARDING SAME AND NEXT STEPS (0.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/05/20 | Crozier, Jennifer Melien Brooks | 3.40 | 3,434.00 | 003 | 58163354 |

CALL RE: SUBSTANCE AND FORM OF DRAFT APA SETTLEMENT AGREEMENT (.6); REVIEW AND REVISE DRAFT APA SETTLEMENT AGREEMENT (1.4); REVIEW, ANALYZE, AND ANNOTATE PROVISIONS OF APA IN CONNECTION WITH REVISION OF DRAFT APA SETTLEMENT AGREEMENT (.5); REVIEW, REVISE, AND SUPPLEMENT RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND SUPPORTING GRIFFITH DECLARATION BASED UPON/TO REFLECT CHANGES TO DRAFT APA SETTLEMENT AGREEMENT (.6); DRAFT AND RESPOND TO CORRESPONDENCE (WITH WEIL, TRANSFORM, AND UCC) RE: DRAFT APA SETTLEMENT AGREEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/20 | Marcus, Jacqueline | 0.20 | 290.00 | 003 | 58149687 |

CONFER WITH S. SINGH REGARDING SETTLEMENT OF APA DISPUTE (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/20 | Singh, Sunny | 3.90 | 5,070.00 | 003 | 58142796 |

INTERNAL MEETING WITH J. FRIEDMANN AND J. CROZIER RE: APA SETTLEMENT (.3); CALL WITH CLEARY RE: SAME (.5); CALLS WITH CLEARY AND AKIN RE: SETTLEMENT (.7); REVISE SETTLEMENT (.6); CALL WITH J. FRIEDMANN RE: SAME (.2); CALL WITH J. CROZIER RE: SETTLEMENT (.3); CONFERENCE WITH J. MARCUS RE: SAME (.2); CALL WITH AKIN RE: SAME (.4); REVIEW AND REVISE SETTLEMENT (.5); CALL WITH P. DEPODESTA RE SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/06/20 | Friedmann, Jared R. | 4.00 | 4,800.00 | 003 | 58153693 |

MEET WITH S.SINGH AND J.CROZIER TO PREPARE FOR CALL WITH CLEARY REGARDING SETTLEMENT AGREEMENT (0.3); CALL WITH S. O'NEIL, S. SINGH AND J. CROZIER REGARDING NEGOTIATING SETTLEMENT AGREEMENT (0.3); CALL WITH S. SINGH, J. CROZIER AND B. GRIFFITH REGARDING SAME AND NEXT STEPS (0.2); CALL WITH COUNSEL FOR UCC AND TEAM REGARDING SETTLEMENT AGREEMENT AND ISSUES WITH TRANSFORM (0.5); CALL WITH S. SINGH REGARDING DISCUSSING SAME WITH RESTRUCTURING COMMITTEE (0.4); CALL WITH S. SINGH AND RESTRUCTURING COMMITTEE REGARDING SETTLEMENT AGREEMENT AND LATEST DISCUSSIONS WITH TRANSFORM AND UCC (0.5); CALL WITH S. SINGH AND J. CROZIER REGARDING SAME AND NEXT STEPS (0.1); REVIEW REVISED DRAFT AGREEMENT AND EMAILS WITH S. SINGH AND J. CROZIER REGARDING SAME (0.3); REVISE DRAFT SETTLEMENT AGREEMENT AND EMAILS WITH S. SINGH AND J. CROZIER REGARDING SAME (0.7); CALL WITH E. CHOI REGARDING DRAFT RESPONSE TO PLAN CONFIRMATION APPEAL AND COORDINATING WITH ANTICIPATED RESOLUTION OF APA DISPUTES (0.4); EMAILS WITH M-III REGARDING EXTENT TO WHICH OTHER PAYABLES WERE BUILT PLAN BUDGET (0.2); EMAILS WITH UCC COUNSEL REGARDING SAME (0.1).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/20 | Godio, Joseph C. | 0.50 | 422.50 | 003 | 58136695 |
| | COORDINATE SIGNATURE PAGES AND EXECUTION OF THE INDIA TRANSFER DOCUMENTS/AGREEMENTS. | | | | |
| 01/06/20 | Guthrie, Hayden | 1.10 | 1,155.00 | 003 | 58135699 |
| | REVIEW INDIA TRANSFER DOCUMENTS (0.3); REVIEW B UNITS LETTER AGREEMENT AND CORRESPOND WITH TRANSFORM REGARDING B UNITS ISSUES (0.8). | | | | |
| 01/06/20 | Simmons, Kevin Michael | 6.60 | 4,818.00 | 003 | 58173867 |
| | CITE CHECK RULE 9019 MOTION FOR SETTLEMENT WITH TRANSFORM HOLDCO. | | | | |
| 01/06/20 | Hwangpo, Natasha | 0.30 | 315.00 | 003 | 58144642 |
| | CORRESPOND WITH WEIL TEAM RE APA 9019 MOTION. | | | | |
| 01/06/20 | Crozier, Jennifer Melien Brooks | 9.70 | 9,797.00 | 003 | 58163372 |
| | CALL RE: SUBSTANCE AND FORM OF DRAFT APA SETTLEMENT AGREEMENT (.9); REVIEW, REVISE, AND INCORPORATE (WEIL, M-III, TRANSFORM, AND UCC) COMMENTS AND SUGGESTED CHANGES INTO DRAFT APA SETTLEMENT AGREEMENT (4.3); NEGOTIATE TERMS OF APA SETTLEMENT AGREEMENT WITH TRANSFORM (.8); REVIEW, REVISE, AND SUPPLEMENT RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND SUPPORTING GRIFFITH DECLARATION BASED UPON/TO REFLECT CHANGES TO DRAFT APA SETTLEMENT AGREEMENT (3.1); DRAFT AND RESPOND TO CORRESPONDENCE WITH WEIL, TRANSFORM, AND UCC RE: DRAFT APA SETTLEMENT AGREEMENT (.6). | | | | |
| 01/06/20 | Morris, Sharron | 1.50 | 585.00 | 003 | 58157113 |
| | EMAILS WITH TEAM REGARDING SETTLEMENT WITH TRANSFORM (.2); CONTINUE WORKING ON MOTION FOR APPROVAL OF SETTLEMENT AGREEMENT AND RELATED DOCUMENTS (1.3). | | | | |
| 01/06/20 | Cameau, Elayne J. | 2.40 | 936.00 | 003 | 58145331 |
| | WORK ON RULE 9019 MOTION CITE CHECKS, TABLE OF AUTHORITIES AND TABLE OF CONTENTS (1.3); UPDATE KEY MATERIALS AND DATES (ALL APPEALS CASES) (1.1). | | | | |
| 01/07/20 | Singh, Sunny | 1.40 | 1,820.00 | 003 | 58149918 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH MIII RE: APA SETTLEMENT (.5); FOLLOW UP WITH AKIN RE: SAME (.2); CALL WITH J. FRIEDMANN AND B. MURPHY RE: SAME (.2); REVISE SETTLEMENT AGREEMENT FOR SAME (.5). | | | | |
| 01/07/20 | Friedmann, Jared R. | 2.40 | 2,880.00 | 003 | 58153676 |
| | MEET WITH J.CROZIER REGARDING DRAFT MOTION TO APPROVE TRANSFORM SETTLEMENT (0.2); CALL WITH M-III REGARDING RESPONDING TO UCC INQUIRIES REGARDING EXTENT OTHER PAYABLES WERE BUDGETED FOR (0.4); EMAILS REGARDING SAME (0.2); CALL WITH S.SINGH, J.CROZIER AND B.MURPHY REGARDING SAME (0.4); EMAILS REGARDING TRANSFORM'S PAYMENTS TO DATE WITH CLEARY, M-III AND TEAM (0.2); CALL WITH S.SINGH REGARDING SAME AND NEXT STEPS (0.2); CALL WITH J.CROZIER REGARDING SAME (0.2); REVIEW/EDIT REVISED DRAFT MOTION TO APPROVE TRANSFORM'S SETTLEMENT (0.6). | | | | |
| 01/07/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 58177416 |
| | EMAILS RE: MEXICO DIVIDENDS AND INDIA TRANSFERS. | | | | |
| 01/07/20 | Godio, Joseph C. | 0.20 | 169.00 | 003 | 58151862 |
| | COORDINATE SIGNATURE PAGES AND EXECUTION OF THE INDIA TRANSFER DOCUMENTS/AGREEMENTS. | | | | |
| 01/07/20 | Guthrie, Hayden | 2.00 | 2,100.00 | 003 | 58141322 |
| | REVIEW MEXICO DIVIDEND ISSUES (0.5); REVIEW INDIA TRANSFER DOCUMENTATION (1.5). | | | | |
| 01/07/20 | Simmons, Kevin Michael | 2.00 | 1,460.00 | 003 | 58173550 |
| | REVISE GRIFFITH DECLARATION ACCORDING TO RULE 9019 MOTION (2.0). | | | | |
| 01/07/20 | Zavagno, Michael | 0.80 | 584.00 | 003 | 58175656 |
| | ATTENTION TO FOREIGN TRANSFER MATTERS. | | | | |
| 01/07/20 | Crozier, Jennifer Melien Brooks | 7.20 | 7,272.00 | 003 | 58163558 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS RE: SUBSTANCE AND FORM OF DRAFT APA SETTLEMENT AGREEMENT (.7); REVIEW AND REVISE DRAFT APA SETTLEMENT AGREEMENT (2.2); CONTINUE NEGOTIATING TERMS OF APA SETTLEMENT AGREEMENT WITH TRANSFORM (.9); REVIEW, REVISE, AND SUPPLEMENT RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND SUPPORTING GRIFFITH DECLARATION BASED UPON/TO REFLECT CHANGES TO DRAFT APA SETTLEMENT AGREEMENT (1.3); DRAFT AND RESPOND TO CORRESPONDENCE WITH WEIL, TRANSFORM, AND UCC RE: DRAFT APA SETTLEMENT AGREEMENT (.6); PREPARE DRAFT MOTION TO SHORTEN NOTICE PERIOD WITH RESPECT TO RULE 9019 MOTION (1.5). | | | | |
| 01/07/20 | Morris, Sharron | 9.80 | 3,822.00 | 003 | 58157147 |
| | REVIEW AND REVISE MOTION TO APPROVE TRANSFORM SETTLEMENT AGREEMENT AND RELATED DOCUMENTS (5.8); REVIEW AND REVISE SETTLEMENT AGREEMENT WITH TRANSFORM (2.1); MULTIPLE EMAILS WITH TEAM REGARDING SAME AND STATUS (1.9). | | | | |
| 01/08/20 | Hoenig, Mark | 1.20 | 1,890.00 | 003 | 58174804 |
| | REVIEW LITIGATION SETTLEMENT. | | | | |
| 01/08/20 | Marcus, Jacqueline | 2.80 | 4,060.00 | 003 | 58166819 |
| | MEET WITH S. SINGH REGARDING APA SETTLEMENT AGREEMENT (.1); REVIEW SETTLEMENT AGREEMENT PROVISIONS REGARDING REAL ESTATE AND OFFICE CONFERENCE S. SINGH (.3); CALL E. REMIJAN AND EMAIL REGARDING DELOITTE ISSUES (.3); CALL S. SINGH REGARDING SETTLEMENT (.1); CALL M. HOENIG REGARDING DELOITTE WAIVER AND OFFICE CONFERENCE S. SINGH (.4); CALL S. BARRON REGARDING REAL ESTATE SCHEDULE AND FOLLOW UP REGARDING SAME (.3); REVIEW CLEARY SCHEDULE (.3); FOLLOW UP REGARDING REAL ESTATE ISSUES FOR SETTLEMENT AGREEMENT (.5); CONFERENCE CALL WITH S. SINGH, S. O'NEAL, L. BAREFOOT REGARDING DELOITTE ISSUE (.3); FOLLOW UP EMAILS TO TAX AND REAL ESTATE TEAMS (.2). | | | | |
| 01/08/20 | Singh, Sunny | 3.00 | 3,900.00 | 003 | 58149903 |
| | REVIEW CLEARY COMMENTS TO APA SETTLEMENT (1.3); INTERNAL CONFERENCES RE: SAME (1.4); CALL WITH CLEARY AND J. MARCUS RE: SAME (.3). | | | | |
| 01/08/20 | Friedmann, Jared R. | 3.10 | 3,720.00 | 003 | 58153654 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW TRANSFORM'S COMMENTS/EDITS TO SETTLEMENT AGREEMENT (0.5); EMAILS WITH S.SINGH AND J.CROZIER REGARDING SAME (0.1); CALL WITH J. CROZIER REGARDING SAME AND NEXT STEPS (0.4); REVIEW REVISED DRAFT SETTLEMENT AGREEMENT (0.4); CALLS AND EMAILS WITH S. SINGH AND J. CROZIER REGARDING SAME (0.6); EMAILS WITH J. MARCUS AND TAX TEAM REGARDING COMMENTS TO SAME (0.2); REVIEW REVISED DRAFT MOTION FOR APPROVAL OF TRANSFORM SETTLEMENT (0.6); CALL WITH J. CROZIER REGARDING SAME (0.1); EMAILS WITH COUNSEL FOR UCC REGARDING REVISED SETTLEMENT AGREEMENT (0.1); EMAILS WITH TEAM REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/20 | Munz, Naomi | 0.60 | 660.00 | 003 | 58177808 |

CALL WITH E. ODONER AND H. GUTHRIE RE: DIVIDEND.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/20 | Guthrie, Hayden | 2.60 | 2,730.00 | 003 | 58145510 |

REVIEW INDIA TRANSFER DOCUMENTS (0.8); REVIEW MEXICO DIVIDEND ISSUE AND CALL WITH N. MUNZ AND E. ODONER RE: SAME (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/20 | Crozier, Jennifer Melien Brooks | 9.70 | 9,797.00 | 003 | 58163586 |

CALL RE: SUBSTANCE AND FORM OF DRAFT APA SETTLEMENT AGREEMENT (.9); REVIEW AND REVISE DRAFT APA SETTLEMENT AGREEMENT (4.2); CONTINUE NEGOTIATING TERMS OF APA SETTLEMENT AGREEMENT WITH TRANSFORM (.9); REVIEW, REVISE, AND SUPPLEMENT RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND SUPPORTING GRIFFITH DECLARATION BASED UPON/TO REFLECT CHANGES TO DRAFT APA SETTLEMENT AGREEMENT (3.1); DRAFT AND RESPOND TO CORRESPONDENCE WITH WEIL, TRANSFORM, AND UCC RE: DRAFT APA SETTLEMENT AGREEMENT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/20 | Morris, Sharron | 2.30 | 897.00 | 003 | 58157141 |

MULTIPLE EMAILS WITH TEAM REGARDING STATUS OF SETTLEMENT AGREEMENT AND FILINGS RELATING TO SAME (.7); REVISE MOTION TO APPROVE SETTLEMENT AGREEMENT AND RELATED DOCUMENTS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 003 | 58169039 |

EMAILS REGARDING SETTLEMENT AGREEMENT (.2); CONFERENCE CALL WITH S. SINGH, J. FRIEDMANN AND J. CROZIER REGARDING SETTLEMENT AND FOLLOW UP (.3); REVIEWED REAL ESTATE SCHEDULE AND EMAILS L. BAREFOOT, S. BARRON (.2); TELEPHONE CONFERENCE WITH S. SINGH AND S. BARRON REGARDING REAL ESTATE TRANSFERS (.2).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/20 | Singh, Sunny | 3.70 | 4,810.00 | 003 | 58173509 |

REVIEW 9019 MOTION (.8); REVIEW CLEARY COMMENTS TO SETTLEMENT (.4); INTERNAL CALL RE: SAME (.3); REVIEW MOTION TO SHORTEN (.3); CALL WITH TRANSFORM RE: APA AND FOLLOW-UP (.6); REVIEW 9019 MOTION RE APA SETTLEMENT (.8); EMAILS RE: APA SETTLEMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/20 | Friedmann, Jared R. | 3.20 | 3,840.00 | 003 | 58155127 |

REVIEW UPDATED 9019 MOTION AND DECLARATION OF B. GRIFFITH IN SUPPORT OF SAME (0.6); EMAILS WITH S. SINGH AND J. CROZIER RE: SAME (0.2); REVIEW TRANSFORM MARK-UP OF SETTLEMENT AGREEMENT AND ACCOMPANYING COMMENTS (0.3); CALL WITH J. CROZIER RE: SAME AND NEXT STEPS (0.2); CALL WITH S. SINGH, J. CROZIER AND J. MARCUS RE: SAME (0.3); REVIEW AND REVISE DRAFT SETTEMENT AGREEMENT AND RESPONSES TO TRANSFORM'S COMMENTS (0.4); CALL WITH J. CROZIER RE: COMMENTS TO SAME (0.2); EMAILS WITH CLEARY RE: SAME (0.1); CALL WITH CLEARY AND WEIL TEAMS TO RESOLVE REMAINING OPEN ISSUES (0.2); CALL WITH S. SINGH AND J. CROZIER RE: SAME AND NEXT STEPS (0.1); REVIEW FURTHER REVISED DRAFTS OF SETTLEMENT AGREEMENT AND EMAIS WITH TEAM RE: SAME (0.4); EMAILS WITH S. O'NEAL AND TEAM RE: RESOLVING OUTSANDING TIMING ISSUES (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/20 | Guthrie, Hayden | 0.80 | 840.00 | 003 | 58151666 |

REVIEW INDIA TRANSFER DOCUMENTATION AND DISCUSS TAX CONSEQUENCES WITH WEIL TAX TEAM (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/20 | Simmons, Kevin Michael | 0.10 | 73.00 | 003 | 58173452 |

REVIEW LATEST SETTLEMENT-RELATED EMAILS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/20 | Crozier, Jennifer Melien Brooks | 12.90 | 13,029.00 | 003 | 58163748 |

CALL RE: SUBSTANCE AND FORM OF DRAFT APA SETTLEMENT AGREEMENT (1.1); REVIEW AND REVISE DRAFT APA SETTLEMENT AGREEMENT (4.9); CONTINUE NEGOTIATING TERMS OF APA SETTLEMENT AGREEMENT WITH TRANSFORM (1.5); REVIEW, REVISE, AND SUPPLEMENT RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND SUPPORTING GRIFFITH DECLARATION BASED UPON/TO REFLECT CHANGES TO DRAFT APA SETTLEMENT AGREEMENT (3.7); DRAFT AND RESPOND TO CORRESPONDENCE WITH WEIL, TRANSFORM, AND UCC RE: DRAFT APA SETTLEMENT AGREEMENT (.6); REVIEW AND REVISE DRAFT MOTION TO SHORTEN (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/09/20 | Buschmann, Michael | 0.40 | 292.00 | 003 | 58251271 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

ATTEND CONFERENCE CALL WITH J. MARCUS AND LOCAL COUNSEL REGARDING THE SETTLEMENT AGREEMENT RESOLVING LITIGATION SURROUNDING THE CALDER STATUTE AND DISCUSS OPPOSING COUNSEL'S PROPOSED CHANGES TO THE SETTLEMENT AGREEMENT AND FURTHER EDITS TO BE MADE BY WEIL (.3); REVIEW OPPOSING COUNSEL'S PROPOSED EDITS, INCLUDING PROPOSED ALTERATIONS TO RELEASE PROVISIONS (.1).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/09/20 | Morris, Sharron | 7.30 | 2,847.00 | 003 | 58157157 |

EXTENSIVE REVIEW OF MOTION TO APPROVE SETTLEMENT WITH TRANSFORM, DECLARATION REGARDING SAME, AND MOTION TO SHORTEN TIME FOR HEARING (5.9); MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING SAME (1.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/10/20 | Singh, Sunny | 0.20 | 260.00 | 003 | 58169008 |

EMAILS RE: SETTLEMENT AGREEMENT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/10/20 | Friedmann, Jared R. | 0.80 | 960.00 | 003 | 58158589 |

EMAILS WITH TEAM RE: OPEN ISSIES ON APA SETTLEMENT AND POTENTIAL RESOLUTION TO SAME (0.3); EMAILS WITH CLEARY RE: SAME (0.1); CALL WITH J.CROZIER RE: GRIFFITH DECLARATION IN SUPPORT OF MOTOIN TO APPROVE SETTLEMENT (0.2) EMAILS RE: FILING MOTION AND SETTLEMENT (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/10/20 | Guthrie, Hayden | 0.50 | 525.00 | 003 | 58156059 |

REVIEW MEXICO DIVIDEND ISSUES (0.2); REVIEW INDIA TRANSFER DOCUMENTATION (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/10/20 | Crozier, Jennifer Melien Brooks | 6.80 | 6,868.00 | 003 | 58163591 |

FINISH NEGOTIATING APA SETTLEMENT AGREEMENT WITH TRANSFORM (.6); REVIEW AND FINALIZE DRAFT APA SETTLEMENT AGREEMENT (1.9); REVIEW AND FINALIZE RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND SUPPORTING GRIFFITH DECLARATION (1.9); REVIEW AND FINALIZE MOTION TO SHORTEN NOTICE PERIOD WITH RESPECT TO MOTION FOR APPROVAL (.8); REVIEW AND RESPOND TO CORRESPONDENCE WITH WEIL INTERNAL, M-III, TRANSFORM, AND UCC RE: SETTLEMENT PAPERS (.6); CALL(S) RE: SETTLEMENT PAPERS (.4); MANAGE AND COORDINATE FILING OF SETTLEMENT PAPERS (.6).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 01/10/20 | Buschmann, Michael | 1.40 | 1,022.00 | 003 | 58266938 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT DE MINIMIS ASSET SALE NOTICE (.8); CONFERENCE CALL REGARDING CALDER STATUE 9019 MOTION (.6). | | | | |
| 01/10/20 | Morris, Sharron<br>EMAILS WITH TEAM REGARDING FINALIZED SETTLEMENT AGREEMENT WITH TRANSFORM AND RELATED DOCUMENTS FOR FILING. | 0.90 | 351.00 | 003 | 58157617 |
| 01/10/20 | Peene, Travis J.<br>ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' MOTION PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC. | 1.20 | 300.00 | 003 | 58166439 |
| 01/13/20 | Munz, Naomi<br>EMAILS RE: INDIA SALE. | 0.40 | 440.00 | 003 | 58229956 |
| 01/13/20 | Godio, Joseph C.<br>COORDINATE SIGNATURE PAGES AND EXECUTION OF THE INDIA TRANSFER DOCUMENTS/AGREEMENTS. | 2.00 | 1,690.00 | 003 | 58180136 |
| 01/13/20 | Zavagno, Michael<br>ATTENTION TO FOREIGN TRANSFER MATTERS. | 1.10 | 803.00 | 003 | 58228502 |
| 01/13/20 | Buschmann, Michael<br>COORDINATE WITH J. MARCUS AND M-III REGARDING DE MINIMIS ASSET SALE NOTICE AND TIMING OF FILING. | 0.70 | 511.00 | 003 | 58311024 |
| 01/14/20 | Marcus, Jacqueline<br>TELEPHONE CONFERENCE WITH L. BAREFOOT REGARDING ALTAQUIP LITIGATION CLAIM (.2); EMAIL B. GRIFFITH, ETC. REGARDING SAME (.5). | 0.70 | 1,015.00 | 003 | 58198309 |
| 01/14/20 | Guthrie, Hayden<br>COORDINATING EXECUTION OF INDIA TRANSFER DOCUMENTS (0.2). | 0.20 | 210.00 | 003 | 58188698 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/14/20 | Zavagno, Michael | 0.80 | 584.00 | 003 | 58227918 |
| | ATTENTION TO FOREIGN TRANSFER MATTERS. | | | | |
| 01/14/20 | Buschmann, Michael | 0.40 | 292.00 | 003 | 58311002 |
| | DRAFTED EMAIL TO PARTNER REGARDING POTENTIAL DECLARATION IN SUPPORT OF 9019 MOTION. | | | | |
| 01/15/20 | Guthrie, Hayden | 1.00 | 1,050.00 | 003 | 58194831 |
| | REVIEW ALTAQUIP LITIGATION CLAIM (0.6); REVIEW MICHIGAN EMPLOYEE INSURANCE CREDIT ISSUE (0.4). | | | | |
| 01/15/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 58452899 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM S. BARRON CONCERNING RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT AND RELATED PROPOSED ORDER. | | | | |
| 01/15/20 | Buschmann, Michael | 0.30 | 219.00 | 003 | 58313049 |
| | INCORPORATED COMMENTS FROM J. MARCUS ON DE MINIMIS ASSET SALE NOTICE AND ESNT TO J. MARCUS FOR REVIEW. | | | | |
| 01/16/20 | Namerow, Derek | 1.10 | 929.50 | 003 | 58224201 |
| | FOLLOW UP WITH SAFE HARBOR ABOUT FINAL CLOSING DOCUMENTS (.3); SEARCHED TAX INFO FOR UPCOMING CLOSINGS (.8). | | | | |
| 01/16/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 58200034 |
| | REVIEWING INDIA VALUATION NON-RELIANCE LETTER (0.3). | | | | |
| 01/16/20 | Hwangpo, Natasha | 0.20 | 210.00 | 003 | 58201867 |
| | CORRESPOND WITH WEIL TEAM RE APPEALS. | | | | |
| 01/19/20 | Friedmann, Jared R. | 0.40 | 480.00 | 003 | 58222912 |
| | REVIEW UCC'S DRAFT STATEMENT OF SUPPORT OF PENDING 9019 MOTION IN CONNECTION WITH TRANSFORM APA SETTLEMENT (0.3); EMAILS WITH TEAM RE: SAME (0.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/20/20 | Descovich, Kaitlin | 0.10 | 105.00 | 003 | 58453765 |
| | ATTENTION TO VENDOR CONTRACT ISSUE. | | | | |
| 01/21/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 58282445 |
| | EMAILS RE: INDIA VALUATION. | | | | |
| 01/21/20 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 58230418 |
| | REVIEW REVISED INDIA ENTITY VALUATIONS PROVIDED BY CLEARY. | | | | |
| 01/21/20 | Zavagno, Michael | 1.30 | 949.00 | 003 | 58280406 |
| | MEET WITH INDIAN COUNSEL. | | | | |
| 01/21/20 | Crozier, Jennifer Melien Brooks | 0.30 | 303.00 | 003 | 58272563 |
| | REVIEW AND RESPOND TO CORRESPONDENCE FROM B. GRIFFITH (M-III) RE: SUBSTANCE OF UCC STATEMENT IN SUPPORT OF DEBTORS' RULE 9019 MOTION. | | | | |
| 01/22/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 58237861 |
| | REVIEW FOREIGN QUALIFICATION WITHDRAWALS AND SIDE LETTER. | | | | |
| 01/23/20 | Munz, Naomi | 0.40 | 440.00 | 003 | 58282504 |
| | EMAILS RE: ALTAQUIP. | | | | |
| 01/23/20 | Godio, Joseph C. | 0.90 | 760.50 | 003 | 58261234 |
| | REVIEW TRANSFORM DRAFTS OF WITHDRAWAL FORMS. | | | | |
| 01/23/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 58249344 |
| | REVIEW INDIA VALUATIONS AND TAX AMOUNTS. | | | | |
| 01/24/20 | Friedmann, Jared R. | 0.50 | 600.00 | 003 | 58262699 |
| | CALL WITH J.CROZIER RE: SAME AND OWERSHIP OF ASSETS UNDER APA AND NEXT STEPS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/24/20 | Crozier, Jennifer Melien Brooks | 2.70 | 2,727.00 | 003 | 58454352 |

REVIEW AND RESPOND TO CORRESPONDENCE FROM S. BARRON RE: MEMPHIS-PROPERTIES DISPUTE WITH TRANSFORM (.2); CALL WITH S. BARRON RE: MEMPHIS-PROPERTIES DISPUTE AND RELEVANCE OF DEBTORS' ARGUMENTS ON HOFFMAN ESTATES PROPERTIES (.4); REVIEW, ANALYZE, AND ANNOTATE PORTIONS OF JULY 11, 2019 HEARING TRANSCRIPT RE: TESTIMONY, ARGUMENT, AND COURT RULING ON HOFFMAN ESTATES DISPUTE WITH TRANSFORM (.8); DRAFT BRIEF EMAIL CORRESPONDENCE RE: ANALYSIS OF SIGNIFICANCE OF COURT'S RULING ON HOFFMAN ESTATES DISPUTE TO MEMPHIS-PROPERTIES DISPUTE (.3); CALL WITH S. BARRON AND LOCAL COUNSEL (POLSINELLI) RE: MEMPHIS-PROPERTIES DISPUTE AND RELEVANCE OF DEBTORS' ARGUMENTS ON HOFFMAN ESTATES PROPERTIES TO DISPUTE (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/26/20 | Crozier, Jennifer Melien Brooks | 0.40 | 404.00 | 003 | 58454355 |

REVIEW AND RESPOND TO CORRESPONDENCE RE: ANY OBJECTIONS TO RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT WITH TRANSFORM (.2); REVIEW CHAPTER 11 CASES DOCKET TO CONFIRM NO OBJECTIONS FILED TO RULE 9019 MOTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/20 | Godio, Joseph C. | 0.50 | 422.50 | 003 | 58290706 |

REVIEW TRANSFORM DRAFTS OF WITHDRAWAL FORMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/27/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 003 | 58323585 |

PLAN AND PREPARE FOR OMNIBUS HEARING IN BANKRUPTCY COURT CONCERNING, IN PART, RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT WITH TRANSFORM (1.2); CORRESPONDENCE RE: PREPARATION FOR HEARING ON RULE 9019 MOTION (.2); DRAFT AND RESPOND TO CORRESPONDENCE FROM LOCAL (ILLINOIS) REAL-ESTATE COUNSEL RE: MEMPHIS AND ATASCADERO PROPERTY DISPUTES (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE: MOTION FOR ORDER IN AID OF EXECUTION (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 58317201 |

FOLLOW UP REGARDING TRANSFORM REAL ESTATE QUESTIONS (.3); E-MAIL REGARDING INDIA TRANSFER TAXES (.1); TELEPHONE CALL WITH N. HWANGPO REGARDING SAME (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 003 | 58295922 |

PREPARE FOR OMNIBUS HEARING AND MOTION TO APPROVE TRANSFORM SETTLEMENT AND MEET WITH J.CROZIER AND S.SINGH REGARDING SAME.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Guthrie, Hayden | 0.40 | 420.00 | 003 | 58291005 |
| | COORDINATE INDIA TRANSFER DOCUMENTATION. | | | | |
| 01/28/20 | Hwangpo, Natasha | 0.20 | 210.00 | 003 | 58317321 |
| | CORRESPOND WITH WEIL TEAM RE ASSET SALE TAX IMPLICATIONS. | | | | |
| 01/28/20 | Crozier, Jennifer Melien Brooks | 2.40 | 2,424.00 | 003 | 58323531 |
| | PLAN AND PREPARE FOR OMNIBUS HEARING IN BANKRUPTCY COURT RE: RULE 9019 MOTION FOR APPROVAL OF SETTLEMENT WITH TRANSFORM (1.0); COORDINATE FILING OF ORDER APPROVING SETTLEMENT AGREEMENT WITH TRANSFORM (.4); DRAFT CORRESPONDENCE TO L. MCLEAN RE: MOTION TO DISMISS TO MOTION FOR SUMMARY JUDGMENT (.4); APA SETTLEMENT AGREEMENT (.4); CORRESPOND WITH M. MEGHJI RE SAME (.2). | | | | |
| 01/29/20 | Marcus, Jacqueline | 2.60 | 3,770.00 | 003 | 58317551 |
| | E-MAILS REGARDING OWNERSHIP OF ALTAQUIP CLAIM AND PREPARATION FOR CALL REGARDING SAME (.3); CALL WITH J. FRIEDMANN AND J. CROZIER REGARDING ALTAQUIP CLAIM (.4); CALLS WITH S. GOLDRING, E. REMIJAN AND E-MAIL CLEARY REGARDING ADDITIONAL REAL ESTATE SALES (.3); CALL WITH L. BAREFOOT REGARDING VARIOUS PENDING MATTERS (.2); E-MAIL REGARDING PREFERENCE CLAIMS (.2); CALL WITH B. AZCUY-DIAZ REGARDING MEMPHIS PARCELS (.2); E-MAIL CLEARY REGARDING ALTAQUIP (.1); CALL WITH S. O'NEAL REGARDING CONSUMMATION OF APA SETTLEMENT (.1); CALL WITH B. AZCUY-DIAZ REGARDING MEMPHIS (.1); CALLS WITH S. SINGH, B. AZCUY-DIAZ AND E-MAILS REGARDING SATISFACTION OF CONDITION (.3); E-MAIL REGARDING ALTAQUIP (.3); E-MAIL REGARDING ADDITIONAL MEMPHIS PARCEL (.1). | | | | |
| 01/29/20 | Friedmann, Jared R. | 0.20 | 240.00 | 003 | 58453971 |
| | EMAILS WITH M-III AND TEAM REGARDING SETTLEMENT AGREEMENT FOLLOW-UP (0.2). | | | | |
| 01/29/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 58338989 |
| | EMAILS RE: ALTAQUIP SETTLEMENT. | | | | |
| 01/29/20 | Guthrie, Hayden | 0.30 | 315.00 | 003 | 58300845 |
| | REVIEW DIRECTOR AND TRANSFERRED ASSET ISSUES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 003 | 58454139 |

PREPARE EXECUTED COPY OF FINAL APA SETTLEMENT AGREEMENT AND TRANSMIT AGREEMENT TO S. O'NEAL (TRANSFORM COUNSEL) (.3); REVIEW AND RESPOND TO CORRESPONDENCE RE RECEIPT OF SETTLEMENT-AGREEMENT FUNDS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/29/20 | Buschmann, Michael | 0.10 | 73.00 | 003 | 58318662 |

UPDATE DE MINIMIS ASSET SALE NOTICE TO PREPARE FOR FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 003 | 58318405 |

REVIEW LATEST DRAFT OF SETTLEMENT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 003 | 58324262 |

REVIEW DRAFT STIPULATION TO DISMISS TRANSFORM'S ADVERSARY PROCEEDING AGAINST DEBTOR (0.1); EMAILS WITH S.SINGH AND J.CROZIER REGARDING SAME (0.2); CALL WITH J. CROZIER REGARDING DRAFT MOTION TO DISMISS TURNOVER MOTIONS AND MOTIONS TO ENFORCE FILED AGAINST TRANSFORM (0.2); REVIEW DRAFT OF SAME (0.1); EMAILS WITH TEAM AND CLEARY TEAM REGARDING FINALIZING SAME (0.1); CALL WITH A. HWANG REGARDING CERTAIN UTILITY DEPOSITS (0.3); EMAILS WITH M-III REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Munz, Naomi | 0.50 | 550.00 | 003 | 58338432 |

EMAILS RE: DIRECTOR RESIGNATIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Namerow, Derek | 0.90 | 760.50 | 003 | 58336221 |

FINALIZE AMENDMENT FOR LANSING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Guthrie, Hayden | 1.30 | 1,365.00 | 003 | 58306820 |

REVIEW FOREIGN ENTITY TRANSFER ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Peshko, Olga F. | 0.90 | 909.00 | 003 | 58333517 |

CORRESPONDENCE REGARDING QOR AND REVIEW SAME AND RELATED GUIDANCE MATERIALS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Crozier, Jennifer Melien Brooks | 1.70 | 1,717.00 | 003 | 58454287 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT NOTICE OF WITHDRAWAL OF MOTIONS TO ENFORCE AND MOTION FOR TURNOVER (1.5); DRAFT CORRESPONDENCE TO B. GRIFFITH (M-III) RE: STATUS OF PAYMENT TO EXAMINER (.2). | | | | |
| 01/31/20 | Marcus, Jacqueline | 0.60 | 870.00 | 003 | 58317166 |
| | CONFERENCE CALL WITH W. MURPHY, A. THIBIDEOU REGARDING PREFERENCE CLAIMS AND SALE OF REAL ESTATE UNDER APA (.2); CALL WITH S. GOLDRING REGARDING SAME (.1); E-MAIL C. ROSENBLOOM REGARDING SAME (.1); CALL WITH N. MUNZ REGARDING TRANSFER OF INDIAN ENTITIES (.2). . | | | | |
| 01/31/20 | Munz, Naomi | 1.20 | 1,320.00 | 003 | 58338953 |
| | CALLS WITH H. GUTHRIE AND E. REMIJAN, J. MARCUS RE: INDIAN TAX LIABILITIES AND RELATED EMAILS. | | | | |
| 01/31/20 | Guthrie, Hayden | 0.60 | 630.00 | 003 | 58315651 |
| | REVIEW ADVICE FROM INDIA COUNSEL REGARDING CAPITAL GAINS TAX. | | | | |
| 01/31/20 | Crozier, Jennifer Melien Brooks | 0.90 | 909.00 | 003 | 58323478 |
| | REVIEW, REFINE, AND FINALIZE NOTICE OF WITHDRAWAL OF MOTIONS TO ENFORCE AND MOTION FOR TURNOVER (.5); MANAGE AND COORDINATE FILING OF NOTICE OF WITHDRAWAL OF MOTIONS TO ENFORCE AND MOTION FOR TURNOVER (.4). | | | | |
| **SUBTOTAL TASK 003 - Asset Disposition/363 Asset /De Minimis Asset/Liquidation Sales:** | | **212.50** | **$205,876.50** | | |
| 01/02/20 | DiDonato, Philip | 2.50 | 1,825.00 | 004 | 58135067 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (1.9); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.6). | | | | |
| 01/02/20 | Peshko, Olga F. | 0.20 | 202.00 | 004 | 58334756 |
| | CORRESPOND REGARDING ASA LAWSUIT. | | | | |
| 01/02/20 | Litz, Dominic | 1.80 | 1,314.00 | 004 | 58125387 |
| | DRAFT STIPULATION FOR P. DIDONATO AND G. FAIL. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/20 | DiDonato, Philip | 1.10 | 803.00 | 004 | 58135114 |
| | DRAFT RESPONSE LETTER TO PRO SE AUTO STAY MOVANT. | | | | |
| 01/03/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 004 | 58334839 |
| | CORRESPOND AND REVIEW PLEADINGS RE SBD REQUEST (.4); CORRESPOND REGARDING VARIOUS LITIGATION AND STAY MATTERS (.7). | | | | |
| 01/03/20 | Litz, Dominic | 3.20 | 2,336.00 | 004 | 58128811 |
| | DRAFT GREENE STIPULATION FOR P. DIDONATO AND G. FAIL. | | | | |
| 01/06/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58157540 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/06/20 | Peshko, Olga F. | 1.10 | 1,111.00 | 004 | 58341438 |
| | FINALIZE AND CORRESPOND REGARDING MARCOCIA STIPULATION AND COORDINATE FILING (.4); WORK ON STAY AND ORDINARY COURSE PROFESSIONAL ISSUES (.7). | | | | |
| 01/06/20 | Litz, Dominic | 1.30 | 949.00 | 004 | 58137324 |
| | MEET WITH O. PESHKO RE: STIPULATION DRAFT (0.4); REVISE STIPULATION DRAFT (0.9). | | | | |
| 01/06/20 | Stauble, Christopher A. | 0.70 | 294.00 | 004 | 58187507 |
| | ASSIST WITH PREPARATION OF MARCOCCIA STIPULATION. | | | | |
| 01/06/20 | Peene, Travis J. | 0.70 | 175.00 | 004 | 58166361 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY. | | | | |
| 01/07/20 | Fail, Garrett | 0.10 | 140.00 | 004 | 58220197 |
| | CALL WITH CREDITOR RE LIFT STAY REQUEST. | | | | |
| 01/07/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 58144644 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (0.2); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4). | | | | |
| 01/07/20 | Peshko, Olga F. | 0.80 | 808.00 | 004 | 58341336 |
| | CORRESPONDENCE REGARDING POST-PETITION LAWSUIT AND STAY ACTIONS (.5); CORRESPOND REGARDING NG FILING (.1); CONFER REGARDING LITIGATION AND CONTRACT WIP (.2). | | | | |
| 01/08/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58159265 |
| | REVIEW 233 SO. WACKER COMMENTS TO CALDER SETTLEMENT AGREEMENT. | | | | |
| 01/08/20 | Diktaban, Catherine Allyn | 0.70 | 511.00 | 004 | 58318701 |
| | DISCUSS OBJECTION TO MOTION TO LIFT AUTOMATIC STAY WITH A. HWANG. | | | | |
| 01/08/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58157525 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/08/20 | Peshko, Olga F. | 0.40 | 404.00 | 004 | 58341466 |
| | CORRESPONDENCE REGARDING LITIGATION MATTERS (.3); CORRESPOND RE CONFLICT WAIVER REQUEST (.1). | | | | |
| 01/08/20 | Litz, Dominic | 0.50 | 365.00 | 004 | 58150767 |
| | CORRESPOND WITH COUNSEL RE: RELIEF FROM STAY MOTION. | | | | |
| 01/09/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 004 | 58168387 |
| | CONFERENCE CALL WITH M. BUSCHMANN, C. TEDROWE REGARDING 233 SOUTH WACKER COMMENTS (.3); REVISE SETTLEMENT AGREEMENT (.3); EMAIL C. TEDROWE (.1); EMAIL REGARDING TEAM WORLDWIDE TEXAS LITIGATION (.1). | | | | |
| 01/09/20 | Marcus, Jacqueline | 0.40 | 580.00 | 004 | 58169386 |
| | REVIEWED P. OSBORNE EMAIL AND CHANGES TO SEARS CANADA SETTLEMENT AGREEMENT (.4). | | | | |
| 01/09/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 58155142 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS WITH E.CHOI RE: COURT CONFERENCE IN COOK COUNTY ACTION AND NEXT STEPS IN LIGHT OF COURT CONTINUING MOTIONS TO DISMISS AND PERMITTING SCHOOL DISTRICT TO FILE MOTION TO AMEND COMPLAINT. | | | | |
| 01/09/20 | Diktaban, Catherine Allyn | 0.90 | 657.00 | 004 | 58318789 |
| | STRATEGIZE WITH J. MARCUS, A. HWANG, D. LITZ AND M. BUSCHMANN RE: OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (.4); CONDUCT RESEARCH RE: OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (.5). | | | | |
| 01/09/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58157513 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES. | | | | |
| 01/09/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58157526 |
| | UPDATE AUTO STAY TRACKER (.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (.2). | | | | |
| 01/09/20 | Leslie, Harold David | 0.10 | 101.00 | 004 | 58223408 |
| | REVIEW UPDATE FROM LOCAL COUNSEL RE: SCHOOL DISTRICT 300 LITIGATION (0.1). | | | | |
| 01/09/20 | Buschmann, Michael | 0.30 | 219.00 | 004 | 58254697 |
| | ATTEND MEETING TO DISCUSS RESEARCH RE: AUTOMATIC STAY MORTION. | | | | |
| 01/10/20 | Marcus, Jacqueline | 0.50 | 725.00 | 004 | 58158616 |
| | CONFERENCE CALL WITH M. OLINS, C. TEDROWE AND P. CARROLL REGARDING CALDER SETTLEMENT (.3); FOLLOW-UP CALL WITH C. TEDROWE REGARDING SAME (.2). | | | | |
| 01/10/20 | Friedmann, Jared R. | 0.40 | 480.00 | 004 | 58158599 |
| | CALL WITH D.LESLIE RE: STARTEGY ON MOTION TO DISMISS SCHOOL DISTRICT'S EDA COMPLAINT (0.1); EMAILS WITH E.CHOI RE: SAME (0.1); CALLS WITH K.FLOREY RE: SAME (0.2). | | | | |
| 01/10/20 | Diktaban, Catherine Allyn | 0.70 | 511.00 | 004 | 58318994 |
| | PREPARE MATERIALS RE: SANTA ROSA MOTION TO LIFT THE AUTOMATIC STAY (.5); PREPARE CHART EXHIBIT FOR OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/10/20 | DiDonato, Philip | 0.90 | 657.00 | 004 | 58157546 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/10/20 | Leslie, Harold David | 0.50 | 505.00 | 004 | 58223179 |
| | TELEPHONE CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 LITIGATION (0.1); ANALYZE COURT FILINGS FROM SD300 LITIGATION (0.4). | | | | |
| 01/10/20 | Litz, Dominic | 0.40 | 292.00 | 004 | 58157212 |
| | MEET WITH O. PESHKO TO DISCUSS MOTION FOR RELIEF (0.1); CALL WITH CLAIMANT RE: INSURANCE (0.3). | | | | |
| 01/13/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58219069 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 01/13/20 | Peshko, Olga F. | 0.10 | 101.00 | 004 | 58341011 |
| | CORRESPOND REGARDING NG FILING. | | | | |
| 01/14/20 | Marcus, Jacqueline | 0.40 | 580.00 | 004 | 58198349 |
| | EMAIL REGARDING TEAM WORLDWIDE INFRINGEMENT LITIGATION (.3); TELEPHONE CONFERENCE C. DIKTABAN REGARDING SAME (.1). | | | | |
| 01/14/20 | Friedmann, Jared R. | 0.30 | 360.00 | 004 | 58202250 |
| | EMAILS WITH D.MARTIN REGARDING EDA CLAIM AND TIMING OF DISSOLUTION OF SEARS ROEBUCK & CO. AS "DEVELOPER" (0.2); TELEPHONE CALL WITH S.SINGH REGARDING SAME (0.1). | | | | |
| 01/14/20 | Fail, Garrett | 0.30 | 420.00 | 004 | 58220477 |
| | CONFER WITH P. DIDINOTO AND D. LITZ RE RESOLUTION OF VARIOUS LIFT STAY MATTERS. | | | | |
| 01/14/20 | Diktaban, Catherine Allyn | 0.10 | 73.00 | 004 | 58217351 |
| | DISCUSS TEAM WORLDWIDE LAWSUIT WITH J. MARCUS. | | | | |
| 01/14/20 | DiDonato, Philip | 0.80 | 584.00 | 004 | 58219154 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.3); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.5). | | | | |
| 01/14/20 | Peshko, Olga F. | 0.70 | 707.00 | 004 | 58341165 |
| | CORRESPONDENCE REGARDING SUBMISSION OF MARCOCCIA STIPULATION TO CHAMBERS (.3); CORRESPONDENCE RE COLABRIO STIP (.2); CORRESPONDENCE REGARDING POST-PETITION CLAIMS (.2). | | | | |
| 01/14/20 | Buschmann, Michael | 0.50 | 365.00 | 004 | 58313143 |
| | RESEARCH CASES RELATING TO RELIEF FROM STAY MOTION FOR SANTA ROSA. | | | | |
| 01/14/20 | Peene, Travis J. | 0.40 | 100.00 | 004 | 58214754 |
| | SUBMIT THE STIPULATION, AGREEMENT AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 6311] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 01/15/20 | Diktaban, Catherine Allyn | 2.70 | 1,971.00 | 004 | 58217433 |
| | DRAFT EMAIL TO J. MARCUS AND G. FAIL RE: TEAM WORLDWIDE LITIGATION (.1); CONDUCT RESEARCH RE: TEAM WORLDWIDE LITIGATION (.5); DRAFT LETTER FOR MANUFACTURERS RE: TEAM WORLDWIDE LITIGATION PER G. FAIL (2.1). | | | | |
| 01/15/20 | Diktaban, Catherine Allyn | 0.60 | 438.00 | 004 | 58217555 |
| | REVIEW PUERTO RICO INSURANCE CODE RE: MOTION TO LIFT AUTOMATIC STAY (.2) AND REVIEW PREVIOUSLY FILED PLEADINGS RE: MOTION TO LIFT AUTOMATIC STAY (.4). | | | | |
| 01/15/20 | DiDonato, Philip | 1.20 | 876.00 | 004 | 58219321 |
| | UPDATE AUTO STAY MOTION TRACKER (.7); CORRESPONDENCE WITH AUTO STAY MOVANTS (.5). | | | | |
| 01/15/20 | Buschmann, Michael | 3.00 | 2,190.00 | 004 | 58313004 |
| | RESEARCH CASE LAW REGARDING AUTOMATIC STAY RELIEF MOTION AND DRAFT CASE SUMMARIES FOR C. DIKTABAN. | | | | |
| 01/15/20 | Peene, Travis J. | 0.10 | 25.00 | 004 | 58214759 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: ENTERED SANTE MARCOCCIA STIP, AGREEMENT AND ORDER RE LIMITED RELIEF FROM THE AUTOMATIC STAY FOR . O PESHKO. | | | | |
| 01/16/20 | Diktaban, Catherine Allyn | 2.00 | 1,460.00 | 004 | 58223401 |
| | CONDUCT RESEARCH RE: MOTION TO LIFT STAY (1.3); REVIEW PLEADINGS RE: MOTION TO LIFT STAY (.7). | | | | |
| 01/16/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58219429 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/17/20 | Diktaban, Catherine Allyn | 3.20 | 2,336.00 | 004 | 58223876 |
| | CONDUCT RESEARCH RE: MOTION TO LIFT AUTOMATIC STAY. | | | | |
| 01/17/20 | DiDonato, Philip | 1.20 | 876.00 | 004 | 58219197 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.5); SUMMARIZE STAY MOTIONS FOR BFR TEAM (.7). | | | | |
| 01/18/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 58220251 |
| | REVIEW AND ANALYSIS RE LIFT STAY ISSUE WITH LITIGANT AND TRANSFORM. | | | | |
| 01/19/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58219292 |
| | SUMMARIZE STAY MOTIONS FOR BFR TEAM. | | | | |
| 01/20/20 | DiDonato, Philip | 1.20 | 876.00 | 004 | 58328377 |
| | UPDATE AUTO STAY MOTION TRACKER (.5); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.7). | | | | |
| 01/21/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 58237242 |
| | REVIEW COOK COUNTY COURT ORDER IN CONNECTION WITH SCHOOL DISTRICT'S EDA LITIGATION AND EMAILS WITH LOCAL COUNSEL REGARDING SAME. | | | | |
| 01/21/20 | Diktaban, Catherine Allyn | 5.20 | 3,796.00 | 004 | 58278123 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EXHIBIT OF CASE LAW CITED BY MOVANT TO OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (2.5); CONDUCT RESEARCH RE: OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (1.8); REVIEW PLEADINGS RE: MOTION TO LIFT AUTOMATIC STAY (.9). | | | | |
| 01/21/20 | DiDonato, Philip | 0.30 | 219.00 | 004 | 58325870 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/21/20 | Leslie, Harold David | 0.70 | 707.00 | 004 | 58279443 |
| | REVIEW UPDATES FROM LOCAL IL COUNSEL RE: SCHOOL DISTRICT 300 LITIGATION (0.2); REVIEW SCHOOL DISTRICT 300 CASE MATERIALS (0.5). | | | | |
| 01/22/20 | Diktaban, Catherine Allyn | 6.20 | 4,526.00 | 004 | 58278328 |
| | DISCUSS WITH A. HWANG OBJECTION TO MOTION TO LIFT STAY (.5); CONDUCT RESEARCH RE: OBJECTION TO MOTION TO LIFT STAY (3.6); DRAFT OBJECTION TO MOTION TO LIFT STAY (2.1. | | | | |
| 01/22/20 | DiDonato, Philip | 1.30 | 949.00 | 004 | 58328388 |
| | FINALIZE STIPULATION RE MCAKENZIE AND KELLY CLAIM (0.9); CORRESPOND WITH AUTO STAY MOVANTS (0.4). | | | | |
| 01/22/20 | Leslie, Harold David | 1.20 | 1,212.00 | 004 | 58279607 |
| | REVIEW SCHOOL DISTRICT 300 MOTION TO DISMISS BRIEFING AND CASE BACKGROUND MATERIALS. | | | | |
| 01/22/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 004 | 58333601 |
| | CONFER AND CORRESPOND REGARDING STAY MATTERS (.6); CORRESPOND REGARDING REYES CLAIMS (.4); CORRESPOND RE CANADIAN LITIGATION (.2). | | | | |
| 01/23/20 | Diktaban, Catherine Allyn | 6.60 | 4,818.00 | 004 | 58277705 |
| | REVIEW AND REVISE EXHIBIT OF CASE LAW CITED BY MOVANT TO OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (1.8); CONDUCT RESEARCH RE: OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (1.7); REVIEW PLEADINGS RE: MOTION TO LIFT AUTOMATIC STAY (.3); DRAFT OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (2.8). | | | | |
| 01/23/20 | DiDonato, Philip | 1.00 | 730.00 | 004 | 58326818 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH AUTO STAY MOVANTS (.5); UPDATE AUTO STAY TRACKER (.5). | | | | |
| 01/24/20 | Fail, Garrett | 0.20 | 280.00 | 004 | 58269166 |
| | CALL WITH C. DICKTABAN RE TEAM WORLDWIDE LAWSUIT. | | | | |
| 01/24/20 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 004 | 58278104 |
| | CONFERENCE WITH G. FAIL RE: TEAM WORLDWIDE LITIGATION (.2) AND REVIEW NOTICE LETTER RE: SAME (.1). | | | | |
| 01/24/20 | Diktaban, Catherine Allyn | 4.30 | 3,139.00 | 004 | 58278337 |
| | CONDUCT RESEARCH RE: OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (2.4); REVIEW PLEADINGS RE: MOTION TO LIFT AUTOMATIC STAY (.8); DRAFT OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (1.1). | | | | |
| 01/24/20 | DiDonato, Philip | 1.50 | 1,095.00 | 004 | 58325277 |
| | DRAFT NOTICE OF FILING SCULLARI ORDER (.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (.4); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.8). | | | | |
| 01/25/20 | Friedmann, Jared R. | 0.60 | 720.00 | 004 | 58262661 |
| | REVIEW SCHOOL DISTRICT'S MOTION TO FILE THIRD AMENDED COMPLAINT IN CONNECTION WITH EDA AND LODGED THIRD AMENDED COMPLAINT (0.5); EMAIL D.LESLIE RE: SAME AND NEXT STEPS (0.1). | | | | |
| 01/25/20 | Diktaban, Catherine Allyn | 5.40 | 3,942.00 | 004 | 58278318 |
| | CONDUCT RESEARCH RE: OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (.7); REVIEW PLEADINGS RE: MOTION TO LIFT AUTOMATIC STAY (.6); DRAFT OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (4.1). | | | | |
| 01/26/20 | Diktaban, Catherine Allyn | 4.80 | 3,504.00 | 004 | 58277827 |
| | DRAFT OBJECTION TO MOTION TO LIFT AUTOMATIC STAY. | | | | |
| 01/27/20 | Diktaban, Catherine Allyn | 5.70 | 4,161.00 | 004 | 58318942 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT RESEARCH RE: OBJECTION RE: MOTION TO LIFT AUTOMATIC STAY (2.6); DRAFT AND REVISE OBJECTION RE: MOTION TO LIFT AUTOMATIC STAY (3.1). | | | | |
| 01/27/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58294369 |
| | CORRESPONDENCE WITH AUTO STAY MOVANTS. | | | | |
| 01/27/20 | DiDonato, Philip | 0.60 | 438.00 | 004 | 58294508 |
| | UPDATE AUTO STAY TRACKER. | | | | |
| 01/27/20 | Leslie, Harold David | 0.90 | 909.00 | 004 | 58338496 |
| | ANALYZE AMENDED SCHOOL DISTRICT 300 PLEADINGS (0.8); TELEPHONE CALL WITH LOCAL IL COUNSEL RE: SCHOOL DISTRICT 300 LITIGATION (0.1). | | | | |
| 01/27/20 | Peshko, Olga F. | 1.00 | 1,010.00 | 004 | 58333812 |
| | CALL AND CORRESPONDENCE RE SCULLARI (.4); CORRESPONDENCE AND CALL REGARDING LITIGATION MATTERS (.6). | | | | |
| 01/27/20 | Buschmann, Michael | 3.60 | 2,628.00 | 004 | 58318632 |
| | REVISE SUMMARY OF CASE CHART TO BE ATTACHED TO OBJECTION TO RELIEF FROM STAY MOTION. SENT FINALIZED CHART TO C. DIKTABAN FOR REVIEW. | | | | |
| 01/28/20 | Marcus, Jacqueline | 0.10 | 145.00 | 004 | 58328124 |
| | E-MAIL REGARDING STATE STREET AUTOMATIC STAY STIPULATION. | | | | |
| 01/28/20 | Diktaban, Catherine Allyn | 5.60 | 4,088.00 | 004 | 58318791 |
| | DISCUSS OBJECTION TO LIFT THE AUTOMATIC STAY WITH A. HWANG (.5); CONDUCT RESEARCH RE: OBJECTION TO MOTION TO LIFT AUTOMATIC STAY (2.2) AND DRAFT SAME OBJECTION (2.9). | | | | |
| 01/28/20 | DiDonato, Philip | 1.00 | 730.00 | 004 | 58294505 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.3); CORRESPONDENCE WITH AUTO STAY MOVANTS (0.4) PREPARE ORDER DENYING STAY RELIEF MOTIONS FOR CHAMBERS (0.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Leslie, Harold David | 0.20 | 202.00 | 004 | 58338612 |
| | DRAFT UPDATE ON SCHOOL DIST. 300 LITIGATION FOR J. FRIEDMANN (0.2). | | | | |
| 01/28/20 | Buschmann, Michael | 2.00 | 1,460.00 | 004 | 58318631 |
| | REVISE SUMMARY OF CASE CHART FOR OBJECTION TO RELIEF FROM STAY MOTION, AND SEND TO C. DIKTABAN FOR REVIEW. | | | | |
| 01/28/20 | Peene, Travis J. | 0.60 | 150.00 | 004 | 58295330 |
| | ASSIST WITH PREPARATION OF ORDER DENY MOTION OF ABEL SANTIAGO FOR RELIEF FROM AUTOMATIC STAY, AND SUBMIT TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 01/29/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 58303990 |
| | REVIEW D.MARTIN SUMMARY OF COOK COUNTY COURT HEARING IN EDA MATTER (0.1); EMAIL D.MARTIN, E.CHOI AND D.LESLIE REGARDING NEXT STEPS AND STRATEGY (0.1). | | | | |
| 01/29/20 | Diktaban, Catherine Allyn | 5.60 | 4,088.00 | 004 | 58318660 |
| | CONDUCT RESEARCH RE: OBJECTION RE: MOTION TO LIFT AUTOMATIC STAY (3.7) AND DRAFT SAME OBJECTION (1.9). | | | | |
| 01/29/20 | DiDonato, Philip | 0.90 | 657.00 | 004 | 58325648 |
| | REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES RE CASTANEDA CLAIM (.5); CORRESPONDENCE WITH AUTO STAY MOVANTS (.4). | | | | |
| 01/29/20 | Leslie, Harold David | 0.10 | 101.00 | 004 | 58338130 |
| | REVIEW UPDATE FROM LOCAL COUNSEL RE: SCHOOL DISTRICT 300 LITIGATION (0.1). | | | | |
| 01/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 004 | 58318438 |
| | E-MAIL REGARDING ERISA DROP DOWN LITIGATION (.3). | | | | |
| 01/30/20 | Friedmann, Jared R. | 0.20 | 240.00 | 004 | 58324980 |
| | EMAILS WITH D.MARTIN REGARDING POTENTIAL EFFORTS TO TAKE DISCOVERY OF SEARS IN CONNECTION WITH THE EDA DISPUTE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/20 | Diktaban, Catherine Allyn | 4.60 | 3,358.00 | 004 | 58318621 |

REVIEW AND REVISE OBJECTION RE: MOTION TO LIFT AUTOMATIC STAY (3.2) AND CONDUCT RESEARCH RE: SAME (1.1); REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/20 | DiDonato, Philip | 0.40 | 292.00 | 004 | 58325356 |

CORRESPONDENCE WITH AUTO STAY MOVANTS.

| 01/30/20 | DiDonato, Philip | 0.50 | 365.00 | 004 | 58325660 |

UPDATE AUTO STAY MOTION TRACKER.

| 01/30/20 | Litz, Dominic | 1.30 | 949.00 | 004 | 58309448 |

DRAFT REJECTION STIPULATION.

| 01/30/20 | Peene, Travis J. | 0.30 | 75.00 | 004 | 58371175 |

SUBMIT THE PROPOSED STIPULATION, AGREEMENT, AND ORDER GRANTING LIMITED RELIEF FROM THE AUTOMATIC STAY [ECF NO. 6381] TO CHAMBERS FOR REVIEW/APPROVAL.

| 01/31/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 004 | 58333427 |

EMAILS WITH D.MARTIN REGARDING NEXT STEPS AND STRATEGY IN CONNECTION WITH EDA CASE (0.1); REVIEW DRAFT CONSENT AGREEMENT REGARDING DISTRIBUTION OF 2018 EDA (0.2); TELEPHONE CALL WITH D.LESLIE REGARDING SAME (0.1); REVIEW REVISED DRAFT CONSENT AGREEMENT AND EDIT SAME (0.3); EMAILS WITH D.LESLIE AND LOCAL COUNSEL REGARDING SAME (0.1); EMAILS WITH K.FLOREY REGARDING SAME AND NEXT STEPS (0.1).

| 01/31/20 | Diktaban, Catherine Allyn | 2.40 | 1,752.00 | 004 | 58318648 |

CONFERENCE WITH A. HWANG RE: OBJECTION TO MOTION TO LIFT STAY (.7); REVIEW AND REVISE OBJECTION TO MOTION TO LIFT STAY (1.7).

| 01/31/20 | DiDonato, Philip | 1.50 | 1,095.00 | 004 | 58324414 |

REVIEW DRAFT STIPULATIONS PRIOR TO CIRCULATION TO COUNTERPARTIES RE CASTANEDA CLAIM (1.0); CORRESPONDENCE WITH AUTO STAY MOVANTS (.5).

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/31/20 | Leslie, Harold David | 1.90 | 1,919.00 | 004 | 58339011 |

TELEPHONE CALL WITH J. FRIEDMANN RE: SCHOOL DISTRICT 300 AGREED ORDER (0.1); DRAFT AND REVISE SD300 AGREED ORDER (1.8).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **129.20** | **$100,516.00** | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/06/20 | Peshko, Olga F. | 0.50 | 505.00 | 006 | 58341447 |

CALL RE PRODUCT LIABILITY CLAIMS (.4); CORRESPOND REGARDING RETIREE NOTICE (.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/21/20 | Peene, Travis J. | 0.60 | 150.00 | 006 | 58238164 |

ASSIST WITH PREPARATION, FILE AND SERVE THE DEBTORS' OMNIBUS REPLY IN SUPPORT OF DEBTORS' TENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (TO RECLASSIFY CLAIMS).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/22/20 | Stauble, Christopher A. | 0.30 | 126.00 | 006 | 58290280 |

ASSIST WITH PREPARATION, FILE AND SERVE AMENDED NOTICE WITH RESPECT TO DEBTORS' FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFIED CLAIMS).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/28/20 | Peene, Travis J. | 1.20 | 300.00 | 006 | 58295356 |

SUBMIT SUPPLEMENTAL ORDER GRANTING DEBTORS' FIRST OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) [ECF NO. 4775] (0.3); SUPPLEMENTAL ORDER GRANTING DEBTORS' FIFTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (RECLASSIFIED CLAIMS) [ECF NO. 5031] (0.3); SUPPLEMENTAL ORDER GRANTING DEBTORS' SIXTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (SATISFIED CLAIMS) [ECF NO. 5075] (0.2); SUPPLEMENTAL ORDER GRANTING DEBTORS' SEVENTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (AMENDED AND SUPERSEDED CLAIMS) [ECF NO. 5100] (0.2); SUPPLEMENTAL ORDER GRANTING DEBTORS' EIGHTH OMNIBUS OBJECTION TO PROOFS OF CLAIM (DUPLICATIVE CLAIMS) [ECF NO. 5101] (0.2) FOR CHAMBERS REVIEW/APPROVAL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/31/20 | Peshko, Olga F. | 0.20 | 202.00 | 006 | 58331620 |

CORRESPONDENCE REGARDING TAX CASE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/31/20 | Peene, Travis J. | 0.30 | 75.00 | 006 | 58371134 |

CONDUCT RESEARCH RE: ORDERS GRANTING OMNIBUS OBJECTIONS TO CLAIMS FOR M. BUSCHMANN.

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 006 - Bar Date Motion/Claims Reconciliation Issues:** | | **3.10** | **$1,358.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 11/26/19 | Keschner, Jason | 0.40 | 100.00 | 007 | 57981960 |
| | ASSIST WITH PREPARATION, FILING, AND SERVING OF NOTICE OF HEARING ON FOURTH PLAN SUPPLEMENT IN CONNECTION WITH MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS. | | | | |
| 01/02/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58155752 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/03/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 58251302 |
| | CONFER WITH O. PESHKO REGARDING NEW BLACK & DECKER WORKSTREAM. | | | | |
| 01/03/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58155728 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/03/20 | Cameau, Elayne J. | 0.30 | 117.00 | 007 | 58136045 |
| | PREPARE MATERIALS FOR J. RUTHERFORD (.1); UPDATES TO CASE FILE (.2). | | | | |
| 01/06/20 | DiDonato, Philip | 1.00 | 730.00 | 007 | 58157537 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/06/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 58251263 |
| | UPDATE SEARS WIP IN PREPARATION OF WEEKLY MEETING. | | | | |
| 01/06/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58166188 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/07/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58165679 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Buschmann, Michael | 0.10 | 73.00 | 007 | 58251344 |
| | UPDATE WIP. | | | | |
| 01/08/20 | Peene, Travis J. | 0.20 | 50.00 | 007 | 58165818 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/09/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58165636 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/10/20 | DiDonato, Philip | 0.50 | 365.00 | 007 | 58157549 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/10/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58166429 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/12/20 | Buschmann, Michael | 1.00 | 730.00 | 007 | 58267070 |
| | UPDATE WIP LIST. | | | | |
| 01/13/20 | DiDonato, Philip | 0.70 | 511.00 | 007 | 58219048 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/13/20 | Buschmann, Michael | 0.70 | 511.00 | 007 | 58310834 |
| | UPDATE WIP LIST IN PREPARATION OF DAILY WIP MEETING. | | | | |
| 01/13/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58214836 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/14/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58214824 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/15/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58214871 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/16/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58214791 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/19/20 | DiDonato, Philip | 0.80 | 584.00 | 007 | 58219128 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/19/20 | Buschmann, Michael | 0.20 | 146.00 | 007 | 58312987 |
| | UPDATE WIP LIST IN PREPARATION OF WEEKLY WIP MEETING. | | | | |
| 01/20/20 | DiDonato, Philip | 0.90 | 657.00 | 007 | 58328413 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |
| 01/21/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58238154 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/22/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58238289 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/23/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58260994 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/24/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58295326 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/26/20 | Buschmann, Michael | 0.40 | 292.00 | 007 | 58314180 |
| | UPDATE WIP LIST IN ADVANCE OF THE WEEKLY WIP MEETING. | | | | |
| 01/27/20 | DiDonato, Philip | 1.00 | 730.00 | 007 | 58294387 |
| | CASE CALENDAR UPDATES AND CHANGES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58295317 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/29/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58371138 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/30/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58371163 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |
| 01/31/20 | Peene, Travis J. | 0.10 | 25.00 | 007 | 58371157 |
| | REVIEW RECENT PLEADINGS, AND DISTRIBUTE DAILY DOCKET UPDATE TO TEAM. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Case Administration** **(Docket Updates, WIP List and Case Calendar):** | | **10.30** | **$6,217.00** | | |
| 01/02/20 | Genender, Paul R. | 1.30 | 1,625.00 | 008 | 58132681 |
| | REVIEW CONFIRMATION APPELLATE BRIEF FILED BY WINNERS (.9); REVIEW DRAFT OUTLINE FOR 507B ARGUMENT (.4). | | | | |
| 01/02/20 | Featherston, Robin Elaine | 8.20 | 4,879.00 | 008 | 58130719 |
| | MEET WITH E. CHOI RE: REVIEW OF ESL'S CITED CASELAW IN THEIR CONFIRMATION APPEAL OPENING BRIEF AND RESEARCH FOR ADDITIONAL CASELAW SUPPORTING OUR POSITION (0.3); REVIEW CASES AND DRAFT CASE SUMMARIES OF CITED CASES IN ESL'S CONFIRMATION APPEAL OPENING BRIEF, TO DISTINGUISH CASES FACTUALLY FROM OUR INSTANT CASE (7.9). | | | | |
| 01/02/20 | Choi, Erin Marie | 0.80 | 840.00 | 008 | 58133759 |
| | CONFER WITH R. FEATHERSTON TR: RESEARCH IN CONNECTION WITH ESL CONFIRMATION APPEAL AND REVIEW MATERIALS IN CONNECTION THEREWITH (0.8). | | | | |
| 01/03/20 | Featherston, Robin Elaine | 5.70 | 3,391.50 | 008 | 58131761 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CASES AND DRAFT CASE SUMMARIES OF CITED CASES IN ESL'S CONFIRMATION APPEAL OPENING BRIEF, ATTEMPTING TO DISTINGUISH THESE CASES FACTUALLY FROM OUR INSTANT CASE (4.1); RESEARCH CASES THAT COULD BE CITED IN OUR RESPONSE BRIEF IN THE ESL CONFIRMATION APPEAL (1.6). | | | | |
| 01/06/20 | Gage, Richard | 1.30 | 1,365.00 | 008 | 58452015 |
| | REVIEW WINNERS APPEAL (1.2); TELEPHONE CONFERENCE WITH E. CHOI RE: 507 APPEAL AND CONFIRMATION APPEALS (0.1). | | | | |
| 01/06/20 | Featherston, Robin Elaine | 5.90 | 3,510.50 | 008 | 58155257 |
| | REVIEW CASES AND DRAFT CASE SUMMARIES OF CITED CASES IN ESL'S CONFIRMATION APPEAL OPENING BRIEF (2.2); RESEARCH CASES THAT COULD BE CITED IN OUR RESPONSE BRIEF IN THE ESL CONFIRMATION APPEAL (3.7). | | | | |
| 01/06/20 | Choi, Erin Marie | 0.40 | 420.00 | 008 | 58137537 |
| | CALL WITH J. FRIEDMANN REGARDING STATUS OF APA DISPUTES AND IMPACT OF SAME ON ESL CONFIRMATION APPEAL (0.3); CONFER WITH R. FEATHERSTON TO CONDUCT ADDITIONAL RESEARCH IN CONNECTION WITH SAME (0.1). | | | | |
| 01/06/20 | Buschmann, Michael | 0.10 | 73.00 | 008 | 58251288 |
| | DRAFT MOTION FOR ORDER IN AID OF EXECUTION OF THE PLAN. | | | | |
| 01/07/20 | Marcus, Jacqueline | 0.40 | 580.00 | 008 | 58158652 |
| | REVIEW CHANGES TO MOTION FOR ORDER IN AID OF EXECUTION (.1); E-MAIL RESTRUCTURING COMMITTEE REGARDING SAME (.3). | | | | |
| 01/07/20 | Gage, Richard | 0.40 | 420.00 | 008 | 58173638 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: 507 APPEAL AND CONFIRMATION APPEALS. | | | | |
| 01/07/20 | Featherston, Robin Elaine | 5.80 | 3,451.00 | 008 | 58166870 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT RESEARCH SUMMARY RE: CASES TO CITE IN SUPPORT OF OUR RESPONSE BRIEF IN THE ESL CONFIRMATION APPEAL (3.7); REVIEW DEBTORS' MEMORANDUM OF LAW IN SUPPORT OF CONFIRMATION OF CHAPTER 11 PLAN IN ORDER TO RESEARCH CASES THAT COULD BE CITED IN RESPONSE BRIEF IN THE ESL CONFIRMATION APPEAL (2.1). | | | | |
| 01/07/20 | Choi, Erin Marie | 0.40 | 420.00 | 008 | 58144727 |
| | CONFER WITH R. GAGE REGARDING ESL CONFIRMATION APPEAL RESPONSE BRIEF (0.4). | | | | |
| 01/07/20 | Buschmann, Michael | 0.70 | 511.00 | 008 | 58254764 |
| | REVISE ORDER IN AID OF EXECUTION OF THE PLAN TO PREPARE FOR FILING. | | | | |
| 01/08/20 | Marcus, Jacqueline | 0.30 | 435.00 | 008 | 58159244 |
| | TELEPHONE CALL WITH M. BUSCHMANN REGARDING MOTION FOR ORDER IN AID OF EXECUTION AND E-MAIL S. BRAUNER REGARDING SAME (.1); TELEPHONE CALL WITH S. BRAUNER REGARDING SAME (.1); REVIEWED CHANGES TO PROPOSED ORDER IN AID OF EXECUTION (.1). | | | | |
| 01/08/20 | Silbert, Gregory | 0.10 | 122.50 | 008 | 58171799 |
| | EMAILS RE EXTENSION OF TIME TO FILE APPEAL BRIEF. | | | | |
| 01/08/20 | Genender, Paul R. | 0.20 | 250.00 | 008 | 58172610 |
| | WORK SESSION ON SEARS ESL CONFIRMATION APPEAL. | | | | |
| 01/08/20 | Gage, Richard | 1.40 | 1,470.00 | 008 | 58174466 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: CONFIRMATION APPEAL (.1); REVIEW RESEARCH SUMMARIES OF CONFIRMATION CASES (1.3). | | | | |
| 01/08/20 | Buschmann, Michael | 0.40 | 292.00 | 008 | 58251274 |
| | FINALIZE ORDER IN AID OF EXECUTION AND DISCUSS NEW COMMENTS FROM UCC. | | | | |
| 01/08/20 | Peene, Travis J. | 0.60 | 150.00 | 008 | 58166022 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF PRESENTMENT OF DEBTORS' MOTION FOR AN ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND THE ASSET PURCHASE AGREEMENT. | | | | |
| 01/09/20 | Silbert, Gregory | 0.20 | 245.00 | 008 | 58172273 |
| | EMAILS AND CORRESPONDENCE TO COURT RE EXTENSION OF TIME TO FILE APPEAL BRIEF. | | | | |
| 01/09/20 | Genender, Paul R. | 0.20 | 250.00 | 008 | 58172747 |
| | REVISE EXTENSION REQUEST IN ESL CONFIRMATION APPEAL AND COORDINATION WITH AKIN AND CLEARY ON SAME (.1); FINALIZE LETTER TO COURT (.1). | | | | |
| 01/09/20 | Gage, Richard | 0.60 | 630.00 | 008 | 58174479 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: EXTENSION FOR CONFIRMATION APPEAL (.1); REVIEW AND REVISE LETTER REQUESTING EXTENSION, PREPARE FOR FILING (.5). | | | | |
| 01/09/20 | Featherston, Robin Elaine | 1.30 | 773.50 | 008 | 58167187 |
| | DRAFT EXTENSION REQUEST LETTER FOR RESPONSE BRIEF IN ESL CONFIRMATION APPEAL. | | | | |
| 01/09/20 | Choi, Erin Marie | 1.30 | 1,365.00 | 008 | 58169094 |
| | CONFER WITH R. GAGE REGARDING ESL CONFIRMATION APPEAL RESPONSE BRIEF AND EXTENSION REQUEST (0.5); DRAFT OUTLINE FOR ESL CONFIRMATION APPEAL RESPONSE BRIEF AND SEND TO R. GAGE (0.2); CONFER WITH R. FEATHERSTON TO DRAFT EXTENSION REQUEST (0.1); SEND AND RECEIVE CORRESPONDENCE REGARDING EXTENSION REQUEST, REVIEW DRAFT REQUEST PREPARED BY R. FEATHERSTON, AND REVISE THE SAME (0.5). | | | | |
| 01/09/20 | Cameau, Elayne J. | 0.30 | 117.00 | 008 | 58179291 |
| | RESEARCH RULES FOR AND WORK ON DEADLINE EXTENSION REQUEST. | | | | |
| 01/10/20 | Peene, Travis J. | 0.90 | 225.00 | 008 | 58165868 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION, FILE AND SERVE THE DECLARATION OF BRIAN J. GRIFFITH IN SUPPORT OF THE DEBTORS' MOTION PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC (.4); ASSIST WITH PREPARATION, FILE AND SERVE THE MOTION FOR AN ORDER SHORTENING NOTICE WITH RESPECT TO DEBTORS' MOTION PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 9019(A) FOR ENTRY OF AN ORDER APPROVING SETTLEMENT AGREEMENT WITH TRANSFORM HOLDCO LLC (.5). | | | | |
| 01/12/20 | Gage, Richard | 1.40 | 1,470.00 | 008 | 58174836 |
| | CONDUCT RESEARCH RE: RIPENESS (1.2); REVIEW CONFIRMATION TRANSCRIPT (.2). | | | | |
| 01/13/20 | Gage, Richard | 2.80 | 2,940.00 | 008 | 58227045 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: 507 APPEAL AND CONFIRMATION APPEALS (.3); RESEARCH RE: RIPENESS (.6); DRAFT SECTION OF OPOSITION BRIEF RE: RIPENESS (1.9). | | | | |
| 01/13/20 | Choi, Erin Marie | 0.50 | 525.00 | 008 | 58217785 |
| | CALL WITH R. GAGE RE: ESL CONFIRMATION APPEAL. | | | | |
| 01/14/20 | Singh, Sunny | 0.30 | 390.00 | 008 | 58193923 |
| | CALL WITH S. BRAUNER RE: CONFIRMATION ORDER (.3). | | | | |
| 01/14/20 | Gage, Richard | 2.00 | 2,100.00 | 008 | 58227602 |
| | TELEPHONE CONFERENCE WITH Z. LANIER RE: ESL CONFIRMATION APPEAL (.3); DRAFT SECTION OF OPPOSITION BRIEF ON RIPENESS (.4); REVIEW TRANSCRIPT OF CONFIRMATION HEARING (1.3). | | | | |
| 01/14/20 | Hwangpo, Natasha | 0.40 | 420.00 | 008 | 58201957 |
| | CORRESPOND WITH WEIL TEAM RE CONFIRMATION APPEALS. | | | | |
| 01/14/20 | Crozier, Jennifer Melien Brooks | 3.40 | 3,434.00 | 008 | 58452891 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, ANALYZE, AND ANNOTATE PLAN CONFIRMATION ORDER IN EFFORT TO IDENTIFY ARGUMENTS BASED ON OPT-IN CLAIMS (.7); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.3); REVIEW, ANALYZE, AND ANNOTATE UCC SUBPOENA SERVED ON DEBTORS IN CONNECTION WITH ESL ADVERSARY LITIGATION (1.0); REVIEW AND RESPOND TO RELATED CORRESPONDENCE (.2); REVIEW UCC COMPLAINT IN ESL ADVERSARY LITIGATION (IN CONNECTION WITH PREPARATION TO RESPOND TO UCC SUBPOENA (1.2). | | | | |
| 01/15/20 | Genender, Paul R. | 0.50 | 625.00 | 008 | 58225715 |
| | WORK SESSION ON ESL CONFIRMATION APPEAL (.4); EMAILS FROM AND TO J. MILLER RE: APPEAL DEADLINES (.1). | | | | |
| 01/15/20 | Gage, Richard | 0.90 | 945.00 | 008 | 58228396 |
| | TELEPHONE CONFERENCES WITH E. CHOI RE: ESL CONFIRMATION APPEAL (.4); REVIEW CONFIRMATION TRANSCRIPT AND OUTLINE DISCUSSION OF NECESSITY OF APPEAL (.5). | | | | |
| 01/15/20 | DiDonato, Philip | 0.60 | 438.00 | 008 | 58201600 |
| | UPDATE CONFIRMATION OBJECTIONS CHART PER MOST RECENT BRIEF AND RESEARCH. | | | | |
| 01/15/20 | Hwangpo, Natasha | 0.60 | 630.00 | 008 | 58201876 |
| | CORRESPOND WITH WEIL TEAM RE LITIGATION DESIGNEES (.3); CORRESPOND WITH WEIL TEAM RE CONFIRMATION APPEALS (.3). | | | | |
| 01/15/20 | Choi, Erin Marie | 0.50 | 525.00 | 008 | 58217807 |
| | CALL WITH R. GAGE REGARDING APPEAL (0.3); EMAIL S. SINGH AND N. HWANGPO REGARDING ESL CONFIRMATION APPEAL RESPONSE BRIEF (0.1); CONFER WITH S. MORRIS TO CHECK ON EXTENSION REQUEST (0.1). | | | | |
| 01/15/20 | Morris, Sharron | 1.60 | 624.00 | 008 | 58216231 |
| | EMAILS WITH TEAM REGARDING REQUEST FOR EXTENSION IN THE ESL APPEAL MATTER (.4); CALLS WITH COURT REGARDING STATUS OF SAME (.6); RE-SEND EXTENSION REQUEST (.2); RECEIVE CONFIRMATION OF EXTENSION WITH BRIEF DUE BY 02/05/20 (.1); EMAILS WITH TEAM REGARDING SAME (.3);. | | | | |
| 01/16/20 | Singh, Sunny | 0.80 | 1,040.00 | 008 | 58205381 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH MIII RE: ED PROJECTIONS (.8). | | | | |
| 01/16/20 | Prunetti, Nicole Elizabeth | 1.60 | 1,616.00 | 008 | 58284534 |
| | REVIEW AND ANALYZE COMPLAINT, UCC WEIL SUBPOENA, AND ESL WEIL SUBPOENA (LAMPERT). | | | | |
| 01/16/20 | Lau, Jennifer | 5.90 | 4,985.50 | 008 | 58221826 |
| | DRAFT RESPONSES AND OBJECTIONS TO UNSECURED CREDITORS COMMITTEE REQUESTS FOR PRODUCTION. | | | | |
| 01/17/20 | Singh, Sunny | 1.00 | 1,300.00 | 008 | 58212942 |
| | REVIEW CONFIRMATION ORDER (.4); EMAILS RE: SAME (.2); CALL WITH MIII AND P. LABOV RE ADMIN CONSENT PROGRAM (.4). | | | | |
| 01/17/20 | Prunetti, Nicole Elizabeth | 2.20 | 2,222.00 | 008 | 58284420 |
| | REVIEW AND ANALYZE COMPLAINT, UCC WEIL SUBPOENA, AND ESL WEIL SUBPOENA (LAMPERT) (1.6); MEET WITH S. NETTLETON AND J. FRIEDMANN RE: RESPONDING TO SAME (LAMPERT) (0.6). | | | | |
| 01/17/20 | Gage, Richard | 0.10 | 105.00 | 008 | 58228371 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ESL CONFIRMATION APPEAL. | | | | |
| 01/17/20 | Lau, Jennifer | 2.40 | 2,028.00 | 008 | 58221711 |
| | DRAFT RESPONSES AND OBJECTIONS TO UNSECURED CREDITORS COMMITTEE'S REQUESTS FOR PRODUCTION (1.9); MEETING TO DISCUSS SAME (.5). | | | | |
| 01/19/20 | Lau, Jennifer | 1.20 | 1,014.00 | 008 | 58272845 |
| | PREPARE SUMMARY OF RESPONSIBILITIES FOR COMMITTEES OF SHC (.9); REVIEW PRIOR SEARCH PROTOCOLS (.3). | | | | |
| 01/21/20 | Genender, Paul R. | 0.10 | 125.00 | 008 | 58274325 |
| | EMAILS RE: DISMISSAL OF CONFIRMATION APPEALS;. | | | | |
| 01/22/20 | Lau, Jennifer | 2.10 | 1,774.50 | 008 | 58272793 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT RESPONSES FOR ESL AVERSARY PROCEEDING. | | | | |
| 01/23/20 | Nettleton, Stacy | 0.70 | 840.00 | 008 | 58274310 |
| | DISCUSS ESL RESPONSE R&OS (.3); REVIEW REVISIONS AND QUESTIONS RE UCC R&OS (.4). | | | | |
| 01/23/20 | Lau, Jennifer | 7.10 | 5,999.50 | 008 | 58272528 |
| | ADVERSARY PROCEEDING - UPDATES TO R&O (4.0), DRAFT RESPONSE TO ESL SUBPOENA (3.1). | | | | |
| 01/24/20 | Genender, Paul R. | 0.40 | 500.00 | 008 | 58274297 |
| | ATTENTION TO DOCUMENTS RELATED TO DISMISSALS OF THE APEX (.2) AND MIEN (.2) CONFIRMATION APPEALS. | | | | |
| 01/24/20 | Buschmann, Michael | 0.20 | 146.00 | 008 | 58314222 |
| | ANALYSIS RE: ORDER IN AID OF EXECUTION OF THE PLAN AND APA. | | | | |
| 01/24/20 | Peene, Travis J. | 0.30 | 75.00 | 008 | 58295331 |
| | SUBMIT PROPOSED ORDER IN AID OF EXECUTION OF THE MODIFIED SECOND AMENDED JOINT CHAPTER 11 PLAN OF SEARS HOLDINGS CORPORATION AND ITS AFFILIATED DEBTORS AND THE ASSET PURCHASE AGREEMENT [ECF NO. 6320] TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 01/26/20 | Genender, Paul R. | 0.30 | 375.00 | 008 | 58274489 |
| | WORK ON ESL APPEAL REPLY. | | | | |
| 01/26/20 | Gage, Richard | 0.40 | 420.00 | 008 | 58284104 |
| | EMAIL P. GENENDER RE: ESL CONFIRMATION APPEAL (.4). | | | | |
| 01/27/20 | Silbert, Gregory | 0.90 | 1,102.50 | 008 | 58302560 |
| | REVIEW ESL CONFIRMATION APPEAL BRIEF (.5); CONF. WITH R. GAGE RE ESL CONFIRMATION APPEAL (.4). | | | | |
| 01/27/20 | Genender, Paul R. | 0.30 | 375.00 | 008 | 58337186 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK SESSION ON RESPONSE TO ESL CONFIRMATION APPEAL. | | | | |
| 01/27/20 | Prunetti, Nicole Elizabeth | 1.00 | 1,010.00 | 008 | 58319020 |
| | FINALIZE AND SERVE RESPONSES AND OBJECTIONS TO UCC WEIL SUBPOENA AND ESL WEIL SUBPOENA (LAMPERT) (0.8); REVIEW WEIL INTERNAL DILIGENCE ON SAME IN PREPARATION FOR MEET AND CONFER WITH UCC (LAMPERT) (0.2). | | | | |
| 01/27/20 | Gage, Richard | 1.60 | 1,680.00 | 008 | 58315887 |
| | TELEPHONE CONFERENCE WITH E. CHOI RE: ESL CONFIRMATION APPEAL (.1); CONFERENCE WITH G. SILBERT RE: ESL CONFIRMATION APPEAL (.5); REVIEW CONFIRMATION TRANSCRIPT AND ESL OPENING BRIEF RE: APPEAL ARGUMENTS (1.0). | | | | |
| 01/28/20 | Silbert, Gregory | 1.40 | 1,715.00 | 008 | 58302669 |
| | CONF. WITH TEAM RE CONFIRMATION APPEAL (.5); CONF. WITH UCC RE CONFIRMATION APPEAL (.6); CONF. WITH R. GAGE RE CONFIRMATION APPEAL BRIEF ARGUMENTS (.3). | | | | |
| 01/28/20 | Singh, Sunny | 1.30 | 1,690.00 | 008 | 58333742 |
| | INTERNAL CALL RE: ESL APPEAL (.5); CALL WITH AKIN RE: ESL APPEAL (.8). | | | | |
| 01/28/20 | Genender, Paul R. | 0.40 | 500.00 | 008 | 58337204 |
| | WORK SESSION ON ESL CONFIRMATION APPEAL, INCLUDING STRATEGY CALL WITH AKIN. | | | | |
| 01/28/20 | Gage, Richard | 1.70 | 1,785.00 | 008 | 58315895 |
| | TELEPHONE CONFERENCE WITH G. SILBERT, S. SINGH, AND N. HWANGPO RE: ESL CONFIRMATION APPEAL (.6); TELEPHONE CONFERENCE WITH P. GENENDER, G. SILBERT, S. SINGH, N. HWANGPO, AND AKIN GUMP RE: ESL CONFIRMATION APPEAL (.7); CONFERENCES WITH G. SILBERT RE: ESL CONFIRMATION APPEAL (.4). | | | | |
| 01/28/20 | Hwangpo, Natasha | 1.10 | 1,155.00 | 008 | 58317332 |
| | TELEPHONE CONFERENCES WITH WEIL TEAM RE CONFIRMATION APPEAL (.4); TELEPHONE CONFERENCES WITH SAME AND AKIN RE SAME (.6); CORRESPOND WITH CLEARY RE SAME (.1). | | | | |
| 01/28/20 | Buschmann, Michael | 0.40 | 292.00 | 008 | 58318612 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL RELEVANT PARTIES RE: ENTRY OF THE ORDER IN AID OF EXECUTION OF THE PLAN AND APA. | | | | |
| 01/29/20 | Silbert, Gregory | 4.00 | 4,900.00 | 008 | 58302597 |
| | CONF. WITH J. CHEN RE WINNER DRAFT OPPOSITION APPEAL BRIEF (.2); REVIEW WINNER APPEAL BRIEF (1.5); REVIEW DRAFT WINNER OPPOSITION APPEAL BRIEF (1.0); CONF. WITH R. GAGE RE DRAFT WINNER OPPOSITION APPEAL BRIEF (.7); CONF. WITH ESL RE CONFIRMATION APPEAL, SETTLEMENT (.2); CONF. WITH S. SINGH ET AL RE CONFIRMATION APPEAL BRIEF ARGUMENTS, SETTLEMENT (.4). | | | | |
| 01/29/20 | Singh, Sunny | 1.10 | 1,430.00 | 008 | 58337425 |
| | CALL WITH CLEARY RE: CONFIRMATION APPEAL (.4); CALL WITH AKIN RE: SAME (.5); INTERNAL CALL RE: SAME (.2). | | | | |
| 01/29/20 | Friedmann, Jared R. | 0.90 | 1,080.00 | 008 | 58304000 |
| | MEET WITH TEAM TO PREPARE FOR MEET AND CONFER WITH UCC RE: SUBPOENA SERVED IN CONNECTION WITH ADVERSARY PROCEEDING FILED AGAINST ESL (0.7); EMAIL WITH S. NETTLETON RE: COORDINATING WITH COUNSEL FOR RPT COMMITTEE, INCLUDING ON PRIVILEGE ISSUES (0.2). | | | | |
| 01/29/20 | Gage, Richard | 5.80 | 6,090.00 | 008 | 58315941 |
| | TELEPHONE CONFERENCE WITH G. SILBERT, S. SINGH, N. HWANGPO AND CLEARY GOTTLIEB RE: ESL CONFIRMATION APPEAL (.5); TELEPHONE CONFERENCES WITH G. SILBERT RE: WINNERS OPPOSITION BRIEF (.3); CONFERENCES WITH G. SILBERT RE: WINNERS OPPOSITION BRIEF (.4); REVIEW AND REVISE WINNERS OPPOSITION BRIEF (4.6). | | | | |
| 01/29/20 | DiDonato, Philip | 0.70 | 511.00 | 008 | 58325520 |
| | UPDATE UTILITIES MOTION AND EXHIBITS FOR ADEQUATE ASSURANCE ACOUNT RELEASE. | | | | |
| 01/29/20 | Hwangpo, Natasha | 1.10 | 1,155.00 | 008 | 58317319 |
| | TELEPHONE CONFERENCE WITH CLEARY RE CONFIRMATION APPEAL (.4); TELEPHONE CONFERENCES WITH WEIL TEAM RE SAME (.4); REVIEW AND ANALYZE OPENING BRIEF (.3). | | | | |
| 01/29/20 | Crozier, Jennifer Melien Brooks | 0.60 | 606.00 | 008 | 58454138 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MEET AND CONFER WITH J. FRIEDMANN, S. NETTLETON, N. PRUNETTI, AND J. LAU RE: DEBTORS' STRATEGY FOR AND APPROACH TO MEET-AND-CONFER WITH CREDITORS' COMMITTEE REGARDING COMMITTEE'S ESL ADVERSARY PROCEEDING SUBPOENA (.6). | | | | |
| 01/30/20 | Silbert, Gregory | 2.50 | 3,062.50 | 008 | 58327084 |
| | CONF. WITH P. GENENDER RE ESL CONFIRMATION APPEAL, POTENTIAL SETTLEMENT (.3); CONF. WITH AKIN RE ESL CONFIRMATION APPEAL, POTENTIAL SETTLEMENT (.7); ANALYSIS RE ESL CONFIRMATION APPEAL ARGUMENTS (.8); REVIEW REVISED WINNER APPEAL BRIEF (.7). | | | | |
| 01/30/20 | Singh, Sunny | 0.80 | 1,040.00 | 008 | 58333788 |
| | CALL RE: CONFIRMATION ORDER APPEAL (.5); CALL WITH S. O'NEAL RE: SAME (.3). | | | | |
| 01/30/20 | Nettleton, Stacy | 1.00 | 1,200.00 | 008 | 58336525 |
| | PREPARE FOR (.4) AND PARTICIPATE ON MEET AND CONFER RE UCC SUBPOENA RESPONSE (.6). | | | | |
| 01/30/20 | Friedmann, Jared R. | 1.10 | 1,320.00 | 008 | 58324972 |
| | PREPARE FOR MEET AND CONFER WITH COUNSEL FOR UCC REGARDING SUBPOENA SERVED IN CONNECTION WITH ADVERSARY COMPLAINT FILED AGAINST ESL (0.4); PARTICIPATE IN MEET AND CONFER (0.6); MEET WITH TEAM REGARDING SAME AND NEXT STEPS .(0.1). | | | | |
| 01/30/20 | Genender, Paul R. | 2.80 | 3,500.00 | 008 | 58337261 |
| | WORK SESSION ON ESL CONFIRMATION APPEAL (.7); WORK ON WINNERS' APPELLATE RESPONSE BRIEF (2.1). | | | | |
| 01/30/20 | Prunetti, Nicole Elizabeth | 1.20 | 1,212.00 | 008 | 58319021 |
| | PREPARE FOR (.6) AND ATTEND MEET AND CONFER WITH UCC RE: WEIL SUBPOENA, AND ATTENTION TO FOLLOW-UP (LAMPERT) (.6). | | | | |
| 01/30/20 | Gage, Richard | 6.90 | 7,245.00 | 008 | 58315957 |
| | TELEPHONE CONFERENCE WITH G. SILBERT; S. SINGH; AND AKIN GUMP RE: ESL CONFIRMATION APPEAL (.8); REVIEW AND REVISE WINNERS OPPOSITOIN BRIEF (6.1). | | | | |
| 01/30/20 | Lau, Jennifer | 0.80 | 676.00 | 008 | 58318453 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE IN MEET AND CONFER (.6); PREPARE FOR SAME (.2). | | | | |
| 01/30/20 | Hwangpo, Natasha | 0.80 | 840.00 | 008 | 58317340 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM, AKIN RE CONFIRMATION APPEAL. | | | | |
| 01/30/20 | Crozier, Jennifer Melien Brooks | 1.90 | 1,919.00 | 008 | 58454288 |
| | REVIEW AND RESPOND TO CORRESPONDENCE CONCERNING MEET-AND-CONFER WITH CREDITORS' COMMITTEE ON ESL ADVERSARY PROCEEDING SUBPOENA (.2); MEET AND CONFER WITH CREDITORS' COMMITTEE RE: ESL ADVERSARY PROCEEDING SUBPOENA AND ADDRESS SUBSTANCE AND SIGNIFICANCE OF MEET-AND-CONFER AND RELATED ACTION ITEMS (1.1); REVIEW PLAN CONFIRMATION ORDER FOR LANGUAGE ADDRESSING THE DEBTORS' ABILITY TO SHARE INFORMATION PROTECTED BY ANY PRIVILEGE HELD BY THE RPT WITH THE CREDITORS' COMMITTEE AND DRAFT RELATED CORRESPONDENCE TO ESL ADVERSARY PROCEEDING SUBPOENA TEAM (.6). | | | | |
| 01/31/20 | Silbert, Gregory | 0.20 | 245.00 | 008 | 58327070 |
| | EMAILS WITH R. GAGE ET AL RE STAY OF ESL CONFIRMATION APPEAL (.2). | | | | |
| 01/31/20 | Gage, Richard | 0.60 | 630.00 | 008 | 58336260 |
| | DRAFT STIPULATION RE: EXTENSION OF TIME TO FILE ESL CONFIRMATION OPPOSITION (.4); DRAFT LETTER REQUEST FOR EXTENSION OF TIME TO FILE ESL CONFIRMATION OPPOSITION (.2). | | | | |
| 01/31/20 | Peene, Travis J. | 1.40 | 350.00 | 008 | 58371136 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF WITHDRAWAL OF THE DEBTORS' (I) FIRST MOTION TO ENFORCE, (II) SUPPLEMENTAL MOTION TO ENFORCE, AND (III) MOTION FOR TURNOVER. | | | | |
| **SUBTOTAL TASK 008 - Chapter 11 Plan/Plan Confirmation:** | | **127.80** | **$117,758.50** | | |
| 12/04/19 | Schrock, Ray C. | 0.50 | 825.00 | 010 | 57961029 |
| | ATTEND RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |
| 12/12/19 | Goltser, Jonathan | 0.10 | 98.00 | 010 | 58022895 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | RESPOND TO COMPUTERSHARE QUESTION RE WARRANTS/CONVERTIBLE NOTES (.1). | | | | |
| 12/14/19 | Odoner, Ellen J. | 0.40 | 678.00 | 010 | 58020091 |
| | REVIEW MINUTES. | | | | |
| 12/19/19 | Odoner, Ellen J. | 0.20 | 339.00 | 010 | 58082752 |
| | ATTN TO INQUIRY FROM DELOITTE. | | | | |
| 12/26/19 | Odoner, Ellen J. | 0.30 | 508.50 | 010 | 58088378 |
| | REVIEW BRIEF SEEKING AUTHORITY FOR M-III (.2); EMAIL TEAM (.1). | | | | |
| 01/06/20 | Odoner, Ellen J. | 0.50 | 847.50 | 010 | 58167712 |
| | CALL J.R CROZIER. | | | | |
| 01/06/20 | Marcus, Jacqueline | 0.20 | 290.00 | 010 | 58149654 |
| | EMAIL S. BRAUNER REGARDING ORDER IN AID OF EXECUTION (.2). | | | | |
| 01/06/20 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 58142809 |
| | RESTRUCTURING COMMITTEE CALL RE: APA SETTLEMENT (.6); FOLLOW UP RE: SAME (.4). | | | | |
| 01/06/20 | Descovich, Kaitlin | 0.60 | 630.00 | 010 | 58159426 |
| | CALL WITH J. MARCUS (0.1); REVIEW KCD GOVERNANCE DOCUMENTS (0.4); RESPONSE TO CLEARY (0.1). | | | | |
| 01/06/20 | Van Groll, Paloma | 0.60 | 588.00 | 010 | 58144832 |
| | ATTEND TO POWER OF ATTORNEY ISSUE. | | | | |
| 01/07/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58452152 |
| | E-MAIL REGARDING GOVERNANCE. | | | | |
| 01/07/20 | Fail, Garrett | 0.20 | 280.00 | 010 | 58219848 |
| | ADDRESS INQUIRY RE GOVERNANCE ISSUE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/20 | Odoner, Ellen J. | 0.50 | 847.50 | 010 | 58167809 |
| | CONF CALL WITH N. MUNZ AND H. GUTHRIE RE: MEXICO DIVIDEND. | | | | |
| 01/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 010 | 58607782 |
| | TELEPHONE CALL WITH J. STEINFELD REGARDING RESTRUCTURING COMMITTEE CALLS. | | | | |
| 01/10/20 | Odoner, Ellen J. | 0.10 | 169.50 | 010 | 58167781 |
| | EMAIL K. DESCOVITCH AND E. KANEKO RE: NEW 8-K. | | | | |
| 01/13/20 | Descovich, Kaitlin | 0.10 | 105.00 | 010 | 58231873 |
| | ATTENTION TO GOVERNANCE MATTERS. | | | | |
| 01/14/20 | Van Groll, Paloma | 0.10 | 98.00 | 010 | 58194061 |
| | STRATEGY RE BOARD CALL. | | | | |
| 01/15/20 | Van Groll, Paloma | 0.10 | 98.00 | 010 | 58197734 |
| | EMAILS RE: BOARD CALL. | | | | |
| 01/17/20 | Van Groll, Paloma | 0.10 | 98.00 | 010 | 58207751 |
| | REVIEW M-III PRESENTATION. | | | | |
| 01/20/20 | Descovich, Kaitlin | 0.50 | 525.00 | 010 | 58231820 |
| | REVIEW MONTHLY OPERATING REPORT 8-K. | | | | |
| 01/20/20 | Kaneko, Erika Grace | 1.70 | 1,666.00 | 010 | 58220635 |
| | DRAFT AND COORDINATE FILING FOR SEPTEMBER AND OCTOBER MONTHLY OPERATING REPORT FORM 8-K FILING. | | | | |
| 01/21/20 | Odoner, Ellen J. | 0.30 | 508.50 | 010 | 58271305 |
| | REVIEW 8-K. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Descovich, Kaitlin | 0.40 | 420.00 | 010 | 58277798 |
| | ATTENTION TO MONTHLY OPERATING REPORT 8-K (0.3); ATTENTION TO KCD MEMBER RESIGNATION DOCUMENTATION (0.1). | | | | |
| 01/21/20 | Kaneko, Erika Grace | 2.70 | 2,646.00 | 010 | 58249649 |
| | COORDINATE FILING OF MONTHLY OPERATING REPORT 8-K. | | | | |
| 01/22/20 | Descovich, Kaitlin | 1.10 | 1,155.00 | 010 | 58277960 |
| | PREPARE MEMBER APPOINTMENT DOCUMENTS FOR KCD. | | | | |
| 01/24/20 | Descovich, Kaitlin | 0.30 | 315.00 | 010 | 58278855 |
| | ATTENTION TO MONTHLY OPERATING REPORT 8-K. | | | | |
| 01/24/20 | Lau, Jennifer | 2.10 | 1,774.50 | 010 | 58272811 |
| | ESL ADVERSARY PROCEEDING - PREPARE LIST OF INITIAL WEIL CUSTODIANS (1.0); PREPARE SUMMARY CHART OF COMMITTEES AND REPRESENTATIONS (1.1). | | | | |
| 01/28/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 010 | 58317179 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CONFERENCE CALL WITH S. SINGH (PARTIAL). | | | | |
| 01/28/20 | Singh, Sunny | 1.00 | 1,300.00 | 010 | 58333399 |
| | PARTICIPATE ON BOARD CALL (1.0). | | | | |
| 01/28/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 010 | 58295897 |
| | PARTICIPATION ON STATUS AND STRATEGY CALL WITH RESTRUCTURING COMMITTEE (1.0). | | | | |
| 01/28/20 | Fail, Garrett | 1.00 | 1,400.00 | 010 | 58334214 |
| | PARTICIPATE IN RESTRUCTURING COMMITTEE CALL. | | | | |
| 01/28/20 | Genender, Paul R. | 0.20 | 250.00 | 010 | 58454395 |
| | PARTICIPATE ON RESTRUCTURING COMMITTEE CALL (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Descovich, Kaitlin | 3.20 | 3,360.00 | 010 | 58337157 |
| | PREPARE FORM 8-K RE SETTLEMENT APPROVAL (1.7); RESTRUCTURING COMMITTEE MEETING AND MINUTES (1.2); ATTENTION TO KCD CONSENT AND LLC AGREEMENT COUNTERSIGNATURE FOR NEW MEMBER (0.3). | | | | |
| 01/28/20 | Kaneko, Erika Grace | 0.40 | 392.00 | 010 | 58323601 |
| | REVIEW AND COMMENT ON FORM 8-K ANNOUNCING APA SETTLEMENT. | | | | |
| 01/29/20 | Odoner, Ellen J. | 0.80 | 1,356.00 | 010 | 58299428 |
| | REVIEW DRAFT 8-K AND UNDERLYING ORDER. | | | | |
| 01/29/20 | Marcus, Jacqueline | 0.60 | 870.00 | 010 | 58317559 |
| | E-MAILS REGARDING REPLACEMENT OF DIRECTORS (.2); CALL WITH L. BAREFOOT REGARDING DIRECTORS OF FOREIGN ENTITIES (.1); E-MAIL M&A TEAM REGARDING DIRECTORS OF FOREIGN ENTITIES (.3). | | | | |
| 01/29/20 | Descovich, Kaitlin | 1.60 | 1,680.00 | 010 | 58337460 |
| | PREPARE 8-K FILING RE SETTLEMENT AGREEMENT (0.5); ATTENTION TO KCD MEMBER ADMISSION AND RESIGNATION, CALL WITH J. MARCUS, S. GOLDRING AND E. REMIJIAN RE SAME (1.1). | | | | |
| 01/29/20 | Crozier, Jennifer Melien Brooks | 0.50 | 505.00 | 010 | 58454140 |
| | REVIEW AND PROVIDE COMMENTS ON DRAFT 8-K FILING (ADDRESSING APA SETTLEMENT AGREEMENT) (.5). | | | | |
| 01/30/20 | Odoner, Ellen J. | 0.30 | 508.50 | 010 | 58307146 |
| | REVIEW 8-K RE SETTLEMENT (0.2), REVIEW KCD WRITTEN CONSENT (0.1). | | | | |
| 01/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 010 | 58318410 |
| | E-MAIL H. GUTHRIE REGARDING FOREIGN ENTITIES (.2). | | | | |
| 01/30/20 | Descovich, Kaitlin | 0.30 | 315.00 | 010 | 58337803 |
| | ATTENTION TO KCD DOCUMENTS (0.1); FINALIZE 8-K (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/30/20 | Crozier, Jennifer Melien Brooks | 0.20 | 202.00 | 010 | 58454289 |
| | REVIEW AND RESPOND TO CORRESPONDENCE RE: DRAFT 8-K FILING (.2). | | | | |
| 01/31/20 | Descovich, Kaitlin | 0.20 | 210.00 | 010 | 58337447 |
| | ATTENTION TO AUDIT COMMITTEE QUESTION. | | | | |
| **SUBTOTAL TASK 010 - Corporate Governance:** | | **27.40** | **$32,388.50** | | |
| 10/23/19 | Mishra, Akansha | 0.40 | 372.00 | 015 | 57606057 |
| | CALL WITH E. GERAGHTY ON COBRA ISSUE. | | | | |
| 10/29/19 | Mishra, Akansha | 0.20 | 186.00 | 015 | 57649596 |
| | CALL WITH E. GERAGHTY. | | | | |
| 10/30/19 | Mishra, Akansha | 0.10 | 93.00 | 015 | 57663214 |
| | CONFER WITH P. WESSEL AND S. MARGOLIS ON SEARS WORKSTREAMS. | | | | |
| 11/15/19 | Mishra, Akansha | 0.30 | 279.00 | 015 | 57783119 |
| | 401(K) TERMINATION/WIND DOWN DISCUSSION. | | | | |
| 12/03/19 | Mishra, Akansha | 0.50 | 465.00 | 015 | 57923672 |
| | REVIEW ERISA IN RESPECT OF SEARS ANNUAL REPORT QUESTION. | | | | |
| 01/08/20 | Marcus, Jacqueline | 0.20 | 290.00 | 015 | 58167176 |
| | EMAILS REGARDING AUDIT OF HEALTH PLANS (.2). | | | | |
| 01/09/20 | Marcus, Jacqueline | 0.40 | 580.00 | 015 | 58169192 |
| | REVIEW RETIREE COMMITTEE COMMENTS TO NOTICE (.1); REVIEW EMAIL TO NEW HAMPSHIRE DEPARTMENT OF LABOR (.3). | | | | |
| 01/09/20 | Margolis, Steven M. | 0.70 | 787.50 | 015 | 58157361 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ISSUES AND CORRESPONDENCE ON 2018-2020 SAVINGS PLAN AUDIT FOR US AND PUERTO RICO PLANS AND COMMENTS ON SIKICH PROPOSAL (0.5); REVIEW COMMENTS ON RETIREE LIFE NOTICE AND CONF. WITH O. PESHKO ON SAME (0.2). | | | | |
| 01/10/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 58157357 |
| | CORRESPONDENCE ON 401(K) AUDIT AND RELATED ISSUES (0.4); CONF. AND CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE TRANSITION AND VISA ISSUES (0.2). | | | | |
| 01/13/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58214643 |
| | CORRESPONDENCE WITH E. GERAGHTY ON EMPLOYEE ISSUES AND TRANSFER OF VISA EMPLOYEES (0.2). | | | | |
| 01/14/20 | Margolis, Steven M. | 0.20 | 225.00 | 015 | 58214538 |
| | CORRESPONDENCE WITH E. GERAGHTY ON UNEMPLOYMENT INSURNACE FILING ISSUES (0.2). | | | | |
| 01/15/20 | Margolis, Steven M. | 0.80 | 900.00 | 015 | 58214294 |
| | VARIOUS CONF. AND CORRESPONDENCE ON SAVINGS PLAN AUDIT AND PAYMENTS (0.4); CORRESPONDENCE ON EMPLOYEE TRANSIITON ISSUES (0.2); REVIEW ISSUES ON MICHIGAN UNEMPLOYMENT INSUANCE (0.2). | | | | |
| 01/27/20 | Margolis, Steven M. | 1.10 | 1,237.50 | 015 | 58317993 |
| | REVIEW PRIVATE PLACEMENT AND LIQUIDATION DOCUMENTS FOR SAVINGS PLAN AND TROWE PRICE ISSUES (0.8); CONFER AND CORRESPONDENCE WITH E. GERAGHTY ON SAME (0.2); AND COORDINATE WITH WEIL TEAM ON SAME (0.1). | | | | |
| 01/28/20 | Margolis, Steven M. | 0.30 | 337.50 | 015 | 58317943 |
| | CORRESPONDENCE WITH J. DOWNNIGN ON SAVINGS PLAN TRUSTEES AND CONF. WITH E. GERGAHTY ON SAME AND PRIVATE PLACEMENT INVESTMENTS. | | | | |
| 01/29/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 58317984 |
| | REVIEW ISSUES AND VARIOUS CORRESPONDENCE WITH J. MARCUS AND E. GERAGHTY ON SEARS HEALTH PLAN AND 4C AUDIT (0.4); CORRESPONDENCE ON VISA EMPLOYEE AND TERMINATION OF PLAN COVERAGE (0.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/30/20 | Marcus, Jacqueline | 0.40 | 580.00 | 015 | 58318425 |
| | E-MAIL S. BRAUNER REGARDING HEALTH PLANS AND 4C (.2); E-MAIL REGARDING VIRGIN ISLANDS DEPARTMENT OF LABOR DEMAND(.2). | | | | |
| 01/30/20 | Margolis, Steven M. | 0.60 | 675.00 | 015 | 58318091 |
| | CORRESPONDENCE ON EMPLOYEE VISA ISSUES AND HEALTH PLAN AUDIT FOR 4C (0.3); REVIEW DOCUMENTATION ON CATALFAM STATUS REPORT AND REVIEW SAME (0.3). | | | | |
| **SUBTOTAL TASK 015 - Employee Issues (including Pension and CBA):** | | **7.60** | **$8,582.50** | | |
| 01/06/20 | Peene, Travis J. | 0.40 | 100.00 | 017 | 58165850 |
| | ASSIST WITH PREPARATION OF NOTICE OF HEARING RE: HAIN STIPULATION [ECF NO. 6259]. | | | | |
| 01/07/20 | Peshko, Olga F. | 0.20 | 202.00 | 017 | 58341303 |
| | CORRESPONDENCE RE COMPUTERSHARE CONTRACT (.2). | | | | |
| 01/08/20 | Peshko, Olga F. | 0.20 | 202.00 | 017 | 58341468 |
| | CORRESPONDENCE REGARDING CALABRIO STIPULATION. | | | | |
| 01/10/20 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 017 | 58318699 |
| | COMPILE AND CIRCULATE FULLY EXECUTED ASSUMPTION AND ASSIGNMENT AGREEMENT. | | | | |
| 01/13/20 | Peshko, Olga F. | 0.20 | 202.00 | 017 | 58341032 |
| | CORRESPONDENCE REGARDING CALABRIO. | | | | |
| 01/16/20 | Peshko, Olga F. | 0.20 | 202.00 | 017 | 58337463 |
| | CORRESPONDENCE REGARDING LUXXOTICA ACCOUNT. | | | | |
| 01/22/20 | Peshko, Olga F. | 0.60 | 606.00 | 017 | 58333707 |
| | CORRESPONDENCE AND CALL REGARDING COMPUTERSHARE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/27/20 | Peshko, Olga F. | 1.60 | 1,616.00 | 017 | 58333681 |
| | CORRESPOND AND CALL REGARDING DONNELEY AND COMPUTERSHARE (.8) AND DRAFT AMENDMENT (.8). | | | | |
| 01/29/20 | Marcus, Jacqueline | 0.10 | 145.00 | 017 | 58317591 |
| | E-MAIL P. DIDONATO REGARDING BLUE CROSS/BLUE SHIELD CONTRACT (.1). | | | | |
| 01/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 017 | 58318404 |
| | REVIEW COMPUTERSHARE AMENDMENT. | | | | |
| 01/30/20 | Peshko, Olga F. | 0.20 | 202.00 | 017 | 58333627 |
| | CORRESPOND RE COMPUTERSHARE CONTRACT. | | | | |
| 01/31/20 | Peshko, Olga F. | 0.20 | 202.00 | 017 | 58331449 |
| | CORRESPONDENCE REGARDING COMPUTERSHARE CONTRACT. | | | | |

| **SUBTOTAL TASK 017 - Executory Contracts/Lease Issues (excluding Real Property):** | **4.30** | **$4,115.00** | | |
|---|---|---|---|---|

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 018 | 58129716 |
| | MISCELLANEOUS EMAILS (.1). | | | | |
| 01/02/20 | Fail, Garrett | 0.30 | 420.00 | 018 | 58129294 |
| | REVIEW AND ADDRESS MULTIPLE EMAILS FROM WEIL TEAM, M-III, AND PARTIES IN INTEREST. | | | | |
| 01/03/20 | Berger, Ryan Alexander | 0.20 | 169.00 | 018 | 58451846 |
| | ATTENTION TO CASE CORRESPONDENCE. | | | | |
| 01/06/20 | Marcus, Jacqueline | 1.40 | 2,030.00 | 018 | 58149743 |
| | REVIEW AND RESPOND TO EMAILS RE: CASE STATUS (.6); PARTICIPATION IN WEEKLY WIP MEETING (.8). | | | | |
| 01/06/20 | Singh, Sunny | 0.70 | 910.00 | 018 | 58142772 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TEAM MEETING. | | | | |
| 01/06/20 | Fail, Garrett | 1.20 | 1,680.00 | 018 | 58180079 |
| | EMAILS WITH WEIL AND M-III TEAMS AND FROM PARTIES IN INTEREST (.3); WEIL BFR TEAM WIP MEETING (.9). | | | | |
| 01/06/20 | Berger, Ryan Alexander | 0.30 | 253.50 | 018 | 58452029 |
| | ATTENTION TO CASE CORRESPONDENCE. | | | | |
| 01/06/20 | Van Groll, Paloma | 1.00 | 980.00 | 018 | 58144817 |
| | ATTEND WIP MEETING. | | | | |
| 01/06/20 | DiDonato, Philip | 1.00 | 730.00 | 018 | 58157518 |
| | ATTEND WIP MEETING. | | | | |
| 01/06/20 | Peshko, Olga F. | 0.70 | 707.00 | 018 | 58341408 |
| | ATEND WIP MEETING. | | | | |
| 01/06/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 018 | 58141913 |
| | ATTEND TEAM WIP MEETING. | | | | |
| 01/06/20 | Buschmann, Michael | 0.80 | 584.00 | 018 | 58251264 |
| | ATTEND DAILY WIP MEETING. | | | | |
| 01/06/20 | Litz, Dominic | 0.90 | 657.00 | 018 | 58137325 |
| | ATTEND WIP MEETING. | | | | |
| 01/07/20 | Marcus, Jacqueline | 0.80 | 1,160.00 | 018 | 58158637 |
| | REVIEW AND RESPOND TO E-MAILS RE: CASE STATUS AND UPDATES. | | | | |
| 01/07/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 018 | 58151881 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS AND EMAILS. | | | | |
| 01/08/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 58159193 |
| | VARIOUS E-MAILS RE: CASE UPDATES. | | | | |
| 01/08/20 | Fail, Garrett | 0.50 | 700.00 | 018 | 58180179 |
| | EMAILS WITH WEIL TEAM, M-III TEAM AND PARTIES IN INTEREST RE OPEN ITEMS. | | | | |
| 01/09/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 58169271 |
| | MISCELLANEOUS EMAILS. | | | | |
| 01/09/20 | Singh, Sunny | 0.40 | 520.00 | 018 | 58173553 |
| | CONFERENCE WITH J. MARCUS RE: VARIOUS ISSUES (.4). | | | | |
| 01/10/20 | Marcus, Jacqueline | 0.40 | 580.00 | 018 | 58158635 |
| | REVIEW AND RESPOND TO CASE E-MAILS. | | | | |
| 01/10/20 | Berger, Ryan Alexander | 0.50 | 422.50 | 018 | 58452502 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 01/11/20 | Gage, Richard | 1.00 | 1,050.00 | 018 | 58174868 |
| | CONDUCT RESEARCH RE: RIPENESS AND EQUITABLE MOOTNESS (1.0). | | | | |
| 01/13/20 | Marcus, Jacqueline | 0.60 | 870.00 | 018 | 58198363 |
| | PARTICIPATION IN WIP MEETING (.5); CASE EMAILS (.1). | | | | |
| 01/13/20 | Singh, Sunny | 0.30 | 390.00 | 018 | 58193906 |
| | TEAM MEETING (PARTIAL) (.3). | | | | |
| 01/13/20 | Fail, Garrett | 0.50 | 700.00 | 018 | 58219921 |
| | PARTICIPATE IN WEIL BFR TEAM WIP MEETING. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/13/20 | Berger, Ryan Alexander | 0.40 | 338.00 | 018 | 58452647 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 01/13/20 | DiDonato, Philip | 0.70 | 511.00 | 018 | 58219587 |
| | ATTEND WIP MEETING. | | | | |
| 01/13/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 018 | 58217106 |
| | PARTICIPATE IN TEAM WIP MEETING. | | | | |
| 01/13/20 | Buschmann, Michael | 0.50 | 365.00 | 018 | 58310922 |
| | ATTEND DAILY WIP MEETING. | | | | |
| 01/14/20 | Marcus, Jacqueline | 0.50 | 725.00 | 018 | 58198315 |
| | REVIEW AND RESPOND TO CASE EMAILS (.5). | | | | |
| 01/15/20 | Marcus, Jacqueline | 0.20 | 290.00 | 018 | 58198332 |
| | VARIOUS CASE EMAILS. | | | | |
| 01/15/20 | Berger, Ryan Alexander | 0.40 | 338.00 | 018 | 58452896 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 01/15/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 018 | 58217120 |
| | CALLS AND EMAILS RE: CASE STATUS. | | | | |
| 01/22/20 | Fail, Garrett | 0.20 | 280.00 | 018 | 58268920 |
| | EMAILS RE PENDING MOTIONS AND OPEN ISSUES WITH WEIL TEAM, CREDITORS, AND M-III. | | | | |
| 01/23/20 | Berger, Ryan Alexander | 0.30 | 253.50 | 018 | 58454262 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE. | | | | |
| 01/24/20 | Van Groll, Paloma | 1.20 | 1,176.00 | 018 | 58261652 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND ADVISORS' STRATEGY CALL. | | | | |
| 01/24/20 | Hwang, Angeline Joong-Hui<br>EMAILS AND CALLS. | 0.20 | 169.00 | 018 | 58328031 |
| 01/27/20 | Singh, Sunny<br>ATTEND TEAM MEETING (.5). | 0.50 | 650.00 | 018 | 58302312 |
| 01/27/20 | Fail, Garrett<br>PARTICIPATE IN WEIL BFR TEAM MEETING RE WIP AND HEARING PREP. | 0.50 | 700.00 | 018 | 58454358 |
| 01/27/20 | DiDonato, Philip<br>ATTEND WIP MEETING. | 0.50 | 365.00 | 018 | 58294530 |
| 01/27/20 | Peshko, Olga F.<br>WIP MEETING (.5). | 0.50 | 505.00 | 018 | 58333514 |
| 01/27/20 | Hwang, Angeline Joong-Hui<br>PARTICIPATE IN TEAM WIP MEETING. | 0.40 | 338.00 | 018 | 58328239 |
| 01/27/20 | Buschmann, Michael<br>ATTEND WEEKLY WIP MEETING (0.5); AND UPDATE WIP TO PREPARE (0.2). | 0.70 | 511.00 | 018 | 58318591 |
| 01/27/20 | Litz, Dominic<br>WIP MEETING. | 0.40 | 292.00 | 018 | 58288094 |
| 01/28/20 | Berger, Ryan Alexander<br>REVIEW AND RESPOND TO CASE CORRESPONDENCE. | 0.50 | 422.50 | 018 | 58454398 |
| 01/28/20 | Peshko, Olga F.<br>REVIEW VARIOUS CORRESPONDENCE AND CONFER AND REGARDING OUTSTANDING ITEMS (.4). | 0.40 | 404.00 | 018 | 58333605 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 58317569 |
| | OFFICE CONFERENCE WITH O. PESHKO REGARDING PENDING MATTERS (.3). | | | | |
| 01/29/20 | Berger, Ryan Alexander | 0.20 | 169.00 | 018 | 58453974 |
| | ATTENTION TO CASE CORRESPONDENCE (.2). | | | | |
| 01/29/20 | Peshko, Olga F. | 0.50 | 505.00 | 018 | 58333828 |
| | MEET WITH J MARCUS RE WORK IN PROGRESS (.3); REVIEW AND PREPARE OUTSTANDING ITEMS (.2). | | | | |
| 01/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 018 | 58318447 |
| | OFFICE CONFERENCE WITH O. PESHKO REGARDING POST-CONFIRMATION REPORT (.1); VARIOUS E-MAILS (.2). | | | | |
| 01/30/20 | Berger, Ryan Alexander | 0.20 | 169.00 | 018 | 58454251 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE (.2). | | | | |
| 01/31/20 | Berger, Ryan Alexander | 0.20 | 169.00 | 018 | 58454328 |
| | REVIEW AND RESPOND TO CASE CORRESPONDENCE (.2). | | | | |
| **SUBTOTAL TASK 018 - General Case Strategy (includesTeam Calls):** | | **26.50** | **$28,334.50** | | |
| 06/17/19 | Pfeifenberger, Anne | 1.60 | 384.00 | 019 | 56784400 |
| | ASSIST WITH PREPARATION OF HEARING DOCUMENTS FOR JUNE 20, 2019 AND SUBMIT TO CHAMBERS. | | | | |
| 11/26/19 | Keschner, Jason | 1.20 | 300.00 | 019 | 57981968 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON DECEMBER 13, 2019. | | | | |
| 01/06/20 | Stauble, Christopher A. | 0.90 | 378.00 | 019 | 58187476 |
| | PREPARE NOTICE OF HEARING RE: HAIN STIPULAITON (0.3); COORDINATE FUTURE HEARING DATES WITH CHAMBERS AND TEAMS. (0.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/06/20 | Peene, Travis J. | 2.90 | 725.00 | 019 | 58166511 |
| | ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR MATTERS SCHEDULED ON 01/28/2020. | | | | |
| 01/09/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58217056 |
| | PREPARE AGENDA UPDATES. | | | | |
| 01/09/20 | Peene, Travis J. | 3.20 | 800.00 | 019 | 58165856 |
| | ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR MATTERS SCHEDULED ON 01/28/2020. | | | | |
| 01/13/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58217112 |
| | REVISE HEARING AGENDA. | | | | |
| 01/13/20 | Stauble, Christopher A. | 2.80 | 1,176.00 | 019 | 58290774 |
| | ASSIST WITH PREPARATION OF HEARING AGENDA FOR 1/28/2020. | | | | |
| 01/13/20 | Peene, Travis J. | 3.60 | 900.00 | 019 | 58214857 |
| | ASSIST WITH PREPARATION OF NOTICE OF AGENDA FOR MATTERS SCHEDULED ON 01/28/2020. | | | | |
| 01/14/20 | Peene, Travis J. | 0.40 | 100.00 | 019 | 58214735 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF HEARING ON STIPULATION AND ORDER BY AND AMONG DEBTORS, TRANSFORM AND HAIN CAPITAL INVESTORS MASTER FUND LTD. (ECF NO. 6259). | | | | |
| 01/15/20 | Peene, Travis J. | 1.20 | 300.00 | 019 | 58214764 |
| | ASSIST WITH PREPARATION OF 01.28.2020 HEARING AGENDA. | | | | |
| 01/17/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58217096 |
| | PREPARE AGENDA UPDATES. | | | | |
| 01/21/20 | Fail, Garrett | 0.60 | 840.00 | 019 | 58269216 |
| | UPDATE MULTIPLE ITEMS ON HEARING AGENDA. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/21/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58294373 |
| | PREPARE AGENDA UPDATES. | | | | |
| 01/21/20 | Buschmann, Michael | 0.10 | 73.00 | 019 | 58313440 |
| | COORDINATE WITH PARALEGAL TO REVISE HEARING AGENDA FOR JANUARY 28 HEARING. | | | | |
| 01/21/20 | Stauble, Christopher A. | 2.90 | 1,218.00 | 019 | 58238327 |
| | REVISE HEARING AGENDA FOR 1/28/2019. | | | | |
| 01/21/20 | Kleissler, Matthew | 0.40 | 100.00 | 019 | 58334292 |
| | ASSIST WITH PREPARATION OF MATERIALS RE: NOTICE OF PRESENTMENT (MACKENZIE STIPULATION) FOR P. DIDONATO. | | | | |
| 01/22/20 | Peshko, Olga F. | 0.20 | 202.00 | 019 | 58333483 |
| | CORRESPONDENCE REGARDING AGENDA (.2). | | | | |
| 01/22/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 019 | 58290188 |
| | REVISE HEARING AGENDA FOR 1/28/2019 (2.4); COORDINATE SAME WITH CHAMBERS (.2).. | | | | |
| 01/23/20 | Stauble, Christopher A. | 2.60 | 1,092.00 | 019 | 58290219 |
| | REVISE HEARING AGENDA FOR 1/28/2019 (1.7); COORDINATE SAME WITH CHAMBERS (.9). | | | | |
| 01/23/20 | Altman-DeSole, Jacob | 2.00 | 500.00 | 019 | 58294871 |
| | ASSIST WITH PREPARATION OF MATERIALS RE HEARING ON JANUARY 28, 2020. | | | | |
| 01/24/20 | Fail, Garrett | 0.10 | 140.00 | 019 | 58269060 |
| | UPDATE COURT HEARING AGENDA. | | | | |
| 01/24/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 019 | 58328182 |
| | PREPARE AGENDA UPDATES. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/24/20 | Stauble, Christopher A. | 3.80 | 1,596.00 | 019 | 58290507 |
| | REVISE HEARING AGENDA FOR 1/28/2019 (3.1); COORDINATE SAME WITH CHAMBERS (.7). | | | | |
| 01/24/20 | Peene, Travis J. | 1.80 | 450.00 | 019 | 58295323 |
| | ASSIST WITH PREPARATION OF 01/28/2020 OMNIBUS HEARING MATERIALS. | | | | |
| 01/26/20 | Peene, Travis J. | 0.70 | 175.00 | 019 | 58295344 |
| | ASSIST WITH PREPARATION OF 01.28.2020 OMNIBUS HEARING MATERIALS. | | | | |
| 01/27/20 | Singh, Sunny | 2.00 | 2,600.00 | 019 | 58302285 |
| | PREPARE FOR HEARING. | | | | |
| 01/27/20 | Fail, Garrett | 0.20 | 280.00 | 019 | 58454359 |
| | UPDATE AGENDA FOR HEARING. | | | | |
| 01/27/20 | DiDonato, Philip | 3.50 | 2,555.00 | 019 | 58294434 |
| | PREPARE SCRIPT FOR 1/28 OMNIBUS HEARING. | | | | |
| 01/27/20 | Peshko, Olga F. | 0.60 | 606.00 | 019 | 58333821 |
| | CONFER AND CORRESPOND REGARDING HEARING AGENDA AND REVIEW SAME. | | | | |
| 01/27/20 | Stauble, Christopher A. | 0.60 | 252.00 | 019 | 58289805 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS FOR 1/28/2020. | | | | |
| 01/27/20 | Kleissler, Matthew | 0.50 | 125.00 | 019 | 58334256 |
| | ASSIST WITH PREPARATION OF MATERIALS FOR HEARING ON JANUARY 28, 2020. | | | | |
| 01/27/20 | Altman-DeSole, Jacob | 4.50 | 1,125.00 | 019 | 58374615 |
| | ASSIST WITH PREPARATION OF MATERIALS RE HEARING ON JANUARY 28, 2018 FOR P. DIDONATO. | | | | |
| 01/28/20 | Singh, Sunny | 3.00 | 3,900.00 | 019 | 58333658 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING (1.0); ATTEND HEARING (2.0). | | | | |
| 01/28/20 | Friedmann, Jared R. | 1.00 | 1,200.00 | 019 | 58454391 |
| | ATTEND HEARING. | | | | |
| 01/28/20 | DiDonato, Philip | 2.00 | 1,460.00 | 019 | 58294534 |
| | ATTEND OMNIBUS HEARING. | | | | |
| 01/28/20 | Crozier, Jennifer Melien Brooks | 3.00 | 3,030.00 | 019 | 58453980 |
| | ATTEND AND APPEAR FOR OMNIBUS HEARING IN BANKRUPTCY COURT. | | | | |
| 01/28/20 | Altman-DeSole, Jacob | 1.00 | 250.00 | 019 | 58374580 |
| | ASSIST WITH PREPARATION OF MATERIALS RE JANUARY 28, 2020. | | | | |
| **SUBTOTAL TASK 019 - Hearings and Court Matters:** | | **58.00** | **$30,346.50** | | |
| 11/07/19 | Carangelo, Robert F. | 0.50 | 637.50 | 020 | 57735486 |
| | MEET WITH J. MARCUS, G. GERSHOWITZ AND A. FLIMAN RE D&O INSURANCE ISSUES. | | | | |
| 11/08/19 | Carangelo, Robert F. | 0.20 | 255.00 | 020 | 57742337 |
| | ATTENTION TO D&O BROKER QUESTIONS. | | | | |
| 12/02/19 | Carangelo, Robert F. | 0.70 | 892.50 | 020 | 57955521 |
| | REVIEW DRAFT SIDE A POLICY (.6) AND EMAIL RE SAME (.1). | | | | |
| 12/05/19 | Keschner, Jason | 0.40 | 100.00 | 020 | 58043291 |
| | PREPARE NOTICE OF PRESENTMENT OF STIPULATION, AGREEMENT, AND ORDER BETWEEN SEARS HOLDINGS CORPORATION AND ALLSTATE LIFE INSURANCE COMPANY REGARDING CERTAIN INSURANCE POLICIES. | | | | |
| 01/06/20 | Carangelo, Robert F. | 0.30 | 382.50 | 020 | 58175669 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL FROM AND TO J. MARCUS RE: D&O ISSUES. | | | | |
| 01/06/20 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 58149663 |
| | CALL WITH R. KELLNER AND W. GALLAGHER REGARDING PRODUCT LIABILITY INSURANCE (.3); EMAIL REGARDING D&O INSURANCE (.1); EMAIL REGARDING INSURANCE ON CALDER (.1). | | | | |
| 01/06/20 | Marcus, Jacqueline | 0.30 | 435.00 | 020 | 58149677 |
| | REVIEW CHANGES TO LIBERTY MUTUAL ASSUMPTION AGREEMENT AND CALL WITH C. DIKTABAN REGARDING SAME (.3). | | | | |
| 01/06/20 | Margolis, Steven M. | 0.40 | 450.00 | 020 | 58158781 |
| | CORRESPONDENCE ON RETIREE LIFE INSURANCE NOTICE TO EMPLOYEES AND ALLSTATE STIPULATION AND CORRESPONDENCE WITH O. PESHKO ON SAME (0.4). | | | | |
| 01/06/20 | Diktaban, Catherine Allyn | 0.60 | 438.00 | 020 | 58318960 |
| | DISCUSS WITH J. MARCUS ASSUMPTION AND ASSIGNMENT OF LIBERTY MUTUAL INSURANCE AGREEMENT (.1) AND CONDUCT RESEARCH RE: SAME (.5). | | | | |
| 01/06/20 | Fliman, Ariel | 0.30 | 294.00 | 020 | 58171428 |
| | REVIEW CORRESPONDENCE ADDRESSING BROKER PARTICIPATION IN THE INSURANCE CLAIMS PROCESS. | | | | |
| 01/07/20 | Carangelo, Robert F. | 0.20 | 255.00 | 020 | 58175635 |
| | EMAIL RE: D&O COVERAGE. | | | | |
| 01/07/20 | Marcus, Jacqueline | 0.50 | 725.00 | 020 | 58158654 |
| | REVIEW CHANGES TO LIBERTY MUTUAL ASSUMPTION AGREEMENT (.4); E-MAIL REGARDING SAME (.1). | | | | |
| 01/08/20 | Carangelo, Robert F. | 0.30 | 382.50 | 020 | 58176008 |
| | CALL J. MARCUS AND A. FLIMAN RE: D&O ISSUES. | | | | |
| 01/08/20 | Marcus, Jacqueline | 0.40 | 580.00 | 020 | 58159230 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH R. CARANGELO, O. PESHKO, A. FLIMAN REGARDING D&O ISSUES AND AON INVOLVEMENT (.2); E-MAIL C. RAFFERTY REGARDING SAME (.2). | | | | |
| 01/08/20 | Marcus, Jacqueline | 0.60 | 870.00 | 020 | 58159232 |
| | REVIEW CHANGES TO CALABRIO STIPULATION (.1); E-MAIL C. ALLEN REGARDING LIBERTY ASSUMPTION AGREEMENT (.2); REVIEW CHANGES TO AGREEMENT (.2); E-MAIL REGARDING LIBERTY (.1). | | | | |
| 01/08/20 | Peshko, Olga F. | 0.50 | 505.00 | 020 | 58341478 |
| | D&O INSURANCE CALL AND CORRESPOND RE SAME. | | | | |
| 01/08/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58171462 |
| | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL ADDRESSING BROKER INVOLVEMENT IN CLAIMS. | | | | |
| 01/08/20 | Fliman, Ariel | 0.40 | 392.00 | 020 | 58171590 |
| | REVIEW ANALYSIS OF BROKER'S INVOLVEMENT IN ISSUES INVOLVING POLICY CLAIMS. | | | | |
| 01/09/20 | Carangelo, Robert F. | 0.30 | 382.50 | 020 | 58175486 |
| | CALL J. MARCUS AND A. FLIMAN RE: D&O ISSUE (.2); EMAIL TO AND FROM C. RAFFERTY RE: SAME (.1). | | | | |
| 01/09/20 | Marcus, Jacqueline | 1.80 | 2,610.00 | 020 | 58169128 |
| | TELEPHONE CONFERENCE WITH A. REESE (.2); TELEPHONE CONFERENCE WITH W. EARNHARDT REGARDING DIRECTORS D&O ISSUES (.2); OFFICE CONFERENCE S. SINGH REGARDING JOINT REPRESENTATION (.2); CONFERENCE CALL WITH S. SINGH, G. DANILOW REGARDING SAME (.2); CONFERENCE CALL WITH R. CARANGELO, A. FLIMAN REGARDING D&O ISSUES AND TELEPHONE CONFERENCE C. RAFFERTY (.6); EMAILS REGARDING SAME (.1); TELEPHONE CONFERENCE R. SACKS (.3). | | | | |
| 01/09/20 | Diktaban, Catherine Allyn | 0.70 | 511.00 | 020 | 58318733 |
| | CONDUCT RESEARCH RE: DEBTOR NAME CHANGES FOR ASSUMPTION AND ASSIGNMENT AGREEMENT OF CERTAIN INSURANCE POLICY (.1) AND COORDINATE EXECUTION OF SAME AGREEMENT (.2); REVIEW EXHIBITS FOR ASSUMPTION AND ASSIGNMENT AGREEMENT OF CERTAIN INSURANCE POLICY (.4). | | | | |
| 01/09/20 | Fliman, Ariel | 0.20 | 196.00 | 020 | 58171305 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON TEAM CONFERENCE CALL ADDRESSING INSURERS' D&O COVERAGE DISPUTE. | | | | |
| 01/13/20 | Carangelo, Robert F. | 0.70 | 892.50 | 020 | 58194730 |
| | CALL WITH AON RE: D&O ISSUE (.5); FOLLOW-UP CALLS WITH J. MARCUS (.2). | | | | |
| 01/13/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 020 | 58198327 |
| | CONFERENCE CALL WITH C. RAFFERTY, J. WATERS, R. CARANGELO, A. FLIMAN REGARDING COVERAGE CASES (.5); TELEPHONE CONFERENCE R. CARANGELO REGARDING SAME (2X) (.2). | | | | |
| 01/13/20 | Peshko, Olga F. | 0.50 | 505.00 | 020 | 58341004 |
| | CALL RE D&O INSURANCE. | | | | |
| 01/13/20 | Fliman, Ariel | 0.50 | 490.00 | 020 | 58206816 |
| | PARTICIPATE ON CONFERENCE CALL ADDRESSING DISPUTE OVER D&O POLICY PLACEMENT. | | | | |
| 01/14/20 | Carangelo, Robert F. | 0.20 | 255.00 | 020 | 58194741 |
| | EMAIL RE: D&O ISSUES. | | | | |
| 01/14/20 | Marcus, Jacqueline | 0.70 | 1,015.00 | 020 | 58198350 |
| | TELEPHONE CONFERENCE R. KELLNER, W. GALLAGHER AND O. PESHKO REGARDING PRODUCTS LIABILITY INSURANCE (.7). | | | | |
| 01/15/20 | Carangelo, Robert F. | 1.50 | 1,912.50 | 020 | 58224284 |
| | TELEPHONE CONFERENCE M-III (B. GRIFFITH) RE: D&O ISSUES (.5); TELEPHONE CONFERENCE AON RE: SAME (.3); FOLLOW-UP TELEPHONE CONFERENCES WITH J. MARCUS RE: SAME (.1); EMAIL FROM J. MARCUS RE: SAME (.1); ATTENTION TO SUMMARY OF ISSUE FOR R. KELLNER (.5). | | | | |
| 01/15/20 | Marcus, Jacqueline | 1.60 | 2,320.00 | 020 | 58198304 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE B. GRIFFITH, R. CARANGELO, A. FLIMAN REGARDING D&O INSURANCE AND COVERAGE CASES (.3); FOLLOW UP R. CARANGELO, A. FLIMAN REGARDING SAME (.1); CONFERENCE CALL C. RAFFERTY, J. WATERS, R. CARANGELO, A. FLIMAN REGARDING SAME (.2); FOLLOW UP CALL WITH R. CARANGELO, A. FLIMAN (.2); EMAILS B. GRIFFITH AND R. CARANGELO (.4); TELEPHONE CONFERENCE J. WATERS, A. FLIMAN (.1); REVIEWED EMAIL TO R. KELLNER, B. GRIFFITH REGARDING SAME (.1); OFFICE CONFERENCE S. SINGH RE: COVERAGE FOR LITIGATION TRUST DESIGNEES (.2). | | | | |
| 01/15/20 | Singh, Sunny | 0.40 | 520.00 | 020 | 58202019 |
| | CONFERENCE WITH J. MARCUS AND S. BRAUNNER RE: D&O. | | | | |
| 01/15/20 | Fliman, Ariel | 2.50 | 2,450.00 | 020 | 58206955 |
| | PARTICIPATE ON CONFERENCE CALLS ADDRESSING D&O COVERAGE AND BROKER'S PROPOSAL (0.5); PARTICIPATE ON CALLS WITH AON DISCUSSING PROPOSAL (0.3); DRAFT OVERVIEW (1.7). | | | | |
| 01/16/20 | Fliman, Ariel | 1.60 | 1,568.00 | 020 | 58216192 |
| | ANALYZE AND SUMMARIZE PRIMARY AND EXCESS INSURERS' COVERAGE POSITIONS WITH RESPECT TO ADVERSARY PROCEEDING. | | | | |
| 01/17/20 | Carangelo, Robert F. | 0.60 | 765.00 | 020 | 58228993 |
| | CONFERENCES WITH A. FLIMAN RE: D&O ISSUES (.2); REVISE EMAIL TO R. KELLNER RE: COVERAGE ISSUES (.3); EMAIL TO AND FROM R. KELLNER RE: SAME (.1). | | | | |
| 01/17/20 | Fliman, Ariel | 0.40 | 392.00 | 020 | 58216242 |
| | REVISE AND CIRCULATE OVERVIEW OF INSURERS' COVERAGE POSITIONS AS TO ADVERSARY PROCEEDING. | | | | |
| 01/21/20 | Carangelo, Robert F. | 0.80 | 1,020.00 | 020 | 58280792 |
| | ATTENTION TO D&O COVERAGE ISSUE AND DISCUSS SAME WITH A. FLIMAN, CRAVATH AND S&C (.7); EMAIL J. MARCUS RE: SAME (.1). | | | | |
| 01/21/20 | Fliman, Ariel | 1.30 | 1,274.00 | 020 | 58261663 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AVAILABILITY OF COVERAGE IN THE D&O INSURANCE PROGRAM (0.6); PARTICIPATE ON CONFERENCE CALL WITH COUNSEL FOR INSURED PARTIES (0.2); REVIEW ARGUMENTS ASSERTED IN COVERAGE LITIGATION AND PREVIOUS INVOLVEMENT OF INSURANCE BROKER (0.5). | | | | |
| 01/22/20 | Carangelo, Robert F. | 0.10 | 127.50 | 020 | 58280638 |
| | TELEPHONE CONFERENCE WITH C. ROSENBERG. | | | | |
| 01/22/20 | Fliman, Ariel | 1.10 | 1,078.00 | 020 | 58261705 |
| | REVIEW UMBRELLA POLICY'S COVERAGE TRIGGER PROVISIONS (.3); REVIEW INSURERS' ILLINOIS COURT COMPLAINT AND MOTION PLEADINGS (.8). | | | | |
| 01/23/20 | Carangelo, Robert F. | 1.30 | 1,657.50 | 020 | 58281370 |
| | REVIEW XL/QBE COMPLAINTS (.9); CALL WITH C. ROSENBERG RE: D&O LITIGATION (.2); EMAIL RE: AON PROPOSAL (.1); EMAIL C. ROSENBERG (.1). | | | | |
| 01/23/20 | Fliman, Ariel | 4.00 | 3,920.00 | 020 | 58261696 |
| | DRAFT AND REVISE GUIDANCE ADDRESSING UMBRELLA INSURANCE POLICY (.3); REVIEW AND ANALYZE UMBRELLA INSURANCE POLICY AND ASSESS RETENTION AND COVERAGE TRIGGER PROVISIONS (2.5); PARTICIPATE ON CONFERENCE CALL WITH COUNSEL AT REED SMITH ADDRESSING D&O POLICY COVERAGE IMPASSE (.2); REVIEW COVERAGE CORRESPONDENCE IN PREPARATION FOR CALL WITH REED SMITH COUNSEL (.3); DRAFT SUMMARY OF COVERAGE IMPASSE ISSUES AND COMPLAINTS IN PENDING LITIGATION (.7). | | | | |
| 01/24/20 | Fliman, Ariel | 0.10 | 98.00 | 020 | 58262349 |
| | CORRESPOND WITH BANKRUPTCY TEAM ON COVERAGE TRIGGERS IN THE UMBRELLA INSURANCE POLICY. | | | | |
| 01/28/20 | Carangelo, Robert F. | 0.20 | 255.00 | 020 | 58301083 |
| | EMAIL RE: D&O COVERAGE. | | | | |
| 01/28/20 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 020 | 58318929 |
| | REVIEW STATUS OF LIBERTY MUTUAL STIPULATION AND ORDER PER J. MARCUS. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/28/20 | Fliman, Ariel | 0.40 | 392.00 | 020 | 58315781 |
| | REVIEW INSURANCE POLICY PROGRAMS AND ASSESS PARTICIPATION OF SELECTED CARRIERS. | | | | |
| 01/29/20 | Carangelo, Robert F. | 0.20 | 255.00 | 020 | 58328441 |
| | EMAIL RE: D&O ISSUE. | | | | |
| 01/29/20 | Singh, Sunny | 0.50 | 650.00 | 020 | 58337900 |
| | CALLS AND EMAILS RE D&O COVERAGE FOR LITIGATION DESIGNEES. | | | | |
| 01/29/20 | Fliman, Ariel | 2.70 | 2,646.00 | 020 | 58315805 |
| | REVIEW AND ANALYZE COMMERCIAL GENERAL LIABILITY INSURANCE POLICY AND UMBRELLA POLICY TO ASSESS COVERAGE FOR PRIVATE INJURY MATTER (2.6); REVIEW ISSUES TO ADDRESS IN CORRESPONDENCE WITH BROKER ON FEE PROPOSAL (.1). | | | | |
| 01/30/20 | Carangelo, Robert F. | 0.20 | 255.00 | 020 | 58336812 |
| | ATTENTION TO RESPONSE TO AON RE: XL/GBE COVERAGE DISPUTE. | | | | |
| 01/30/20 | Marcus, Jacqueline | 0.20 | 290.00 | 020 | 58326835 |
| | TELEPHONE CALL WITH R. CARANGELO REGARDING D&O INSURANCE AND AON SITUATION (.2). | | | | |
| 01/30/20 | Fliman, Ariel | 0.90 | 882.00 | 020 | 58315789 |
| | REVIEW AMENDED ADVERSARY PROCEEDING AND COVERAGE ACTION INTERVENTION COMPLAINTS (.5); REVIEW AND SUMMARIZE AXIS LETTER ADDRESSING POTENTIAL EROSION OF INSURANCE AVAILABLE FOR ADVERSARY PROCEEDING (.4). | | | | |
| 01/31/20 | Carangelo, Robert F. | 0.50 | 637.50 | 020 | 58336608 |
| | REVIEW AON COVERAGE LETTER (.2) AND EMAIL RE: SAME (.1); EMAIL FROM AND TO C. ROSENBERG RE: XL/QBE COVERAGE DISPUTE (.2). | | | | |
| 01/31/20 | Fliman, Ariel | 0.70 | 686.00 | 020 | 58315807 |
| | REVIEW NY COVERAGE ACTION MOTION TO DISMISS BRIEFING AND STATUS UPDATE FROM REED SMITH (.6); REVIEW EXCESS INSURER CORRESPONDENCE ON PARTICIPATION IN MEDIATION SESSION (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 020 - Insurance and Workers Compensation Issues:** | | **37.60** | **$42,584.00** | | |
| 01/28/20 | Singh, Sunny | 1.00 | 650.00 | 022 | 58333577 |
| | TRAVEL FROM HEARING. | | | | |
| 01/28/20 | Friedmann, Jared R. | 2.00 | 1,200.00 | 022 | 58295924 |
| | TRAVEL TO AND FROM WHITE PLAINS COURT HOUSE FOR 1/28 OMNIBUS HEARING (2.0). | | | | |
| **SUBTOTAL TASK 022 - Non-Working Travel:** | | **3.00** | **$1,850.00** | | |
| 11/19/19 | Bond, W. Michael | 0.30 | 508.50 | 023 | 57844890 |
| | CORRESPOND WITH W. GALLAGHER, D. KOLIUS, J. SEALES AND M. WELCH RE: LANSING. | | | | |
| 11/26/19 | Bond, W. Michael | 0.40 | 678.00 | 023 | 57898056 |
| | REVIEW CORRESPONDENCE AND DISCUSS WITH J. SEALES. | | | | |
| 01/02/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58135510 |
| | MEET WITH S. BARRON RE: MECHANICS LIENS BOND. (.2) EMAILS RE: SAME. (.3). EMAILS RE: GLEN ALLEN SALE (.5). EMAILS RE: SALES. | | | | |
| 01/02/20 | Barron, Shira | 0.40 | 292.00 | 023 | 58130180 |
| | CONF. WITH J. SEALES RE: AND RESOLVE MIDWEST CITY LIEN. | | | | |
| 01/03/20 | Namerow, Derek | 3.10 | 2,619.50 | 023 | 58133688 |
| | CLOSING PREP FOR GLEN ALLEN AND LITHONIA (2.1); RESEARCH REAL ESTATE TAXES REGARDING SAME (1.0). | | | | |
| 01/06/20 | Namerow, Derek | 6.40 | 5,408.00 | 023 | 58173415 |
| | PREPARE FOR UPCOMING CLOSING OF GLEN ALLEN, VA. | | | | |
| 01/06/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58141803 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 01/07/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 023 | 58159180 |
| | TELEPHONE CALL WITH W. GALLAGHER REGARDING VARIOUS REAL ESTATE MATTERS (.4); REVIEW SANTA ROSA MALL STAY RELIEF MOTION (.5); VARIOUS REAL ESTATE E-MAILS (.2). | | | | |
| 01/07/20 | Namerow, Derek | 8.50 | 7,182.50 | 023 | 58173678 |
| | PREPARE FOR UPCOMING CLOSINGS FOR LITHONIA AND GLEN ALLEN (6.0) ; DRAFT NEW DOCUMENTS FOR GLEN ALLEN (1.7); REVIEW TAXES AND COMPILED PRORATIONS (.8). | | | | |
| 01/07/20 | Barron, Shira | 0.50 | 365.00 | 023 | 58157938 |
| | CONF. WITH J. MARCUS RE: DISPUTED PARCELS (.2); PREPARE CHANGE OF OWNERSHIP FOR BUENA PARK (.3). | | | | |
| 01/07/20 | Hwang, Angeline Joong-Hui | 0.80 | 676.00 | 023 | 58151880 |
| | REVIEW MOTION FILED BY SANTA ROSA MALL. | | | | |
| 01/07/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 58151884 |
| | EXCHANGE EMAILS WITH RELATOR CARL IRELAND RE: MOTION. | | | | |
| 01/08/20 | Marcus, Jacqueline | 1.80 | 2,610.00 | 023 | 58166914 |
| | OFFICE CONFERENCE WITH A. HWANG REGARDING SANTA ROSA MALL STAY RELIEF MOTION (.3); EMAIL S. COLON REGARDING SAME (.3); REVIEW SANTA ROSA PROPOSED REDACHONS AND EMAIL JUDGE DRAIN (.8); CALL S. GOLDRING REGARDING SALE OF REMAINING PROPERTIES (.3); VARIOUS EMAILS (.1). | | | | |
| 01/08/20 | Seales, Jannelle Marie | 0.50 | 550.00 | 023 | 58174251 |
| | CONDUCT TASKS IN CONNECTION WITH GLEN ALLEN SALE. | | | | |
| 01/08/20 | Namerow, Derek | 6.70 | 5,661.50 | 023 | 58173547 |
| | GLEN ALLEN CLOSING PREP (3.5); REVIEW AND COMPILE DOCUMENTS FOR LITHONIA (1.5); CORRESPONDENCE REGARDING SALE NOTICE (.5); DRAFT ACCESS AGREEMENT FOR LANSING (1.2). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/08/20 | Barron, Shira | 0.80 | 584.00 | 023 | 58157925 |
| | CONF. WITH POLSINELLI/ J. MARCUS RE: DISPUTED PARCELS (.8). | | | | |
| 01/08/20 | Hwang, Angeline Joong-Hui | 1.40 | 1,183.00 | 023 | 58217097 |
| | DISCUSS WITH J. MARCUS RE: SANTA ROSA LIFT STAY MOTION (.5); DISCUSS WITH C. DIKTABAN RE: SANTA ROSA LIFT STAY MOTION AND OBJECTION (.6); REVIEW SANTA ROSA LIFT STAY MOTION (.3). | | | | |
| 01/08/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58217146 |
| | EXCHANGE EMAILS WITH COUNSEL TO RELATOR CARL IRELAND RE: MOTION AND APPRAISAL. | | | | |
| 01/08/20 | Buschmann, Michael | 0.10 | 73.00 | 023 | 58251335 |
| | COORDINATE WITH ASSOCIATE IN BFR AND REAL ESTATE REGARDING NEW DE MINIMIS ASSET SALE NOTICE. | | | | |
| 01/09/20 | Marcus, Jacqueline | 1.00 | 1,450.00 | 023 | 58169021 |
| | TELEPHONE CONFERENCE WITH S. COLON AND A. HWANG REGARDING AUTOMATIC STAY (.5); OFFICE CONFERENCE A. HWANG, M. BUSCHMAN, D. LITZ RE: SANTA ROSA (.3); EMAIL REGARDING HIALEAH TRANSFER (.1); VARIOUS EMAILS (.1). | | | | |
| 01/09/20 | Azcuy, Beatriz | 0.80 | 1,000.00 | 023 | 58168516 |
| | REVIEW PURCHASE AGREEMENT AND PROVIDE COMMENTS. | | | | |
| 01/09/20 | Seales, Jannelle Marie | 1.50 | 1,650.00 | 023 | 58174569 |
| | MEET WITH D. NAMEROW RE: ACCESS AGREEMENT. (.5) REVIEW ASSIGNMENT OF REA (.5) DISCUSS ASSIGNMENT OF REA (.5). | | | | |
| 01/09/20 | Namerow, Derek | 8.70 | 7,351.50 | 023 | 58173340 |
| | GLEN ALLEN CLOSING PREPARATION (3.6); DRAFT LETTER TO VIRGINIA COMMONS DEVELOPER (1.7); REVIEW LANSING TAXES (1.2); REVISE CLOSING DOCUMENTS (.7); COMPILE SIGNATURE PACKET (.9); REVIEW CSA JV DOCUMENTS (.6). | | | | |
| 01/09/20 | Barron, Shira | 1.40 | 1,022.00 | 023 | 58157975 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONF. WITH J. MARCUS, S. SINGH, J. CROZIER AND J. FRIEDMANN RE: SETTLEMENT STATEMENT AND DISPUTED PROPERTY SCHEDULE (.8); NEGOTIATE WITH CLEARY RE: SETTLEMENT LANGUAGE (.2); REVIEW PROPERTIES WITH POLSINELLI FOR SCHEDULE (.4). | | | | |
| 01/09/20 | Hwang, Angeline Joong-Hui | 1.30 | 1,098.50 | 023 | 58217123 |
| | PARTICIPATE IN CALL WITH J. MARCUS AND SANTA ROSA COUNSEL (.9); PARTICIPATE IN MEETING WITH J. MARCUS, D. LITZ, M. BUSCHMANN, AND C. DIKTABAN RE: OBJECTION TO SANTA ROSA MOTION (.4). | | | | |
| 01/09/20 | Litz, Dominic | 0.30 | 219.00 | 023 | 58154459 |
| | MEET WITH J. MARCUS RE: SANTA ROSA MALL MOTION. | | | | |
| 01/10/20 | Azcuy, Beatriz | 0.40 | 500.00 | 023 | 58167163 |
| | DISCUSSIONS WITH S BARRON RE TITLE ISSUES RE HACKENSACK. | | | | |
| 01/10/20 | Namerow, Derek | 5.50 | 4,647.50 | 023 | 58173753 |
| | REVISE LETTER TO VIRGINIA COMMONS DEVELOPER (1.4); COMPILE ADDITIONAL DOCUMENTS FOR GLEN ALLEN AND MULTIPLE EMAILS REGARDING SAME (2.5); REVIEW PAST LITHONIA CLOSING DOCUMENTS (.5); COMPILE DOCUMENTS FOR SALE NOTICE (.3); REVIEW DOCUMENTS AND EMAILS REGARDING LANSING TAXES (.8). | | | | |
| 01/10/20 | Barron, Shira | 1.20 | 876.00 | 023 | 58157947 |
| | CONF. J. MARCUS AND J. CROZIER RE: SETTLEMENT TERMS (.5); CONF. WITH POLSINELLI RE: APNS FOR DEEDS (.3); DRAFT SETTLEMENT DEEDS (.4). | | | | |
| 01/10/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58217147 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 01/11/20 | Namerow, Derek | 0.50 | 422.50 | 023 | 58173390 |
| | EMAILS REGARDING LETTER TO VIRGINIA COMMONS. | | | | |
| 01/13/20 | Marcus, Jacqueline | 0.20 | 290.00 | 023 | 58198335 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DE MINIMIS ASSET SALE NOTICE REGARDING LITHONIA, GEORGIA. | | | | |
| 01/13/20 | Namerow, Derek | 5.50 | 4,647.50 | 023 | 58224301 |
| | PREPARE FOR GLEN ALLEN CLOSING (1.8); REVIEW TITLE FOR CHEBOYGAN AND IDAHO LAND (1.6); PSA FOR CHEBOYGAN (.6); REVIEW CSA JV DOCUMENTS (1.5). | | | | |
| 01/13/20 | Guthrie, Hayden | 0.90 | 945.00 | 023 | 58176582 |
| | REVIEW INDIA TRANSFER DOCUMENTS (0.4); REVIEW MEXICO STAMP DUTY AND CAPITAL GAINS TAX ISSUES (0.5). | | | | |
| 01/13/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58217163 |
| | REVIEW EMAILS RE: OUTSTANDING REAL ESTATE ISSUES. | | | | |
| 01/13/20 | Litz, Dominic | 0.50 | 365.00 | 023 | 58185580 |
| | REVIEW SANTA ROSA MALL PLEADING/CASES. | | | | |
| 01/14/20 | Marcus, Jacqueline | 0.10 | 145.00 | 023 | 58198299 |
| | EMAILS REGARDING REAL ESTATE. | | | | |
| 01/14/20 | Namerow, Derek | 5.20 | 4,394.00 | 023 | 58224354 |
| | FINALIZE PREPARATIONS FOR GLEN ALLEN CLOSING (1.6); REVIEW DOCUMENTS ON CHEBOYGAN AND ID LAND (1.8); CONTINUE DRAFTING PSA FOR CHEBOYGAN (1.8). | | | | |
| 01/14/20 | Buschmann, Michael | 0.20 | 146.00 | 023 | 58313101 |
| | REVISE DE MINIMIS ASSET SALE NOTICE IN LIGHT OF BROKER INVOICES CONFIRMING FEES, AND SENT TO J. MARCUS FOR REVIEW. | | | | |
| 01/14/20 | Litz, Dominic | 0.50 | 365.00 | 023 | 58190853 |
| | CASE REVIEW FOR SANTA ROSA MALL. | | | | |
| 01/15/20 | Azcuy, Beatriz | 3.90 | 4,875.00 | 023 | 58224795 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSSIONS RE DEEDS WITH S BARRON (0.5); REVIEW FORMS FOR LURKING FEE PARCELS (0.6); WORK ON DEEDS (1.0); REVIEW MEMPHIS ISSUES (0.9); REVIEW HACKENSACK ISSUES (0.9). | | | | |
| 01/15/20 | Namerow, Derek | 3.60 | 3,042.00 | 023 | 58224194 |
| | CLOSING FOR GLEN ALLEN AND EMAILS REGARDING SAME (.8); REVIEW CSA JV DOCUMENTS (1.1); LOOK INTO HISTORICAL TAXES FOR LANSING, CHEBOYGAN AND IDAHO LAND (1.7). | | | | |
| 01/15/20 | Barron, Shira | 2.40 | 1,752.00 | 023 | 58205938 |
| | PREPARE DEEDS (2.2); CONF. WITH POLSINELLI RE: LEGAL DESCRIPTIONS (.2). | | | | |
| 01/15/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58217169 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 01/15/20 | Litz, Dominic | 4.20 | 3,066.00 | 023 | 58195824 |
| | REVIEW CASE LAW IN SANTA ROSA MALL PLEADING (3.8); CALL WITH OPPOSING COUNSEL RE: STIP (0.4). | | | | |
| 01/16/20 | Barron, Shira | 1.30 | 949.00 | 023 | 58205994 |
| | CONF. WITH POLSINELLI RE: SETTLEMENT DEEDS (1.1) ; CONF. WITH L. RICO RE: SURVEYS (.1); FINALIZE CHANGE OF OWNERSHIP FORM (.1). | | | | |
| 01/16/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58217159 |
| | REVIEW AND RESPOND TO EMAILS RE: OUTSTANDING REAL ESTATE ISSUES. | | | | |
| 01/16/20 | Litz, Dominic | 1.20 | 876.00 | 023 | 58201158 |
| | REVIEW SANTA ROSA CASE. | | | | |
| 01/17/20 | Barron, Shira | 1.00 | 730.00 | 023 | 58219287 |
| | REVISE DEEDS PER POLSINELLI COMMENTS (.8); CONF. TITLE COMPANY/ CLEARY RE: DEEDS (.2). | | | | |
| 01/20/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58231644 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL C. MURPHY RE: SANTA ROSA MALL. | | | | |
| 01/21/20 | Azcuy, Beatriz | 1.80 | 2,250.00 | 023 | 58274420 |
| | REVIEW ISSUES RE: TO HIALEAH AND MEMPHIS MATTERS. | | | | |
| 01/21/20 | Seales, Jannelle Marie | 1.20 | 1,320.00 | 023 | 58279605 |
| | EMAILS RE: TITLE PAYMENT FOR STONECREST SEARS STORE (.5). DISCUSS SAME WITH D. NAMEROW (.5) EMAIL WITH T. GOSLIN RE: LODI STORE (.2). | | | | |
| 01/21/20 | Namerow, Derek | 6.10 | 5,154.50 | 023 | 58278628 |
| | REVIEW CSA JV DOCUMENTS (1.7); REVIEW ROFR AGREEMENT (.7); MULTIPLE EMAILS ON SEARCH AND EXAM FEES FOR LITHONIA (.5); REVIEW DOCUMENTS ON CHEBOYGAN AND OTHER UPCOMING SALES (.9); PREPARE DOCUMENTS FOR LANSING SALE (1.1); SEARCH FOR PRECEDENT FORMS FOR LANSING (.5); REVIEW TAXES FOR LANSING (.7). | | | | |
| 01/21/20 | Barron, Shira | 1.00 | 730.00 | 023 | 58279173 |
| | CONF. WITH CLEARY/ POLSINELLI RE: SURVEYS AND HIALEAH CONSENT (.4); REVISE DEEDS PER CLEARY'S COMMENTS (.6). | | | | |
| 01/21/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 023 | 58294394 |
| | REVIEW EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 01/22/20 | Seales, Jannelle Marie | 1.50 | 1,650.00 | 023 | 58279196 |
| | CONFERENCE CALL WITH T. GOSLIN RE: LODI (.5). MEET WITH D. NAMEROW RE: LODI (.5). MEET WITH D. NAMEROW TO REVIEW CSA DOCUMENTS (.5). | | | | |
| 01/22/20 | Barron, Shira | 0.60 | 438.00 | 023 | 58279511 |
| | CONF. WITH POLSINELLI RE: HACKENSACK (.5); REVISE DEEDS (.1). | | | | |
| 01/22/20 | Hwang, Angeline Joong-Hui | 1.20 | 1,014.00 | 023 | 58327082 |
| | CALL G. MURPHY RE: SANTA ROSA REQUEST (.2); REVIEW SANTA ROSA'S LIFT STAY MOTION (1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/23/20 | Namerow, Derek | 3.10 | 2,619.50 | 023 | 58278542 |

TERMINATION AGREEMENTS (1.4); CSA JV DOCUMENTS (1.0); CHECKLIST FOR UPCOMING SALES (.7).

| 01/23/20 | Barron, Shira | 1.60 | 1,168.00 | 023 | 58279238 |

CONF. TITLE/ A. HWANG RE: RECORDING SETTLEMENT ORDER (.2), REVISE DEEDS PER TITLE COMMENTS (1); REVIEW TRANSFORM'S MEMPHIS SETTLEMENT (.4).

| 01/24/20 | Azcuy, Beatriz | 1.80 | 2,250.00 | 023 | 58274359 |

CALL RE MEMPHIS PROPERTY W POLSINELLI AND WEIL (0.9); REVIEW BACKGROUND INFORMATION AND HOFFMAN ESTATES RULING (0.9).

| 01/24/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58279376 |

CONFERENCE CALL WITH B. GALLAGHER. (.5). REVIEW LODI DOCUMENTS (.3). REVIEW CSA DOCUMENTS (.2).

| 01/24/20 | Namerow, Derek | 3.30 | 2,788.50 | 023 | 58278803 |

CLOSING DOCUMENTS FOR LANSING (1.1); FOLLOW UP WITH BFR ON COMMENTS TO JV DOCUMENTS (.2); TAX RESEARCH FOR LANSING (.8); REVIEW TITLE FOR LITHONIA RE: OUTPARCEL ISSUE (.8); REVIEW TITLE FOR CHEBOYGAN (.4).

| 01/24/20 | Barron, Shira | 2.00 | 1,460.00 | 023 | 58279916 |

CONF. WITH M. GERSHON, J. BROOKS, B. AZCUY IN INDIVIDUAL AND GROUP CONVERSATIONS RE:MEMPHIS (1); CONF. WITH POLSINELLI RE: MEMPHIS (.5); CONF. WITH B. AZCUY RE: HIALEAH (.5).

| 01/24/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 023 | 58328134 |

REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES.

| 01/27/20 | Seales, Jannelle Marie | 1.30 | 1,430.00 | 023 | 58338885 |

REVIEW DOCUMENTATION RE: LODI PROPERTY. (1.0) EMAILS WITH D. NAMEROW RE; SAME (.3).

| 01/27/20 | Namerow, Derek | 2.90 | 2,450.50 | 023 | 58336563 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND ANNOTATE TERMINATION AGREEMENT AND RELATED DOCUMENTS (1.5); REVIEW CSA NOTICE LETTER AND PSA(.8); EMAILS REGARDING SAME (.3); FOLLOW-UP WITH BFR ON MARKUP TO JV SALE DOCUMENTS (.3). | | | | |
| 01/27/20 | Barron, Shira | 0.20 | 146.00 | 023 | 58374627 |
| | CONF. J. MARCUS AND S. SINGH RE: MEMPHIS (.2). | | | | |
| 01/27/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 023 | 58328752 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES. | | | | |
| 01/28/20 | Marcus, Jacqueline | 1.80 | 2,610.00 | 023 | 58317203 |
| | FOLLOW UP REGARDING AGREEMENT WITH NICHOLS PARTNERSHIP AND RELATED MATETRS (.9); E-MAIL REGARDING BROWNSBURG SETTLEMENT (.2); VARIOUS REAL ESTATE RELATED E-MAILS (.7). | | | | |
| 01/28/20 | Azcuy, Beatriz | 2.70 | 3,375.00 | 023 | 58336638 |
| | REVIEW FILES IN CONNECTION WITH THE SETTLEMENT AGREEMENT FOR ADDITIONAL TRANSFERS (1.1); REVIEW DRAFTS OF DOCUMENTS AND PROVIDE COMMENTS (0.9); CALL WITH DLA PIPER RE PROCESS (0.7). | | | | |
| 01/28/20 | Seales, Jannelle Marie | 2.50 | 2,750.00 | 023 | 58338581 |
| | CALL WITH T. GOSLIN AND D. NAMEROW (.5) CALL WITH B. GALLAGHER AND T GOSLIN RE: LODI PROPERTY (.5). REVIEW LODI DOCUMENTS (.5). CALL WITH W. GALLAGHER RE: CSA JV. (.5) EMAILS RE: CSA JV (.5). | | | | |
| 01/28/20 | Namerow, Derek | 4.10 | 3,464.50 | 023 | 58336323 |
| | REVIEW TERMINATION AGREEMENT AND NOTES REGARDING SAME (.7); CONFERENCE CALL REGARDING TERMNIATION AGREEMENT (.5); REVIEW JV AGREEMENT FOR OBLIGATION AFTER DISSOLUTION (1.8); REVIEW LITHONIA TITLE AND EMAILS REGARDING SAME (.7); EMAILS RE: LITHONIA OUTPARCEL (.4). | | | | |
| 01/28/20 | Barron, Shira | 1.20 | 876.00 | 023 | 58374582 |
| | REVISE AND DISCUSS MEMPHIS DEED (.5); CONF. WITH DLA RE: ANCILLARY FORMS (.7). | | | | |
| 01/28/20 | Hwang, Angeline Joong-Hui | 2.90 | 2,450.50 | 023 | 58328453 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1.8); REVIEW SANTA ROSA MOTION AND CIRCULATE COMMENTS TO C. DIKTABAN FOR OBJECTION (1.1). | | | | |
| 01/28/20 | Litz, Dominic | 4.70 | 3,431.00 | 023 | 58293266 |
| | CONDUCT RESEARCH AND BRIEF CASES IN SANTA ROSA BRIEF (3.5); CONFER WITH COUNSEL RE: PI CLAIMANT AND POSSIBLE STIPULATION FOR RELIEF (1.2). | | | | |
| 01/29/20 | Bond, W. Michael | 0.30 | 508.50 | 023 | 58328952 |
| | CORRESPONDENCE WITH J. MARCUS, W. GALLAGHER AND J. SEALES RE: SERITAGE. | | | | |
| 01/29/20 | Marcus, Jacqueline | 1.70 | 2,465.00 | 023 | 58317574 |
| | TELEPHONE CALL WITH T. GOSLIN, W. GALLAGHER AND A. HWANG REGARDING LODI, NJ PROPERTY (.5); TELEPHONE CALL WITH W. GALLAGHER REGARDING BROADSBURG SETTLEMENT (.3); E-MAILS REGARDING NICHOLS PARTNERSHIP (.2); E-MAIL A. HWANG REGARDING GATOR COASTAL INSURANCE CLAIM (.3); E-MAIL REGARDING RIO PIEDRAS (.1); E-MAIL REGARDING PROPOSED SERITAGE SETTLEMENT (.1); E-MAIL REGARDING LITHONIA SALE NOTICE(.2);. | | | | |
| 01/29/20 | Azcuy, Beatriz | 0.80 | 1,000.00 | 023 | 58336266 |
| | REVIEW MATERIALS RE CERTAIN PARCELS. | | | | |
| 01/29/20 | Seales, Jannelle Marie | 2.00 | 2,200.00 | 023 | 58338583 |
| | EMAILS RE: LODI PROPERTY. (.5) CONFERENCE CALL WITH J. MARCUS, T. GOSLIN AND W. GALLAGHER RE: LODI PROPERTY (.5) EMAILS RE: CSA (.5). MEET WITH D. NAMEROW RE: QUESTIONS ON SALES OF RETAINED ESTATES (.5). | | | | |
| 01/29/20 | Namerow, Derek | 2.30 | 1,943.50 | 023 | 58336792 |
| | CALL REGARDING LODI TERMINATION (.5); REVISE EMAILS TO CSA (.5); DRAFT AMENDMENT FOR LANSING (1.3). | | | | |
| 01/29/20 | Barron, Shira | 2.10 | 1,533.00 | 023 | 58374587 |
| | FINALIZE DEEDS (.9); DRAFT MEMPHIS DEED (.3); DISCUSS INTERNALLY TRANSFERS OF PROPERTIES (.3); CREATE SIGNATURE PACKET (.6). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/29/20 | Hwang, Angeline Joong-Hui | 1.90 | 1,605.50 | 023 | 58328735 |
| | PARTICIPATE ON CALL WITH W. GALLAGHER AND TEAM RE: LODI PROPERTY (.3); REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1.6). | | | | |
| 01/29/20 | Litz, Dominic | 1.60 | 1,168.00 | 023 | 58299351 |
| | BRIEF CASES FOR SANTA ROSA OBJECTION. | | | | |
| 01/30/20 | Bond, W. Michael | 0.50 | 847.50 | 023 | 58329359 |
| | CORRESPONDENCE WITH W. GALLAGHER, J. SEALES AND D. MENENDEZ RE: SERITAGE CLAIM AND REVIEW RELATED CORRESPONDENCE. | | | | |
| 01/30/20 | Marcus, Jacqueline | 1.60 | 2,320.00 | 023 | 58318411 |
| | E-MAIL REGARDING BROWNSBURG SETTLEMENT (.1); CONFERENCE CALL WITH D. MENENDEZ, W. GALLAGHER AND J. SEALES REGARDING SERITAGE SETTLEMENT (.7); FOLLOW UP TELEPHONE CALL WITH J. SEALS (.1); TELEPHONE CALL WITH W. GALLAGHER REGARDING SERITAGE (.2); E-MAILS REGARDING SERITAGE (.2); TELEPHONE CALLS WITH L. BAREFOOT AND M. BUSCHMANN REGARDING LITHONIA SALE NOTICE (.3);. | | | | |
| 01/30/20 | Azcuy, Beatriz | 1.90 | 2,375.00 | 023 | 58336503 |
| | DISCUSSIONS RE MEMPHIS DEED AND LEGALS (0.9); FOLLOW UP AND REVIEW HIALEAH CONSENT DOCUMENTS AND CONVERSATIONS RE SAME (1.0). | | | | |
| 01/30/20 | Seales, Jannelle Marie | 3.00 | 3,300.00 | 023 | 58338305 |
| | CONFERENCE CALL WITH W. GALLAGHER, J. MARCUS AND D. MENENDEZ RE: MONEY OWED BY SERITAGE OWED MONIES (1.0); EMAILS RE: SAME (1.0); REVIEW DOCUMENTS AND EMAILS RELATED TO SERITAGE ENVIRONMENTAL ESCROW (1.0). | | | | |
| 01/30/20 | Hwang, Angeline Joong-Hui | 3.60 | 3,042.00 | 023 | 58328325 |
| | REVIEW AND RESPOND TO EMAILS RE: REAL ESTATE ISSUES (1.5); REVIEW AND MARK UP SANTA ROSA OBJECTION (2.1). | | | | |
| 01/30/20 | Buschmann, Michael | 0.70 | 511.00 | 023 | 58318928 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE AND SUBMITT DE MINIMIS ASSET SALE NOTICE TO CHAMBERS FOR FILING. | | | | |
| 01/30/20 | Peene, Travis J. | 0.80 | 200.00 | 023 | 58371142 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NOTICE OF DE MINIMIS ASSET SALE FOR SEARS STORE # 1251 (LITHONIA, GA). | | | | |
| 01/31/20 | Bond, W. Michael | 0.20 | 339.00 | 023 | 58329248 |
| | CORRESPONDENCE RE: ENVIRONMENTAL ISSUES. | | | | |
| 01/31/20 | Azcuy, Beatriz | 2.90 | 3,625.00 | 023 | 58336662 |
| | REVIEW TRANSFER DEEDS, DOCUMENTS AND COORDINATE EXCHANGE OF REQUIRED DOCUMENTS. | | | | |
| 01/31/20 | Seales, Jannelle Marie | 1.00 | 1,100.00 | 023 | 58338530 |
| | EMAILS RE: SERITAGE ENVIROMENTAL ESCROW.(.5) REVIEW DOCUMENTATION IN CONNECTION WITH THE FOREGOING. (.5). | | | | |
| 01/31/20 | Namerow, Derek | 1.60 | 1,352.00 | 023 | 58336531 |
| | COMPILE DOCUMENTS FOR UPCOMING DM SALES (.7); REVIEW OPEN ITEMS AND ANNOTATE STATUS CHART (.9). | | | | |
| 01/31/20 | Hwang, Angeline Joong-Hui | 2.50 | 2,112.50 | 023 | 58361688 |
| | DISCUSS WITH C. DIKTABAN RE: SANTA ROSA OBJECTION (1.4); REVISE SANTA ROSA OBJECTION (1.1). | | | | |
| **SUBTOTAL TASK 023 - Real Property Leases/Section 365 Issues /Cure Amounts:** | | **172.80** | **$160,243.00** | | |
| 01/02/20 | Fail, Garrett | 1.90 | 2,660.00 | 024 | 58129239 |
| | PREPARE REPLY TO OBJECTIONS TO 10TH OMNIBUS OBJECTION. | | | | |
| 01/02/20 | Litz, Dominic | 0.50 | 365.00 | 024 | 58125575 |
| | CONF. CALL RE: ACE PROGRAM. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/03/20 | Buschmann, Michael | 0.20 | 146.00 | 024 | 58251323 |
| | REVIEW NEW ESOP A RECEIVED AND DISCUSSED WITH A. HWANG. | | | | |
| 01/06/20 | Buschmann, Michael | 0.10 | 73.00 | 024 | 58251301 |
| | FORWARD NEW ESOP TO BILL AND NOAH. | | | | |
| 01/06/20 | Litz, Dominic | 0.80 | 584.00 | 024 | 58137327 |
| | OMNIBUS OBJECTIONS MEETING. | | | | |
| 01/07/20 | Buschmann, Michael | 0.10 | 73.00 | 024 | 58254700 |
| | REVIEW NEW ESOP AND EMAIL ANGELINE SENT RE: VIRGINIA COMMONS. | | | | |
| 01/10/20 | Litz, Dominic | 1.00 | 730.00 | 024 | 58157207 |
| | CALL WITH M-III RE: ADMIN CLAIMS AND OMNIBUS OBJECTIONS. | | | | |
| 01/12/20 | Litz, Dominic | 0.20 | 146.00 | 024 | 58163478 |
| | OMNIBUS CLAIM OBJECTION RESPONSES. | | | | |
| 01/13/20 | Litz, Dominic | 1.40 | 1,022.00 | 024 | 58185581 |
| | REVIEW CLAIMS BEING OBJECTED TO IN FIFTH OMNIBUS. | | | | |
| 01/14/20 | Litz, Dominic | 3.40 | 2,482.00 | 024 | 58190889 |
| | REVIEW CALAMP OPPOSITION (1.1); REVIEW PEPPERIDGE CLAIM (0.2); REVIEW CLAIMS OF CHAMBERLIN GROUP AND WHITEBOX (0.6); MEET WITH G.FAIL RE: 5TH OMNIBUS (0.7); CALL WITH TEAM RE: OMNIBUS OBJECTION (0.3); DRAFT NOTICE OF HEARING (0.5). | | | | |
| 01/15/20 | Fail, Garrett | 2.40 | 3,360.00 | 024 | 58222488 |
| | DRAFT REPLY TO 10TH OMNIBUS OBJECTIONS.  (.8) CALLS AND EMAILS WITH DEBTORS AND CREDITORS RE SAME (1) AND RESOLVE RESPOSNES TO 2ND OMNIBUS OBJECTION (.6). | | | | |
| 01/15/20 | Fail, Garrett | 0.20 | 280.00 | 024 | 58222821 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WICKED COOL RE 10TH OMNIBUS OBJECTION. | | | | |
| 01/15/20 | Litz, Dominic | 0.10 | 73.00 | 024 | 58195822 |
| | CALL CLAIMANT. | | | | |
| 01/21/20 | Fail, Garrett | 4.60 | 6,440.00 | 024 | 58269144 |
| | PREPARE REPLY TO RESPONSES TO 10TH OMNIBUS OBJECTION AND SETTLEMENT DISCUSISONS WITH REMAINING CREDITORS, FOLEY, SARACHEK. (3.6) EMAILS WITH M-III RE CLAIMS RECONCILIATION AND PROCESS. (.5) PROCESSS RESOLUTIONS FOR 1ST-9TH OMNIBUS OBJECTIONS (.5). | | | | |
| 01/21/20 | Litz, Dominic | 0.30 | 219.00 | 024 | 58231688 |
| | DRAFT NOTICE OF FIFTH OMNIBUS OBJECTION (0.1); RESOLVE CLAIMS (0.2). | | | | |
| 01/29/20 | Litz, Dominic | 1.40 | 1,022.00 | 024 | 58299370 |
| | RESEARCH MINIMUM ROYALTY ISSUE. | | | | |
| 01/31/20 | Fail, Garrett | 1.80 | 2,520.00 | 024 | 58334586 |
| | ANALYSIS RE WINNERS SETTLEMENT PROPOSAL AND EMAILS AND CALLS WITH M-III AND J. SCHWARTZ RE SAME. (.5) EMAILS RE CLAIMS RECONCILIATION WITH WEIL TEAM AND M-III AND CREDITORS (.5) CALL WITH M-III RE SAME (.7) CALL WITH WICKED COOL (.1). | | | | |
| **SUBTOTAL TASK 024 - Reclamation/503 (b)(9) Claims:** | | **20.40** | **$22,195.00** | | |
| 01/02/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58135866 |
| | ATTEND TO CORRESPONDENCE RE DEPTFORD, NEW JERSEY, PROPERTY (.2). | | | | |
| 01/06/20 | Goslin, Thomas D. | 2.20 | 2,420.00 | 025 | 58177213 |
| | REVIEW MATERIALS RE REMEDIATION OF DEPTFORD, NEW JERSEY, SITE (.4); CALL WITH CONSULTANT PERFORMING REMEDIATION RE SAME (.4); DRAFT EMAIL TO BRUCE KAYE RE SAME (.1); DRAFT EMAIL TO CLIENT RE SAME (.2); CALL WITH CLIENT RE SAME (.1); REVIEW UPDATED TERM SHEET RE PHILADELPHIA PROPERTY (.4); ATTEND TO CORRESPONDENCE RE DEPTFORD SITE (.3); ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.3). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/07/20 | Goslin, Thomas D. | 2.10 | 2,310.00 | 025 | 58177369 |

ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.3); CALL WITH CLIENT RE SAME (.2); PREPARE FOR AND PARTICIPATE ON CALL WITH CLIENT AND ENVIRONMENTAL CONSULTANT VERTEX RE SAME (.7); CALL WITH CLIENT RE SAME (.2); ATTEND TO CORRESPONDENCE RE NEW JERSEY PROPERTY (.4); CALL WITH LANGAN RE SAME (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/09/20 | Goslin, Thomas D. | 2.20 | 2,420.00 | 025 | 58177276 |

REVIEW DOCUMENTS RELATED TO PETROLEUM PRODUCTS CORPORATION SUPERFUND SITE.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/10/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 025 | 58177473 |

ATTEND TO CORRESPONDENCE RE NEW JERSEY PROPERTY ENVIRONMENTAL MATTER (.3); REVIEW ENVIRONMENTAL WORK PLAN RE SAME (.8); CALL WITH CONSULTANT RE SAME (.3); DRAFT EMAIL TO CLIENT RE SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/13/20 | Goslin, Thomas D. | 1.90 | 2,090.00 | 025 | 58280912 |

ATTEND TO CORRESPONDENCE RE REGULATORY FILINGS NEEDED TO PROCEED WITH ENVIRONMENTAL CLEANUP AT NEW JERSEY PROPERTY (1.6); CALL WITH CLIENT RE SAME (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/14/20 | Goslin, Thomas D. | 0.30 | 330.00 | 025 | 58281395 |

ATTEND TO CORRESPONDENCE RE WOOD ENVIRONMENTAL PROPOSALS.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/17/20 | Goslin, Thomas D. | 1.20 | 1,320.00 | 025 | 58278580 |

REVIEW MATERIALS RE WILMINGTON REMEDIATION (.4); CALL WITH CLIENT RE SAME (.3); REVIEW LODI PROPERTY PROPOSAL (.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/20/20 | Goslin, Thomas D. | 0.40 | 440.00 | 025 | 58278044 |

ATTEND TO CORRESPONDENCE RE PROJECT STATUS AT LODI AND WILMINGTON SITES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 01/21/20 | Goslin, Thomas D. | 2.90 | 3,190.00 | 025 | 58278293 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTATION RE LODI PROPERTY (.7); PARTICIPATE ON CALL WITH CLIENT AND WOOD ENVIRONMENTAL RE SAME (.6); REVIEW DOCUMENTATION RE WILMINGTON PROPERTY (.6); PARTICIPATE ON CALL WITH CLIENT AND ENVIRONMENTAL CONSULTANT RE SAME (.4); PARTICIPATE ON CALL WITH CLIENT RE SAME (.3); ATTEND TO CORRESPONDENCE WITH J. SEALES RE SAME (.3). | | | | |
| 01/22/20 | Goslin, Thomas D. | 0.80 | 880.00 | 025 | 58278138 |
| | ATTEND TO CORRESPONDENCE WITH CLIENT RE ENVIRONMENTAL PROPOSALS (.2); REVIEW DOCUMENTS RE LODI LEASE TERMINATION (.4) PARTICIPATE ON CALL WITH J. SEALS RE LODI PROPERTY (.2). | | | | |
| 01/23/20 | Goslin, Thomas D. | 0.70 | 770.00 | 025 | 58278108 |
| | ATTEND TO CORRESPONDENCE RE PHILADELPHIA PROPERTY (.3); REVIEW VERTEX PROPOSAL RE SAME (.4). | | | | |
| 01/24/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 58270435 |
| | CALL WITH CLIENT RE PHILADELPHIA REMEDIATION PROPOSAL (.4); REVIEW DOCUMENTS RE SAME (.5). | | | | |
| 01/27/20 | Goslin, Thomas D. | 0.20 | 220.00 | 025 | 58339636 |
| | ATTEND TO CORRESPONDENCE RE COLUMBUS, OHIO, PROPERTY ESCROW. | | | | |
| 01/28/20 | Goslin, Thomas D. | 1.80 | 1,980.00 | 025 | 58295142 |
| | PARTICIPATE ON CALL WITH J. SEALES AND CLIENT RE LODI ENVIRONMENTAL MATTERS (.6); ATTEND TO CORRESPONDENCE RE SAME (.2); DRAFT EMAIL TO J. MARCUS RE VERTEX PROPOSAL (.3); REVIEW STIPULATION RE PHILADELPHIA PROPERTY ESCROW (.3); DRAFT EMAIL TO CLIENT RE SAME (.1); DRAFT EMAIL TO J. MARCUS RE SAME (.3). | | | | |
| 01/29/20 | Goslin, Thomas D. | 2.20 | 2,420.00 | 025 | 58339673 |
| | REVIEW VERTEX PROPOSAL FOR PHILADELPHIA PROPERTY (.6); DRAFT EMAIL TO COUNSEL FOR LANDLORD RE SAME (.4); DRAFT EMAIL TO CLIENT RE SAME (.2); REVIEW CORRESPONDENCE RE LODI SITE ENVIRONMENTAL SETTLEMENT (.5); PARTICIPATE ON CALL WITH CLIENT AND WEIL TEAM RE SAME (.5). | | | | |
| 01/30/20 | Goslin, Thomas D. | 1.60 | 1,760.00 | 025 | 58339521 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO CORRESPONDENCE RE ENVIRONMENTAL SETTLEMENTS (.5); PARTICIPATE ON CALL WITH CLIENT AND COUNSEL FOR LANDOWNER RE LODI, NEW JERSEY, ENVIRONMENTAL MATTER (.5); CALL WITH CLIENT RE SAME (.4); DRAFT EMAIL TO WOOD ENVIRONMENTAL RE SAME (.2). | | | | |
| 01/31/20 | Goslin, Thomas D. | 0.90 | 990.00 | 025 | 58340312 |
| | CALL WITH CLIENT AND WOOD ENVIRONMENTAL RE LODI ENVIRONMENTAL WORK (.6); ATTEND TO CORRESPONDENCE RE THERMOSTAT RECYCLING CORPORATION SUPERFUND SITE EXPENSES (.3). | | | | |

| SUBTOTAL TASK 025 - Regulatory/Environmental Issues: | | 24.10 | $26,510.00 | | |
|---|---|---|---|---|---|
| 10/31/19 | Olvera, Rene A. | 0.50 | 185.00 | 026 | 57679134 |
| | REVIEW AND REVISE TIER CHARTS IN CONNECTION WITH ORDINARY COURSE PROFESSIONAL FOURTH QUARTERLY STATEMENT. | | | | |
| 01/06/20 | Marcus, Jacqueline | 1.10 | 1,595.00 | 026 | 58149655 |
| | EMAIL M. KORYICKI REGARDING MACEY NOVACK (.1); REVIEW ENGAGEMENT LETTERS FOR CONTINGENCY FIRMS (.2); TELEPHONE CALL WITH C. DIKTABAN REGARDING SAME (.2); TELEPHONE CALL WITH M. KORYICKI REGARDING PAYMENT OF ORDINARY COURSE PROFESSIONALS (.2); REVIEW CHANGES TO ENGAGEMENT LETTERS (.4). | | | | |
| 01/06/20 | Diktaban, Catherine Allyn | 4.30 | 3,139.00 | 026 | 58319014 |
| | DISCUSS WITH J. MARCUS VARIOUS ENGAGEMENT LETTERS FOR PROSPECTIVE ORDINARY COURSE PROFESSIONAL (.5) AND DISCUSS SAME WITH W. GALLAGHER (.3); REVISE ENGAGEMENT LETTER FOR ORDINARY COURSE PROFESSIONAL (2.3); REVIEW AND REVISE ENGAGEMENT LETTER FOR ANOTHER ORDINARY COURSE PROFESSIONAL (.9); PREPARE MATERIALS TO SEND TO PROSPECTIVE ORDINARY COURSE PROFESSIONAL (.3). | | | | |
| 01/07/20 | Marcus, Jacqueline | 0.20 | 290.00 | 026 | 58159175 |
| | REVIEW CHANGES TO BUNGER ROBERTSON ENGAGEMENT LETTER. | | | | |
| 01/07/20 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 026 | 58318832 |
| | REVIEW ENGAGEMENT LETTER (.2) AND DRAFT EMAIL RE: REVISIONS RE: SAME (.1). | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/08/20 | Marcus, Jacqueline | 0.10 | 145.00 | 026 | 58166871 |

REVIEW FINAL CHANGES TO BROWSBURG ENGAGEMENT LETTER.

| 01/08/20 | Diktaban, Catherine Allyn | 2.40 | 1,752.00 | 026 | 58318716 |

CONDUCT RESEARCH RE: JURISDICTION LANGUAGE FOR ENGAGEMENT LETTERS PER J. MARCUS (1.2) AND REVISE SAME ENGAGEMENT LETTER PER J. MARCUS AND W. GALLAGHER (M-III) (.7); DRAFT EMAIL TO M. MEJGHI (M-III) RE: ENGAGEMENT LETTER (.5).

| 01/09/20 | Diktaban, Catherine Allyn | 0.80 | 584.00 | 026 | 58318810 |

DISCUSS EXECUTION OF ENGAGEMENT LETTER WITH PROSPECTIVE ORDINARY COURSE PROFESSIONAL (.1) AND TRANSMIT DOCUMENTATION TO SAME PROSPECTIVE ORDINARY COURSE PROFESSIONAL RE: RETENTION (.1); DISCUSS CHANGES TO CERTAIN ENGAGEMENT LETTER WITH W. GALLAGHER (M-III) (.1); DRAFT SUPPLEMENTAL ORDINARY COURSE PROFESSIONAL NOTICE (.5).

| 01/13/20 | Marcus, Jacqueline | 0.30 | 435.00 | 026 | 58198341 |

REVIEW TENTH ORDINARY COURSE PROFESSIONAL NOTICE (.2); TELEPHONE CONFERENCE C. DIKTABAN REGARDING VER PLOEG COMMENTS TO ENGAGEMENT LETTER (.1).

| 01/15/20 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 026 | 58217500 |

REVIEW LIST OF RETAINED ORDINARY COURSE PROFESSIONALS PER M. KORYCKI.

| 01/16/20 | Diktaban, Catherine Allyn | 1.20 | 876.00 | 026 | 58223635 |

DISCUSS RETENTION OF PROSPECTIVE ORDINARY COURSE PROFESSIONAL WITH W. GALLAGHER (M-III) (.5); DISCUSS REACHED SETTLEMENTS WITH RETAINED ORDINARY COURSE PROFESSIONAL PROFESSIONAL (.2); REVIEW RETAINED ORDINARY COURSE PROFESSIONAL'S DRAFT MOTION TO APPROVE SETTLEMENT AND REVIEW SETTLEMENT PROCEDURES COURT APPROVED (.5).

| 01/17/20 | Diktaban, Catherine Allyn | 1.40 | 1,022.00 | 026 | 58223921 |

DISCUSS WITH O. PESHKO SETTLEMENT PROCEDURES FOR ORDINARY COURSE PROFESSIONAL'S SETTLEMENTS (.2) AND REVIEW SETTLEMENT PROCEDURES RE: SAME (.1); DISCUSS RETENTION OF ORDINARY COURSE PROFESSIONAL WITH SUCH PROFESSIONAL (.5), REVISE ENGAGEMENT LETTER RE: SAME (.1) AND DISCUSS SAME WITH W. GALLAGHER (M-III) (.1) AND DRAFT EMAIL TO M. MEHGJI RE: SAME (.4).

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/28/20 | Marcus, Jacqueline | 0.20 | 290.00 | 026 | 58317178 |
| | REVIEW M. KORYICKI E-MAIL REGARDING BAKER HOSTEDLER FEES. | | | | |
| 01/31/20 | Diktaban, Catherine Allyn | 0.40 | 292.00 | 026 | 58318608 |
| | DRAFT QUARTERLY ORDINARY COURSE PROFESSIONAL STATEMENT. | | | | |
| **SUBTOTAL TASK 026 - Retention/Fee Application: Ordinary Course Professionals:** | | **13.40** | **$10,970.00** | | |
| 11/11/19 | Olvera, Rene A. | 3.70 | 1,369.00 | 027 | 57920363 |
| | RESEARCH CASE LAW AND PLEADINGS IN CONNECTION WITH J. ALIX PROTOCOL (1.2); CONDUCT RESEARCH REGARDING MOTION TO AMEND RETENTION OF FINANCIAL ADVISOR AS CHIEF RESTRUCTURING OFFICER AND DISCUSSION WITH C. DIKTABAN REGARDING SEARCH RESULTS (2.5). | | | | |
| 01/06/20 | Fail, Garrett | 0.10 | 140.00 | 027 | 58179775 |
| | EMAILS RE PROFESSIONAL FEES WITH M-III. | | | | |
| 01/07/20 | Fail, Garrett | 0.30 | 420.00 | 027 | 58220141 |
| | ADDRESS INQUIRIES RE PAYMENT ISSUES FROM OMBUDSMAN. | | | | |
| 01/07/20 | Diktaban, Catherine Allyn | 1.70 | 1,241.00 | 027 | 58319007 |
| | REVIEW M-III'S RETENTION APPLICATION AND ORDER PER J. MARCUS AND G. FAIL (.6); CONDUCT ANALYSIS OF M-III'S RATES AND ENGAGEMENT LETTER (.7) AND DISCUSS SAME WITH B. GRIFFITH (.1); DRAFT EMAIL TO RESTRUCTURING COMMITTEE RE: M-III'S ADJUSTED HOURLY RATES PER J. MARCUS (.3). | | | | |
| 01/08/20 | Marcus, Jacqueline | 0.40 | 580.00 | 027 | 58166806 |
| | EMAILS RE: MIII RATE INCREASE (.2); TELEPHONE B. GRIFFITH REGARDING SAME (.1); FOLLOW UP EMAILS (.1). | | | | |
| 01/10/20 | Fail, Garrett | 0.50 | 700.00 | 027 | 58180208 |
| | CALL WITH OMBUDSMAN. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 01/17/20 | Peene, Travis J. | 2.00 | 500.00 | 027 | 58214766 |
| | ASSIST WITH PREPARATION OF THIRD INTERIM FEE APPLICATION ORDER. | | | | |
| 01/24/20 | Diktaban, Catherine Allyn | 0.20 | 146.00 | 027 | 58278283 |
| | REVIEW M-III'S MONTHLY INVOICES AND FILE THEM. | | | | |
| 01/24/20 | DiDonato, Philip | 0.70 | 511.00 | 027 | 58325725 |
| | FINALIZE FEE ORDER FOR THIRD INTERIM FEE APPLICATION AND CIRCULATE SAME TO THE PROFESSIONALS. | | | | |
| 01/24/20 | Altman-DeSole, Jacob | 1.00 | 250.00 | 027 | 58294917 |
| | ASSIST WITH PREPARTION, FILE AND SERVE FOURTEENTH AND FIFTEENTH MONTHLY FEE STATEMENT OF MIII ADVISORY PARTNERS. | | | | |
| 01/28/20 | Marcus, Jacqueline | 0.10 | 145.00 | 027 | 58317174 |
| | TELEPHONE CALL WITH B. GRIFFITH REGARDING M-III REVISED RATES. | | | | |
| 01/28/20 | DiDonato, Philip | 0.80 | 584.00 | 027 | 58294518 |
| | UPDATE FEE ORDER FOR THIRD INTERIM FEE APPLICATIONS. | | | | |
| 01/28/20 | Peene, Travis J. | 0.80 | 200.00 | 027 | 58295320 |
| | ASSIST WITH PREPARATION OF THIRD INTERIM FEE ORDER. | | | | |
| 01/29/20 | Peene, Travis J. | 0.30 | 75.00 | 027 | 58371144 |
| | SUBMIT THIRD ORDER GRANTING APPLICATIONS OF PROFESSIONALS FOR INTERIM ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES TO CHAMBERS FOR REVIEW/APPROVAL. | | | | |
| 01/30/20 | Peene, Travis J. | 0.40 | 100.00 | 027 | 58371161 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE NINTH MONTHLY FEE STATEMENT OF DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED AS BANKRUPTCY ADVISOR FROM JULY 1, 2019 THROUGH JULY 31, 2019. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Retention/Fee Application: Other Professionals:** | | **13.00** | **$6,961.00** | | |
| 12/16/19 | Kleissler, Matthew | 2.50 | 625.00 | 028 | 58314373 |
| | ASSIST WITH PREPARATION AND FILLINGS OF THIRD INTERIM FEE APPLICATION OF WGM. | | | | |
| 01/02/20 | Friedman, Julie T. | 1.90 | 1,187.50 | 028 | 58132702 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/04/20 | Friedman, Julie T. | 2.10 | 1,312.50 | 028 | 58132772 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/05/20 | Friedman, Julie T. | 3.20 | 2,000.00 | 028 | 58132730 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/11/20 | Friedman, Julie T. | 2.30 | 1,437.50 | 028 | 58158455 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/12/20 | Fail, Garrett | 2.10 | 2,940.00 | 028 | 58179819 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDER AND GUIDELINES. | | | | |
| 01/12/20 | Friedman, Julie T. | 4.30 | 2,687.50 | 028 | 58158446 |
| | PREPARE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 01/25/20 | Fail, Garrett | 2.20 | 3,080.00 | 028 | 58268960 |
| | PREPARE STATEMENT IN ACCORDANCE WITH COURT ORDERS AND GUIDELINES. | | | | |
| **SUBTOTAL TASK 028 - Retention/Billing/Fee Applications: WGM:** | | **20.60** | **$15,270.00** | | |
| 01/02/20 | Marcus, Jacqueline | 0.10 | 145.00 | 031 | 58129773 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW TEMPLATE LETTER FOR TAXING AUTHORITIES. | | | | |
| 01/04/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 031 | 58141319 |
| | REVIEW AND CONSIDER E. REMIJIAN EMAIL REGARDING COMMENTS TO DRAFT APA SETTLEMENT. | | | | |
| 01/04/20 | Remijan, Eric D. | 2.40 | 2,640.00 | 031 | 58127034 |
| | REVIEW AND COMMENT ON THE SETTLEMENT AGREEMENT AND THE RELATED MOTION. | | | | |
| 01/05/20 | Goldring, Stuart J. | 0.50 | 847.50 | 031 | 58179065 |
| | COMMENTS TO APA SETTLEMENT (.1); REVIEW FURTHER INTERNAL EMAIL EXCHANGES REGARDING SAME (.4). | | | | |
| 01/05/20 | Remijan, Eric D. | 1.00 | 1,100.00 | 031 | 58130535 |
| | REVIEW AND COMMENT ON THE SETTLEMENT AGREEMENT. | | | | |
| 01/06/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 58179115 |
| | CALL WITH W. GALLAGHER AND E. REMIJIAN REGARDING POSSIBLE PROPERTY SALES. | | | | |
| 01/06/20 | Remijan, Eric D. | 1.50 | 1,650.00 | 031 | 58141887 |
| | REVIEW AND COMMENT ON SETTLEMENT AGREEMENT (.9); ANALYZE STATE TAX ISSUES (.2); REVIEW THE CLEARY TAX OPINION AND RELATED DIRECTION LETTER (.4). | | | | |
| 01/07/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 58145575 |
| | ANALYZE STATE TAX ISSUES (.1); ANALYZE REAL ESTATE TAX ISSUES (.2). | | | | |
| 01/08/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 031 | 58179121 |
| | EMAIL EXCHANGES WITH J. MARCUS, AND FOLLOW-UP WITH DELOITTE TAX, REGARDING UPDATED TAX ANALYSIS (.3); CALL WITH J. MARCUS REGARDING POSSIBLE PROPERTY DISPOSITIONS (.4). | | | | |
| 01/08/20 | Remijan, Eric D. | 1.00 | 1,100.00 | 031 | 58151948 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE REAL ESTATE TAX ISSUES (.2); ANALYZE FOREIGN SUBSIDARY ISSUES (.1); ANALYZE PURCHASE PRICE ALLOCATION ISSUES (.2); REVIEW AND COMMENT ON THE SETTLEMENT AGREEMENT (.5). | | | | |
| 01/09/20 | Hoenig, Mark | 1.00 | 1,575.00 | 031 | 58175058 |
| | REVIEW APA AND SETTLEMENT ISSUES. | | | | |
| 01/09/20 | Goldring, Stuart J. | 0.30 | 508.50 | 031 | 58179281 |
| | EMAIL EXCHANGE WITH M. HOENIG, J. MARCUS AND OTHER REGARDING UPDATED TAX ANALYSIS REQUESTED BY TRANSFORM (.3). | | | | |
| 01/09/20 | Remijan, Eric D. | 0.60 | 660.00 | 031 | 58156861 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.4); ANALYZE APA SETTLEMENT ISSUES (.2). | | | | |
| 01/13/20 | Goldring, Stuart J. | 1.10 | 1,864.50 | 031 | 58221312 |
| | CALL WITH E. TZAVELIS REGARDING ADDITIONAL DELOITTE WORK (.1), AND GROUP CALL WITH DELOITTE, J. MARCUS, E. REMIJIAN AND M. HOENIG REGARDING ADDITIONAL DELOITTE TAX ANALYSIS AND TRANSFORM REQUESTS (1.0). | | | | |
| 01/13/20 | Marcus, Jacqueline | 0.90 | 1,305.00 | 031 | 58198291 |
| | CONFERENCE CALL WITH S. GOLDRING, M. HOENIG, R. YOUNG AND E. TZABVELIS RE: DELOITTE WORK FOR TRANSFORM (.9). | | | | |
| 01/13/20 | Remijan, Eric D. | 2.20 | 2,420.00 | 031 | 58188853 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.3); ANALYZE APA SETTLEMENT ISSUES (1.4); ANALYZE STATE TAX ISSUES (.1); REVIEW AND COMMENT ON TAX OPINION (.4). | | | | |
| 01/14/20 | Goldring, Stuart J. | 0.40 | 678.00 | 031 | 58221193 |
| | DISCUSS CLEARY DRAFT TAX OPINION WITH E. REMIJIAN (.2); EMAIL EXCHANGES WITH W. MURPHY AND J. MARCUS REGARDING CLEARY REQUEST FOR INFORMATION (.2). | | | | |
| 01/14/20 | Remijan, Eric D. | 0.30 | 330.00 | 031 | 58195186 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE REAL ESTATE RELATED TAX ISSUES (.1); REVIEW AND COMMENT ON TAX OPINION (.2). | | | | |
| 01/15/20 | Goldring, Stuart J. | 0.60 | 1,017.00 | 031 | 58221393 |
| | EMAIL EXCHANGE WITH W. GRIFFITH, J. MARCUS AND OTHERS REGARDING POSSIBLE SEARS RE TAX LIABILITY (.5) AND OTHER TAX FILINGS AND REFUNDS (.1). | | | | |
| 01/15/20 | Remijan, Eric D. | 0.70 | 770.00 | 031 | 58198536 |
| | ANALYZE STATE TAX ISSUES (.5); REVIEW AND COMMENT ON TAX OPINION (.2). | | | | |
| 01/16/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58202181 |
| | ANALYZE STATE TAX ISSUES (.1); ANALYZE FOREIGN SUBSIDIARY ISSUES (.1). | | | | |
| 01/17/20 | Goldring, Stuart J. | 0.70 | 1,186.50 | 031 | 58221048 |
| | CALL WITH E. REMIJIAN REGARDING PENDING DISPOSITIONS OF PROPERTY (.2), CLEARY DRAFT OPINION (.2), AND STATE TAX CLAIMS (.1); EMAIL EXCHANGE WITH DELOITTE, J. MARCUS AND OTHERS REGARDING DELOITTE UPDATING TAX ANALYSIS (.2). | | | | |
| 01/17/20 | Remijan, Eric D. | 1.40 | 1,540.00 | 031 | 58207838 |
| | CONFERENCES WITH CLEARY TAX AND WEIL TAX REGARDING TAX OPINION AND PURCHASE PRICE ALLOCATION (.7); ANALYZE REAL ESTATE RELATED TAX ISSUES (.6); ANALYZE STATE TAX ISSUES (.1). | | | | |
| 01/18/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58209315 |
| | ANALYZE STATE TAX ISSUES. | | | | |
| 01/21/20 | Remijan, Eric D. | 1.10 | 1,210.00 | 031 | 58235706 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.5); ANALYZE TAX REPORTING ISSUES (.6). | | | | |
| 01/23/20 | Remijan, Eric D. | 0.70 | 770.00 | 031 | 58261059 |
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.6); ANALYZE TAX REPORTING ISSUES (.1). | | | | |
| 01/24/20 | Remijan, Eric D. | 0.20 | 220.00 | 031 | 58261627 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY ISSUES (.1); ANALYZE REAL ESTATE RELATED TAX ISSUES (.1). | | | | |
| 01/28/20 | Goldring, Stuart J. EMAIL EXCHANGES WITH MIII AND WITH J. MARCUS REGARDING PROPERTY DISPOSITIONS AND TRANSFORM (.7). | 0.70 | 1,186.50 | 031 | 58352122 |
| 01/28/20 | Remijan, Eric D. ANALYZE FOREIGN SUBSIDIARY ISSUES. | 1.00 | 1,100.00 | 031 | 58299326 |
| 01/29/20 | Goldring, Stuart J. CALLS WITH J. MARCUS REGARDING POSSIBLE PROPERTY DISPOSITIONS AND TRANSFORM (.2); REVIEW EMAIL EXCHANGES REGARDING SAME (.1); CALL WITH DELOITTE TAX, W. GRIFFITH, E. REMIJAN AND J. MARCUS REGARDING NJ SALES TAX (.3); CONSIDER GROUP OWNERSHIP STRUCTURE AND DISCUSS SAME WITH E. REMIJAN (.6); DISCUSS SAME WITH J. MARCUS, E. REMIJAN AND K. DESCOVISH (.3). | 1.50 | 2,542.50 | 031 | 58351974 |
| 01/29/20 | Marcus, Jacqueline CONFERENCE CALL WITH B. GRIFFITH, S. GOLDRING AND DELOITTE REGARDING NJ TAX ASSESSMENT AGAINST M. MEGHJI (.3). | 0.30 | 435.00 | 031 | 58317589 |
| 01/29/20 | Remijan, Eric D. ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.2); ANALYZE REAL ESTATE RELATED TAX ISSUES (.2); ANALYZE STATE TAX ISSUES (.4); ANALYZE TAX ISSUES IN CONNECTION WITH A POTENTIAL INTERNAL TRANSACTION (1.3). | 2.10 | 2,310.00 | 031 | 58304997 |
| 01/30/20 | Goldring, Stuart J. EMAIL EXCHANGES WITH DELOITTE TAX, J. MARCUS AND OTHERS REGARDING NJ TAX CLAIM (.1); EMAIL EXCHANGE WITH B. GRIFFITH AND J. MARCUS REGARDING OTHER TAX CLAIMS (.2). | 0.30 | 508.50 | 031 | 58352135 |
| 01/30/20 | Remijan, Eric D. ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (.1); ANALYZE REAL ESTATE RELATED TAX ISSUES (.1); ANALYZE STATE TAX ISSUES (.1). | 0.30 | 330.00 | 031 | 58310217 |
| 01/31/20 | Remijan, Eric D. | 1.40 | 1,540.00 | 031 | 58316686 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE FOREIGN SUBSIDIARY TAX ISSUES (1.3); ANALYZE REAL ESTATE RELATED TAX ISSUES (.1). | | | | |
| **SUBTOTAL TASK 031 - Tax Issues:** | | **28.60** | **$36,971.50** | | |
| 01/16/20 | Peshko, Olga F. | 0.40 | 404.00 | 033 | 58337227 |
| | CORRESPONDENCE REGARDING MONTHLY OPERATING REPORTS AND REVIEW SAME INTERNALLY AND WITH M-III. | | | | |
| 01/17/20 | Peshko, Olga F. | 1.20 | 1,212.00 | 033 | 58341197 |
| | REVIEW, CONFER REGARDING, CORRESPONDENCE AND PREPARATION FOR FILING OF MONTHLY OPERATING REPORTS. | | | | |
| 01/17/20 | Peene, Travis J. | 0.70 | 175.00 | 033 | 58214793 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF SEPTEMBER 1, 2019 – OCTOBER 5, 2019 [ECF NO. 6359] (0.4); AND THE CORPORATE MONTHLY OPERATING REPORT FOR THE REPORTING PERIOD OF OCTOBER 6, 2019 – NOVEMBER 2, 2019 [ECF NO. 6360] (0.3). | | | | |
| 01/31/20 | Peshko, Olga F. | 0.50 | 505.00 | 033 | 58331743 |
| | CALL AND CORRESPONDENCE REGARDING QOR, AND FINALIZE SAME FOR FILING (.5). | | | | |
| 01/31/20 | Peene, Travis J. | 0.50 | 125.00 | 033 | 58371156 |
| | ASSIST WITH PREPARATION, FILE AND SERVE THE POST-CONFIRMATION CORPORATE QUARTERLY OPERATING REPORT FOR THE TWO MONTH STUB PERIOD ENDED JANUARY 4, 2020 AND THE QTD SUMMARY OF DISBURSEMENTS BY DEBTOR FOR Q4 '19 [ECF NO. 6817]. | | | | |
| **SUBTOTAL TASK 033 - U.S. Trustee issues/ meetings/ communications/monthly operating:** | | **3.30** | **$2,421.00** | | |
| 01/02/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58141811 |
| | EXCHANGE EMAIL WITH LITIGATION TEAM RE: UTILITY DEPOSIT ISSUE. | | | | |
| 01/03/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58141668 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW WEEKLY UTILITIES REPORT FROM TRANSFORM. | | | | |
| 01/06/20 | DiDonato, Philip | 1.90 | 1,387.00 | 034 | 58157517 |
| | DRAFT MOTION RE RELEASE OF UTILITY FUNDS. | | | | |
| 01/06/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 034 | 58141714 |
| | EXCHANGE EMAILS WITH TRANSFORM RE: INFINITE ENERGY'S APPLICATION FOR ADEQUATE ASSURANCE DEPOSIT. | | | | |
| 01/08/20 | DiDonato, Philip | 2.20 | 1,606.00 | 034 | 58157527 |
| | DRAFT MOTION RE RELEASE OF UTILITY FUNDS. | | | | |
| 01/08/20 | Hwang, Angeline Joong-Hui | 0.30 | 253.50 | 034 | 58217065 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 01/09/20 | DiDonato, Philip | 1.20 | 876.00 | 034 | 58157528 |
| | DRAFT MOTION RE RELEASE OF UTILITY FUNDS. | | | | |
| 01/10/20 | DiDonato, Philip | 0.50 | 365.00 | 034 | 58157512 |
| | DRAFT MOTION RE RELEASE OF UTILITY FUNDS. | | | | |
| 01/10/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58217139 |
| | REVIEW EMAILS FROM TRANSFORM RE: UTILITIES ISSUES. | | | | |
| 01/13/20 | DiDonato, Philip | 0.70 | 511.00 | 034 | 58219572 |
| | DRAFT PROPOSED ORDER RE ADEQUATE ASSURANCE ACCOUNTS MOTION. | | | | |
| 01/13/20 | Hwang, Angeline Joong-Hui | 0.40 | 338.00 | 034 | 58217098 |
| | REVIEW AND RESPOND TO EMAILS FROM TRANSFORM AND ENGIE RE: UTILITIES ISSUES. | | | | |
| 01/15/20 | DiDonato, Philip | 0.40 | 292.00 | 034 | 58219093 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH M-III RE ADEQUATE ASSURANCE ACCOUNTS FOR UTILITIES. | | | | |
| 01/15/20 | DiDonato, Philip | 0.60 | 438.00 | 034 | 58219539 |
| | DRAFT MOTION RE RELEASE OF ADEQUATE ASSURANCE FUNDS. | | | | |
| 01/16/20 | Diktaban, Catherine Allyn | 0.70 | 511.00 | 034 | 58223514 |
| | DISCUSS UTILITY PROVIDER REQUEST FOR ADEQUATE ASSURANCE WITH A. HWANG (.2); REVIEW ADEQUATE ASSURANCE REQUEST AND OTHER RELATED DOCUMENTATION (.4); AND DISCUSS SAME WITH UTILITY PROVIDER (.1). | | | | |
| 01/16/20 | DiDonato, Philip | 1.40 | 1,022.00 | 034 | 58219380 |
| | DRAFT MOTION RE RELEASE OF ADEQUATE ASSURANCE FUNDS. | | | | |
| 01/16/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 034 | 58217160 |
| | FOLLOW UP WITH R. JOHNSON RE: ADJOURNMENT OF UTILITIES MATTERS. | | | | |
| 01/17/20 | Diktaban, Catherine Allyn | 0.30 | 219.00 | 034 | 58223821 |
| | DISCUSS ADEQUATE ASSURANCE WITH UTILITY PROVIDER PER A. HWANG (.2) AND DISCUSS ADJOURNMENT OF MATTER WITH A. HWANG (.1). | | | | |
| 01/17/20 | DiDonato, Philip | 1.60 | 1,168.00 | 034 | 58219325 |
| | DRAFT MOTION RE RELEASE OF ADEQUATE ASSURANCE FUNDS. | | | | |
| 01/17/20 | Hwang, Angeline Joong-Hui | 0.60 | 507.00 | 034 | 58217164 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 01/20/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58231944 |
| | FOLLOW UP WITH R. JOHNSON RE: ADJOURNMENT OF UTILITIES MATTERS. | | | | |
| 01/21/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 034 | 58294526 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW DILIGENCE FROM CLEARY AND TRANSFORM RE: OUTSTANDING UTILITIES ACCOUNTS AND ISSUES. | | | | |
| 01/22/20 | Hwang, Angeline Joong-Hui | 1.30 | 1,098.50 | 034 | 58326930 |
| | CALL E. ACEVEDO RE: OUTSTANDING UTILITIES ISSUES (.6); REVIEW UTILITIES LISTS FROM TRANSFORM (.7). | | | | |
| 01/23/20 | Hwang, Angeline Joong-Hui | 0.20 | 169.00 | 034 | 58328442 |
| | REVIEW AND RESPOND TO OUTSTANDING UTILITIES ISSUES. | | | | |
| 01/24/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 034 | 58327970 |
| | CALL R. JOHNSON RE: NATIONAL GRID (.2); REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES (.3). | | | | |
| 01/27/20 | Hwang, Angeline Joong-Hui | 0.10 | 84.50 | 034 | 58328443 |
| | REVIEW EMAILS RE: UTILITIES ISSUES. | | | | |
| 01/29/20 | Hwang, Angeline Joong-Hui | 0.70 | 591.50 | 034 | 58328118 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| 01/30/20 | Fail, Garrett | 0.10 | 140.00 | 034 | 58334702 |
| | REVIEW AND APPROVE SETTLEMENT WITH NATIONAL GRID. | | | | |
| 01/30/20 | DiDonato, Philip | 2.20 | 1,606.00 | 034 | 58325464 |
| | UPDAT UTILITIES MOTION AND EXHIBITS FOR ADEQUATE ASSURANCE ACOUNT RELEASE. | | | | |
| 01/30/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 034 | 58328394 |
| | DISCUSS WITH J. FRIEDMANN RE: UTILITIES DEPOSITS (.4); EMAIL B. GRIFFITH RE: UTILITIES DEPOSITS (.1). | | | | |
| 01/31/20 | DiDonato, Philip | 1.40 | 1,022.00 | 034 | 58324775 |
| | UPDATE UTILITIES MOTION RE RELEASE OF ADEQUATE ASSURANCE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 01/31/20 | Hwang, Angeline Joong-Hui | 0.50 | 422.50 | 034 | 58361692 |
| | REVIEW AND RESPOND TO EMAILS RE: UTILITIES ISSUES. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 034 - Utility Issues/Adequate Assurance:** | **22.10** | **$16,993.50** | | |
| | | | | | |
| 01/22/20 | Namerow, Derek | 3.40 | 2,873.00 | 035 | 58278752 |
| | CSA JV REVIEW AND MARKUP FOR TRANSFER DOCUMENTS (1.7); REVIEW TERMINATION AGREEMENT FOR LODI, NJ (1.7). | | | | |
| | | | | | |
| | **SUBTOTAL TASK 035 - Restructuring Subcommittee Investigation:** | **3.40** | **$2,873.00** | | |
| | | | | | |
| 01/28/20 | Marcus, Jacqueline | 0.60 | 870.00 | 036 | 58317196 |
| | CONFERENCE CALL WITH W.VANN AND P. GATUTHA REGARDING SEARS RE STATUS (.3); E-MAIL C. DIKTABAN REGARDING LIBERTY MUTUAL ASSIGNMENT (.1); E-MAIL W. VANN REGARDING SAME (.2). | | | | |
| | | | | | |
| 01/28/20 | Hwangpo, Natasha | 0.10 | 105.00 | 036 | 58317322 |
| | TELEPHONE CONFERENCE WITH J. MARCUS RE SEARS RE UPDATE. | | | | |
| | | | | | |
| 01/30/20 | Marcus, Jacqueline | 0.60 | 870.00 | 036 | 58317761 |
| | TELEPHONE CALL WITH M. POWERS REGARDING MILLIMAN CLAIM AGAINST SEARS RE (.1); E-MAILS REGARDING US BANK FEES AND TERMINATION OF INSURANCE LIABILITIES (.4); TELEPHONE CALL WITH N. HWANGPO (.1). | | | | |
| | | | | | |
| 01/30/20 | Hwangpo, Natasha | 0.40 | 420.00 | 036 | 58317337 |
| | CORRESPOND WITH WEIL TEAM RE SEARS RE RESPONSE AND CORRESPONDENCE RE WINDDOWN. | | | | |
| | | | | | |
| | **SUBTOTAL TASK 036 - Sears Re:** | **1.70** | **$2,265.00** | | |
| | | | | | |
| 11/15/19 | Goltser, Jonathan | 0.30 | 294.00 | 037 | 57794216 |
| | REVIEW KCD STRICT FORECLOSURE LETTER AND WGM RESPONSE. | | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 12/16/19 | Goltser, Jonathan | 0.40 | 392.00 | 037 | 58071109 |
| | CALL AND EMAIL J. MARCUS RE: KCD NOTES AND CONTRIBUTION AGREEMENT. | | | | |
| 01/06/20 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 58149735 |
| | FOLLOW UP EMAIL TO S. O'NEAL REGARDING REPLACING MEMBER (.1); TELEPHONE CALL WITH S. O'NEAL (.1); AND K. DESCOVICH (.1) REGARDING SAME. | | | | |
| 01/07/20 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 58158645 |
| | CONFERENCE CALL WITH M. SEIDER, A. RAVIN, N. HWANGPO REGARDING CSC LEGAL FEES. | | | | |
| 01/07/20 | Hwangpo, Natasha | 0.30 | 315.00 | 037 | 58144677 |
| | TELEPHONE CONFERENCE WITH LATHAM RE KCD UPDATE. | | | | |
| 01/14/20 | Marcus, Jacqueline | 0.20 | 290.00 | 037 | 58198319 |
| | TELEPHONE CONFERENCE B. RAYNOR REGARDING LATHAM FEES. | | | | |
| 01/23/20 | Descovich, Kaitlin | 1.40 | 1,470.00 | 037 | 58278780 |
| | PREPARE KCD DOCUMENTATION. | | | | |
| 01/27/20 | Descovich, Kaitlin | 2.30 | 2,415.00 | 037 | 58337864 |
| | PREPARE KCD CONSENT AND REVIEW RELATED MATERIALS. | | | | |
| 01/29/20 | Marcus, Jacqueline | 2.00 | 2,900.00 | 037 | 58317547 |
| | EMAILS REGARDING US BANK CORRESPONDENCE (.6);E-MAIL M. KORYICKI REGARDING TRANSFER OF $650K (.3); FOLLOW UP REGARDING REPLACEMENT OF KCD MEMBER (.3); E-MAILS (.2); REVIEWED CONSENT TO REPLACEMENT OF MEMBER (.2); TELEPHONE CALL WITH N. HWANGPO (.1); TELEPHONE CALL WITH K. DESCOVICH, S. GOLDRING, E. REMIJAN REGARDING REPLACEMENT OF MEMBER (.3). | | | | |
| 01/29/20 | Goltser, Jonathan | 0.70 | 686.00 | 037 | 58318051 |
| | REVIEW TRUSTEE LETTER AND KCD INDENTURE PER JACKIE MARCUS. | | | | |
| 01/29/20 | Hwangpo, Natasha | 0.30 | 315.00 | 037 | 58317317 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED SERVICES - 73217.0004 - Chapter 11 Restructuring**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL TEAM RE MEMBER REPLACEMENT AND CONSENTS. | | | | |
| 01/30/20 | Marcus, Jacqueline | 0.30 | 435.00 | 037 | 58317733 |
| | E-MAIL REGARDING CONSENT TO REPLACEMENT OF MEMBER (.1): REVIEW B. RAYNOR E-MAIL REGARDING LATHAM FEES (.2). | | | | |
| 01/30/20 | Hwangpo, Natasha | 0.10 | 105.00 | 037 | 58317342 |
| | REVIEW KCD CONSENTS. | | | | |
| **SUBTOTAL TASK 037 - KCD:** | | **8.80** | **$10,342.00** | | |
| **Total Fees Due** | | **1,431.90** | **$1,293,696.50** | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

|  | **NAME** |  |  |  |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/17/20 | Ribaudo, Mark | H060 | 40195653 | 11.48 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092405799; DATE: 1/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2019. |  |  |  |
| 01/17/20 | Lucevic, Almir | H060 | 40195878 | 9.76 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092405799; DATE: 1/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2019. |  |  |  |
| 01/17/20 | Cruz, Luis | H060 | 40195819 | 0.24 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PAYEE: LEXISNEXIS (COURTLINK) (20379-02); INVOICE#: 3092405799; DATE: 1/1/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - LEXISNEXIS COURTLINK DECEMBER 2019. |  |  |  |
| 01/17/20 | DiDonato, Philip | H060 | 40195215 | 72.00 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 108243; DATE: 1/15/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2019. |  |  |  |
| 01/17/20 | Hwangpo, Natasha | H060 | 40195218 | 29.00 |
|  | COMPUTERIZED RESEARCH |  |  |  |
|  | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 108243; DATE: 1/15/2020 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT DECEMBER 2019. |  |  |  |

**SUBTOTAL DISB TYPE H060:**                                                                                    **$122.48**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/16/20 | Genender, Paul R.<br>COMPUTERIZED RESEARCH<br>PAYEE: XACT DATA DISCOVERY (37549-01); INVOICE#: 23-98888; DATE: 12/31/2019 - RELATIVITY DATA HOSTING (DECEMBER 2019) | H062 | 40191763 | 54,817.77 |

| **SUBTOTAL DISB TYPE H062:** | | | | **$54,817.77** |
|------|------|------|------|------|

| 01/17/20 | DiDonato, Philip<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 689335598; DATE: 1/10/2020 - FEDEX INVOICE: 689335598 INVOICE DATE:200110TRACKING #: 779456857431 SHIPMENT DATE: 20200106 SENDER: PHIL DIDONATO WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JIM BIRDSELL, PORTLAND, OR 97222 | H071 | 40193723 | 20.59 |
| 01/17/20 | Namerow, Derek<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 689335598; DATE: 1/10/2020 - FEDEX INVOICE: 689335598 INVOICE DATE:200110TRACKING #: 779492911280 SHIPMENT DATE: 20200107 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: JEFF REZWIN, CHICAGO TITLE INSURANCE CO, 10 S LA SALLE ST, CHICAGO, IL 60603 | H071 | 40193714 | 14.34 |
| 01/24/20 | Genender, Paul R.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 686662861; DATE: 12/13/2019 - FEDEX INVOICE: 686662861 INVOICE DATE:191213TRACKING #: 493624625403 SHIPMENT DATE: 20191210 SENDER: MAILROOM WEIL GOTSHAL & MANGES, 200 CRESCENT COURT, DALLAS, TX 75201 SHIP TO: JUDGE VINCENT L BRICCETTI, UNITED STATES COURTHOUSE, 300 QUARROPAS STREET, WHITE PLAINS, NY 10601 | H071 | 40208071 | 28.39 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/31/20 | Namerow, Derek | H071 | 40214818 | 13.04 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 690008503; DATE: 1/17/2020 - FEDEX INVOICE: 690008503 INVOICE DATE:200117TRACKING #: 779548563260 SHIPMENT DATE: 20200109 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: CANDACE WINSTON, SAFE HARBOR TITLE COMPANY, 4900 AUGUSTA AVE STE 150, RICHMOND, VA 23230 | | | |
| 01/31/20 | Namerow, Derek | H071 | 40214875 | 13.04 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 690008503; DATE: 1/17/2020 - FEDEX INVOICE: 690008503 INVOICE DATE:200117TRACKING #: 779518162341 SHIPMENT DATE: 20200108 SENDER: DEREK NAMEROW WEIL GOTSHAL & MANGES, 767 FIFTH AVENUE, NEW YORK CITY, NY 10153 SHIP TO: ANGELA D MOLIN, SAFE HARBOR TITLE COMPANY, 3526 GEORGE WASHINGTON MEM HWY, TABB, VA 23693 | | | |
| **SUBTOTAL DISB TYPE H071:** | | | | **$89.40** |
| 01/02/20 | Podzius, Bryan R. | H080 | 40178231 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3234301; DATE: 1/5/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 01/02/20 | | | |
| 01/02/20 | Berger, Ryan Alexander | H080 | 40178369 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3234301; DATE: 1/5/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 01/02/20 | | | |
| 01/06/20 | Berger, Ryan Alexander | H080 | 40186458 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 01/06/20 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/09/20 | Berger, Ryan Alexander<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3908744301091453; DATE: 1/9/2020 - DINNER, DEC 18, 2019 | H080 | 40180437 | 20.00 |
| 01/09/20 | Buschmann, Michael<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3908744301091453; DATE: 1/9/2020 - DINNER,  DEC 18, 2019 | H080 | 40180433 | 20.00 |
| 01/09/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/09/20 | H080 | 40186098 | 20.00 |
| 01/12/20 | Fail, Garrett<br>MEALS - LEGAL O/T<br>INVOICE#: 3235158; DATE: 1/12/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY GARRETT FAIL ON 01/12/20 | H080 | 40186425 | 20.00 |
| 01/13/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: 3238188; DATE: 1/19/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/13/20 | H080 | 40196186 | 20.00 |
| 01/17/20 | DiDonato, Philip<br>MEALS - LEGAL O/T<br>INVOICE#: CREX3930151101171452; DATE: 1/17/2020 - DINNER, JAN 08, 2020 | H080 | 40192666 | 20.00 |
| 01/20/20 | Berger, Ryan Alexander<br>MEALS - LEGAL O/T<br>INVOICE#: 3239097; DATE: 1/26/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 01/20/20 | H080 | 40210959 | 20.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|------|-----------|-----------|----------|--------|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/21/20 | Podzius, Bryan R. | H080 | 40211214 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3239097; DATE: 1/26/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY BRYAN R PODZIUS ON 01/21/20 | | | |
| 01/24/20 | Fail, Garrett | H080 | 40204851 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3943324201241431; DATE: 1/24/2020 - LUNCH, JAN 21, 2020 | | | |
| 01/24/20 | Fail, Garrett | H080 | 40204852 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3943324201241431; DATE: 1/24/2020 - LUNCH, JAN 19, 2020 | | | |
| 01/24/20 | Fail, Garrett | H080 | 40204558 | 18.35 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3946718701241431; DATE: 1/24/2020 - LUNCH, JAN 19, 2020 | | | |
| 01/24/20 | Fail, Garrett | H080 | 40204556 | 12.90 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3946718701241431; DATE: 1/24/2020 - LUNCH, JAN 12, 2020 | | | |
| 01/24/20 | DiDonato, Philip | H080 | 40204946 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3946274201241431; DATE: 1/24/2020 - DINNER, JAN 22, 2020 | | | |
| 01/27/20 | Berger, Ryan Alexander | H080 | 40237738 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 01/27/20 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 01/27/20 | Buschmann, Michael | H080 | 40237728 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY MICHAEL BUSCHMANN ON 01/27/20 | | | |
| 01/27/20 | McLean, Elizabeth | H080 | 40237703 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY ELIZABETH MCLEAN ON 01/27/20 | | | |
| 01/27/20 | DiDonato, Philip | H080 | 40237677 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/27/20 | | | |
| 01/27/20 | Crozier, Jennifer Melien Brooks | H080 | 40205708 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3926877901271258; DATE: 1/27/2020 - DINNER, JAN 08, 2020 | | | |
| 01/27/20 | Crozier, Jennifer Melien Brooks | H080 | 40205709 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3926877901271258; DATE: 1/27/2020 - DINNER, JAN 04, 2020 - DINNER | | | |
| 01/27/20 | Crozier, Jennifer Melien Brooks | H080 | 40205710 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3926877901271258; DATE: 1/27/2020 - DINNER, JAN 07, 2020 - DINNER | | | |
| 01/28/20 | DiDonato, Philip | H080 | 40237803 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY PHILIP DIDONATO ON 01/28/20 | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/28/20 | Berger, Ryan Alexander | H080 | 40237938 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 3245213; DATE: 2/2/2020 - SEAMLESS NORTH MEAL EXPENSE ORDERED BY RYAN A BERGER ON 01/28/20 | | | |
| 01/28/20 | Choi, Erin Marie | H080 | 40207867 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 20200102; DATE: 01/02/2020 - MEAL EXPENSE - WORKING MEAL ON 12/9/19 | | | |
| 01/28/20 | Cameau, Elayne J. | H080 | 40207841 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 20200102; DATE: 01/02/2020 - MEAL EXPENSE - WORKING MEAL ON 12/9/19 | | | |
| 01/28/20 | Morris, Sharron | H080 | 40207860 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 20200102; DATE: 01/02/2020 - MEAL EXPENSE - MEAL ORDER ON 12/9/19 | | | |
| 01/28/20 | Rutherford, Jake Ryan | H080 | 40207845 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 20200102; DATE: 01/02/2020 - MEAL EXPENSE - DINNER ON 12/9/19 | | | |
| 01/28/20 | Morris, Sharron | H080 | 40207864 | 40.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: 20200102; DATE: 01/02/2020 - MEAL EXPENSE - CLIENT MTG WORKING MEAL ON 9/12/19 (2 PEOPLE) | | | |
| 01/28/20 | Crozier, Jennifer Melien Brooks | H080 | 40207029 | 20.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX3926877901281336; DATE: 1/28/2020 - DINNER, JAN 09, 2020 - DINNER | | | |

**SUBTOTAL DISB TYPE H080:**                                                **$631.25**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/20 | Odoner, Ellen J. | H093 | 40213648 | 89.71 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20200124.CATERING; DATE: 1/24/2020 - SODEXO CATERING MEALS W/E 01/24/2020CONFERENCE MEAL JAN/21/2020 ODONER, ELLEN 02:00 #PEOPLE: 8 MEAL CODE SN4 INV# 158007 | | | |

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H093:** | | | | **$89.71** |

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/06/20 | Podzius, Bryan R. | H163 | 40174920 | 14.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3899478901061302; DATE: 1/6/2020 - LEGAL O/T TAXI, DEC 19, 2019 | | | |
| 01/06/20 | Podzius, Bryan R. | H163 | 40174666 | 14.76 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | INVOICE#: CREX3853690301061302; DATE: 1/6/2020 - LEGAL O/T TAXI, DEC 10, 2019 | | | |
| 01/06/20 | Kaneko, Erika Grace | H163 | 40175781 | 34.21 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #16967189121625212 ERIKA G KANEKO B059 RIDE DATE: 2019-12-16 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |
| 01/06/20 | Podzius, Bryan R. | H163 | 40176071 | 33.10 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #16967189121830446 BRYAN R PODZIUS D872 RIDE DATE: 2019-12-18 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/06/20 | Berger, Ryan Alexander<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100055; DATE: 1/1/2020 - RIDE DATE: 2019-12-31 FROM: MANHATTAN, NY TO:<br>MANHATTAN, NY | H163 | 40176347 | 24.34 |
| 01/06/20 | Berger, Ryan Alexander<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100055; DATE: 1/1/2020 - RIDE DATE: 2019-12-21 FROM: MANHATTAN, NY TO:<br>MANHATTAN, NY | H163 | 40176340 | 26.26 |
| 01/06/20 | Berger, Ryan Alexander<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100055; DATE: 1/1/2020 - RIDE DATE: 2019-12-21 FROM: MANHATTAN, NY TO:<br>MANHATTAN, NY | H163 | 40176357 | 35.73 |
| 01/06/20 | Berger, Ryan Alexander<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100055; DATE: 1/1/2020 - RIDE DATE: 2019-12-22 FROM: MANHATTAN, NY TO:<br>MANHATTAN, NY | H163 | 40176341 | 24.72 |
| 01/06/20 | Berger, Ryan Alexander<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100055; DATE: 1/1/2020 - RIDE DATE: 2019-12-22 FROM: MANHATTAN, NY TO:<br>MANHATTAN, NY | H163 | 40176312 | 33.95 |
| 01/06/20 | Berger, Ryan Alexander<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100055; DATE: 1/1/2020 - RIDE DATE: 2019-12-29 FROM: MANHATTAN, NY TO:<br>MANHATTAN, NY | H163 | 40176369 | 24.16 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/06/20 | Berger, Ryan Alexander<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: 100055; DATE: 1/1/2020 - RIDE DATE: 2019-12-16 FROM: MANHATTAN, NY TO: MANHATTAN, NY | H163 | 40176452 | 28.55 |
| 01/23/20 | McLean, Elizabeth<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3941848301231313; DATE: 1/23/2020 - LEGAL O/T TAXI,  JAN 17, 2020 | H163 | 40202058 | 48.16 |
| 01/24/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3946718701241431; DATE: 1/24/2020 - TAXI/CAR SERVICE, JAN 20, 2020 - FROM/TO: WEIL/HOME | H163 | 40204557 | 17.16 |
| 01/24/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3946718701241431; DATE: 1/24/2020 - TAXI/CAR SERVICE, JAN 18, 2020 - FROM/TO: WEIL/HOME | H163 | 40204564 | 18.36 |
| 01/24/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3946718701241431; DATE: 1/24/2020 - TAXI/CAR SERVICE, JAN 20, 2020 - FROM/TO: WEIL/HOME | H163 | 40204560 | 17.16 |
| 01/24/20 | Fail, Garrett<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3946718701241431; DATE: 1/24/2020 - TAXI/CAR SERVICE, JAN 20, 2020 - FROM/TO: WEIL/HOME | H163 | 40204566 | 16.56 |
| 01/31/20 | Podzius, Bryan R.<br>TRANSPORTATION - LEGAL/OVERTIME<br>INVOICE#: CREX3946514101311332; DATE: 1/31/2020 - LEGAL O/T TAXI, JAN 21, 2020 | H163 | 40214319 | 12.36 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/31/20 | Remijan, Eric D. | H163 | 40218348 | 34.21 |
| | TRANSPORTATION - LEGAL/OVERTIME | | | |
| | PAYEE: SKYLINE CREDIT RIDE, INC. (12217-01); INVOICE#: 5773919; DATE: 1/10/2020 - TAXI CHARGES FOR 2020-01-10 INVOICE #5773919960533 ERIC D REMIJAN 1589 RIDE DATE: 2020-01-04 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: MANHATTAN, NY | | | |

| **SUBTOTAL DISB TYPE H163:** | | | | **$458.51** |
|------|------|------|------|------|
| 01/06/20 | Friedmann, Jared R. | H165 | 40176018 | 219.47 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1696718; DATE: 12/25/2019 - TAXI CHARGES FOR 2019-12-25 INVOICE #16967189121217410 JARED R FRIEDMANN 3604 RIDE DATE: 2019-12-13 FROM: EAST HILLS, NY TO: WHITE PLAINS, NY RIDE TIME: 06:20 | | | |
| 01/06/20 | Singh, Sunny | H165 | 40176404 | 36.66 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: 100055; DATE: 1/1/2020 - RIDE DATE: 2019-12-13 FROM: RYE, NY TO: 303 QUARROPAS ST, WHITE PLAINS, NY | | | |
| 01/06/20 | Singh, Sunny | H165 | 40176348 | 33.26 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: 100055; DATE: 1/1/2020 - RIDE DATE: 2019-12-13 FROM: 303 QUARROPAS ST, WHITE PLAINS, NY TO: RYE, NY | | | |
| 01/24/20 | Fail, Garrett | H165 | 40204850 | 25.56 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3943324201241431; DATE: 1/24/2020 - TAXI/CAR SERVICE, JAN 02, 2020 - FROM/TO: WEIL/HOME | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/24/20 | Fail, Garrett | H165 | 40204559 | 9.96 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3946718701241431; DATE: 1/24/2020 - TAXI/CAR SERVICE, JAN 16, 2020 - FROM/TO: WEIL/HOME | | | |
| 01/24/20 | Fail, Garrett | H165 | 40204555 | 20.76 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3946718701241431; DATE: 1/24/2020 - TAXI/CAR SERVICE, JAN 10, 2020 - FROM/TO: SEARS MEETING | | | |
| 01/24/20 | Fail, Garrett | H165 | 40204562 | 15.80 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3946718701241431; DATE: 1/24/2020 - TAXI/CAR SERVICE, JAN 12, 2020 - FROM/TO: WEIL/HOME | | | |
| 01/24/20 | Fail, Garrett | H165 | 40204567 | 18.80 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3946718701241431; DATE: 1/24/2020 - TAXI/CAR SERVICE, JAN 12, 2020 - FROM/TO: WEIL/HOME | | | |
| 01/24/20 | Fail, Garrett | H165 | 40204561 | 18.36 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3946718701241431; DATE: 1/24/2020 - TAXI/CAR SERVICE, JAN 19, 2020 - FROM/TO: WEIL/HOME | | | |
| 01/30/20 | Friedmann, Jared R. | H165 | 40212361 | 92.92 |
| | TRANSPORTATION - LOCAL MEETING | | | |
| | INVOICE#: CREX3961356801301317; DATE: 1/30/2020 - TAXI/CAR SERVICE, JAN 28, 2020 - CAR SERVICE HOME AFTER OMNIBUS HEARING IN WHITE PLAINS COURT - FROM/TO: COURT/HOME | | | |

**SUBTOTAL DISB TYPE H165:**                                                        **$491.55**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/16/20 | Genender, Paul R.<br>FILING FEES<br>INVOICE#: 20191203; DATE: 12/3/2019 - NEW YORK SOUTHERN DISTRICT COURT - PRO HAC VICE MOTION FEES (4 FEES OF $200.00) | H181 | 40191746 | 800.00 |
| **SUBTOTAL DISB TYPE H181:** | | | | **$800.00** |
| 01/08/20 | Guthrie, Hayden<br>DUPLICATING<br>175 PRINTING - COLOR IN NEW YORK CITY ON 01/06/2020 12:39PM FROM UNIT 12 | S011 | 40181597 | 87.50 |
| 01/08/20 | WGM, Firm<br>DUPLICATING<br>71 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 01/02/2020 TO 01/07/2020 | S011 | 40181206 | 35.50 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$123.00** |
| 01/06/20 | WGM, Firm<br>DUPLICATING<br>2 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 12/30/2019 TO 12/30/2019 | S017 | 40176767 | 0.20 |
| 01/20/20 | WGM, Firm<br>DUPLICATING<br>280 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/16/2020 TO 01/16/2020 | S017 | 40197521 | 28.00 |
| 01/27/20 | WGM, Firm<br>DUPLICATING<br>18277 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 01/23/2020 TO 01/26/2020 | S017 | 40208606 | 1,827.70 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$1,855.90** |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/22/20 | Lau, Jennifer<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 01/17/2020 00:08AM FROM UNIT 15 | S018 | 40199115 | 1.70 |

**SUBTOTAL DISB TYPE S018:** $1.70

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/31/20 | Morris, Sharron<br>3 RING BINDER 1" TO 3"<br>DUPLICATION SERVICES - BINDING ON 12/10/19 | S019 | 40215419 | 6.00 |
| 01/31/20 | Featherston, Robin Elaine<br>3 RING BINDER 1" TO 3"<br>DUPLICATION SERVICES - BINDING ON 12/18/19 | S019 | 40215429 | 24.00 |
| 01/31/20 | Featherston, Robin Elaine<br>3 RING BINDER 1" TO 3"<br>DUPLICATION SERVICES - BINDING ON 12/17/19 | S019 | 40215426 | 18.00 |
| 01/31/20 | Morris, Sharron<br>3 RING BINDER 1" TO 3"<br>DUPLICATION SERVICES - BINDING ON 12/12/19 | S019 | 40215422 | 12.00 |
| 01/31/20 | Simmons, Kevin Michael<br>3 RING BINDER 1" TO 3"<br>DUPLICATION SERVICES - BINDING ON 12/18/19 | S019 | 40215428 | 24.00 |

**SUBTOTAL DISB TYPE S019:** $84.00

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/29/20 | Altman-DeSole, Jacob<br>3 RING BINDER 4"<br>2 3 RING BINDER 4" IN NEW YORK CITY ON 01/24/2020 15:54PM FROM UNIT 11 | S020 | 40217756 | 16.00 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S020:** | | | **$16.00** |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187787 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40188264 | 1.57 |
| 01/14/20 | Berger, Ryan Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BERGER,RYAN 12/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40187643 | 28.04 |
| 01/14/20 | Berger, Ryan Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BERGER,RYAN 12/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40187568 | 112.17 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187918 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187819 | 1.57 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40187919 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187697 | 1.57 |
| 01/14/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 12/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40187448 | 104.13 |
| 01/14/20 | Berger, Ryan Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BERGER,RYAN 12/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40187644 | 28.04 |
| 01/14/20 | Berger, Ryan Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BERGER,RYAN 12/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40187504 | 28.04 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40187866 | 21.57 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/23/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40188160 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/31/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187732 | 1.57 |
| 01/14/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 12/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40187466 | 28.04 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/22/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40188133 | 1.57 |
| 01/14/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 12/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40187483 | 56.08 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/07/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187788 | 1.57 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187932 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/26/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187698 | 1.57 |
| 01/14/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GAGE,RICH 12/06/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40187482 | 168.25 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/11/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187865 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187811 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40188043 | 1.57 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40187950 | 21.57 |
| 01/14/20 | Berger, Ryan Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BERGER,RYAN 12/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40187569 | 160.21 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/25/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187812 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/05/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187731 | 1.57 |
| 01/14/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 12/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40188296 | 56.08 |
| 01/14/20 | Berger, Ryan Alexander<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BERGER,RYAN 12/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40187574 | 140.21 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/01/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187871 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/24/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40188265 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187712 | 1.57 |
| 01/14/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 12/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40188343 | 84.13 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40187933 | 57.65 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/21/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 43 | S061 | 40187800 | 559.28 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/19/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40188132 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/02/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187671 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/27/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40187661 | 1.57 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40188053 | 1.57 |
| 01/14/20 | Buschmann, Michael<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - BUSCHMANN,MICHAEL 12/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40188344 | 28.04 |
| 01/14/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - PODZIUS,BRYAN 12/28/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40188042 | 1.57 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/14/20 | Leslie, Harold David | S061 | 40187652 | 56.08 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - LESLIE,DAVID 12/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | | | |
| 01/14/20 | Podzius, Bryan R. | S061 | 40187748 | 281.99 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 12/29/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 24 | | | |
| 01/14/20 | Podzius, Bryan R. | S061 | 40187662 | 141.78 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - PODZIUS,BRYAN 12/30/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 13 | | | |
| 01/22/20 | Simmons, Kevin Michael | S061 | 40203261 | 99.83 |
| | COMPUTERIZED RESEARCH | | | |
| | DA LEXIS - SIMMONS, KEVIN 12/07/2019 ACCOUNT 424YN6CXS | | | |
| 01/22/20 | Carmant, Marie | S061 | 40203736 | 324.36 |
| | COMPUTERIZED RESEARCH | | | |
| | NY LEXIS - CARMANT, MARIE 12/04/2019 ACCOUNT 424YN6CXS | | | |
| 01/23/20 | Altman-DeSole, Jacob | S061 | 40208891 | 7.90 |
| | COMPUTERIZED RESEARCH | | | |
| | NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | | | |
| 01/23/20 | Genender, Paul R. | S061 | 40203878 | 6.00 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 01/23/20 | Podzius, Bryan R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208737 | 4.70 |
| 01/23/20 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208919 | 134.70 |
| 01/23/20 | Morris, Sharron<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40203887 | 3.30 |
| 01/23/20 | Kleissler, Matthew<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208746 | 9.00 |
| 01/23/20 | Peshko, Olga F.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40209035 | 2.50 |
| 01/23/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208886 | 14.80 |
| 01/23/20 | Altman-DeSole, Jacob<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208678 | 2.50 |
| 01/23/20 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208745 | 1.30 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/23/20 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40203882 | 0.50 |
| 01/23/20 | Litz, Dominic<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40209079 | 26.50 |
| 01/23/20 | DiDonato, Philip<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208899 | 4.40 |
| 01/23/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40203881 | 78.70 |
| 01/23/20 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208966 | 65.90 |
| 01/23/20 | Gage, Richard<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40209082 | 19.60 |
| 01/23/20 | Keschner, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 12/1/2019-12/31/2019 | S061 | 40208898 | 0.60 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/27/20 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 12/08/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40209232 | 36.49 |
| 01/27/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 12/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | S061 | 40209208 | 660.62 |
| 01/27/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 12/10/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40209199 | 28.21 |
| 01/27/20 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/15/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40209197 | 23.67 |
| 01/27/20 | Rutherford, Jake Ryan<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - ELAYNE,CAMEAU 12/09/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40209198 | 28.21 |
| 01/27/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 12/18/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40209245 | 28.21 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 01/27/20 | Simmons, Kevin Michael | S061 | 40209239 | 41.42 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 12/12/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | | | |
| 01/27/20 | Crozier, Jennifer Melien Brooks | S061 | 40209201 | 132.95 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 12/04/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | | | |
| 01/27/20 | Crozier, Jennifer Melien Brooks | S061 | 40209242 | 141.04 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CROZIER,JENNIFER 12/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 36 | | | |
| 01/27/20 | Simmons, Kevin Michael | S061 | 40209220 | 257.82 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 12/16/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 89 | | | |
| 01/27/20 | Simmons, Kevin Michael | S061 | 40209240 | 28.21 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 12/03/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 31 | | | |
| 01/27/20 | Simmons, Kevin Michael | S061 | 40209217 | 23.67 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 12/14/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | | | |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/27/20 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 98 | S061 | 40209222 | 403.00 |
| 01/27/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 12/20/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40209190 | 132.95 |
| 01/27/20 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 12/13/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40209250 | 14.79 |
| 01/27/20 | Crozier, Jennifer Melien Brooks<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CROZIER,JENNIFER 12/17/2019 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 86 | S061 | 40209205 | 572.05 |

**SUBTOTAL DISB TYPE S061:**                                                              **$5,561.03**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 01/01/20 | Dallas, Office<br>DUPLICATING<br>14 PRINT(S) MADE IN DALLAS BETWEEN 12/30/2019 TO 12/30/2019 | S117 | 40177912 | 1.40 |
| 01/01/20 | WGM, Firm<br>DUPLICATING<br>234 PRINT(S) MADE IN NEW YORK BETWEEN 12/30/2019 TO 12/30/2019 | S117 | 40177873 | 23.40 |

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

## ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 01/08/20 | Dallas, Office<br>DUPLICATING<br>694 PRINT(S) MADE IN DALLAS BETWEEN 01/02/2020 TO 01/06/2020 | S117 | 40180998 | 69.40 |
| 01/08/20 | WGM, Firm<br>DUPLICATING<br>846 PRINT(S) MADE IN NEW YORK BETWEEN 01/02/2020 TO 01/07/2020 | S117 | 40181155 | 84.60 |
| 01/15/20 | Houston Office, H<br>DUPLICATING<br>1879 PRINT(S) MADE IN HOUSTON BETWEEN 01/10/2020 TO 01/10/2020 | S117 | 40196818 | 187.90 |
| 01/15/20 | WGM, Firm<br>DUPLICATING<br>2756 PRINT(S) MADE IN NEW YORK BETWEEN 01/08/2020 TO 01/14/2020 | S117 | 40197017 | 275.60 |
| 01/15/20 | Dallas, Office<br>DUPLICATING<br>187 PRINT(S) MADE IN DALLAS BETWEEN 01/13/2020 TO 01/14/2020 | S117 | 40196748 | 18.70 |
| 01/22/20 | WGM, Firm<br>DUPLICATING<br>902 PRINT(S) MADE IN NEW YORK BETWEEN 01/15/2020 TO 01/19/2020 | S117 | 40199537 | 90.20 |
| 01/22/20 | Dallas, Office<br>DUPLICATING<br>197 PRINT(S) MADE IN DALLAS BETWEEN 01/16/2020 TO 01/21/2020 | S117 | 40199565 | 19.70 |
| 01/29/20 | Dallas, Office<br>DUPLICATING<br>350 PRINT(S) MADE IN DALLAS BETWEEN 01/23/2020 TO 01/28/2020 | S117 | 40217277 | 35.00 |

**Weil, Gotshal & Manges LLP**

Sears Holdings Corporation - Chapter 11 Restructuring
73217.0004
2020001952

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 01/29/20 | WGM, Firm DUPLICATING 3863 PRINT(S) MADE IN NEW YORK BETWEEN 01/22/2020 TO 01/28/2020 | S117 | 40217117 | 386.30 |
| **SUBTOTAL DISB TYPE S117:** | | | | **$1,192.20** |
| 01/31/20 | Stauble, Christopher A. TELEPHONE COURTCALL APPEARANCE - APP DATE - 12/13/2019 COURT CALL DEBIT LEDGER FOR 12/02/2019 THROUGH 01/01/2020 | S149 | 40231548 | 191.00 |
| **SUBTOTAL DISB TYPE S149:** | | | | **$191.00** |
| 01/29/20 | Altman-DeSole, Jacob 3 RING BINDER 5" 4 BINDING 3 RING (5") IN NEW YORK CITY ON 01/23/2020 14:13PM FROM UNIT 11 | S220 | 40217630 | 60.00 |
| 01/29/20 | Altman-DeSole, Jacob 3 RING BINDER 5" 2 BINDING 3 RING (5") IN NEW YORK CITY ON 01/24/2020 15:54PM FROM UNIT 11 | S220 | 40217778 | 30.00 |
| **SUBTOTAL DISB TYPE S220:** | | | | **$90.00** |
| **TOTAL DISBURSEMENTS** | | | | **$66,615.50** |