Hearing Date and Time: **April 29, 2020 at 10:00 a.m. (Eastern Time)**
Response Deadline: **April 8, 2020 at 4:00 p.m. (Eastern Time)**

---

**THIS MOTION SEEKS TO ALLOW AND LIMIT CERTAIN CLAIMS. PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' MOTION TO ALLOW CLAIMS SHOULD REVIEW THE MOTION TO DETERMINE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE MOTION, AND/OR THE EXHIBIT ATTACHED THERETO, TO DETERMINE WHETHER THIS MOTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, BRODEN N. SANFORD, ESQ., AT (212) 310-8737.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                                                          :
In re                                                     :    **Chapter 11**
                                                          :
**SEARS HOLDINGS CORPORATION**, *et al.*,                 :    **Case No. 18-23538 (RDD)**
                                                          :
**Debtors.**[1]                                           :    **(Jointly Administered)**
                                                          :
------------------------------------------------------------x

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

## NOTICE OF HEARING ON DEBTORS'
## MOTION (I) TO ALLOW ADMINISTRATIVE
## CLAIMS AND (II) GRANTING OTHER RELATED RELIEF

**PLEASE TAKE NOTICE** that, on March 18, 2020, Sears Holdings Corporation and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**") in the above-captioned chapter 11 cases (the "**Chapter 11 Cases**") filed the *Debtors' Motion (I) To Allow Administrative Claims, and (II) Granting Other Related Relief* (the "**Motion**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

**PLEASE TAKE FURTHER NOTICE** that the Motion requests that the Bankruptcy Court allow and limit administrative expense claims (the "**Claim(s)**") for certain claimants (the "**Claimants**") in the amounts listed on **Exhibit A** annexed hereto, on account of all of the Claimant's administrative expense claims in these Chapter 11 Cases. The Claims will be treated as Non Opt-Out Settled Admin Claims pursuant to the terms of the Administrative Claims Consent Program that was previously approved by the Bankruptcy Court, and the Claimant's recovery will be capped at 80% of the allowed amount of such Claim(s).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant AGREES with the amount of the Allowed Claim(s), as listed on **Exhibit A** annexed hereto, then Claimant does NOT need to file a written response (the "**Response**") to the Motion and Claimant does NOT need to appear at the Hearing (as defined herein).

**PLEASE TAKE FURTHER NOTICE** that, if Claimant DISAGREES with the allowed amount of its applicable Claim(s), as listed on **Exhibit A** annexed hereto (including, for the avoidance of doubt if the Claimant believes the Claim should be greater than the amount listed on Exhibit A), then Claimant MUST file with the Bankruptcy Court and serve on the parties listed below a Response to the Motion, so as to be filed and received by no later than **April 8, 2020, at 4:00 p.m. (Prevailing Eastern Time)** (the "**Response Deadline**").

**PLEASE TAKE FURTHER NOTICE** that, if Claimant does not file a Response by the Response Deadline, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed as **Exhibit B** to the Motion (the "**Proposed Order**"), which order may be entered without further notice or opportunity to be heard. The Proposed Order will allow the Claims on the amounts set forth on Exhibit A in full and final satisfaction of all of the Claimant's administrative expense claims, and each Claimant will be barred from seeking allowance of additional administrative expense claims in these Chapter 11 Cases.

**PLEASE TAKE FURTHER NOTICE** that the Court-Ordered Claims Hearing Procedures (the "**Claims Hearing Procedures**"), annexed to this Notice as **Exhibit B**, shall apply and govern any Response filed to the Motion. The Claims Hearing Procedures provide for certain mandatory actions by claimants within certain time periods. Therefore, please review the Claims Hearing Procedures carefully after filing a Response.

**PLEASE TAKE FURTHER NOTICE** that Response(s) to the Motion, if any, must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York, and shall be filed with the Bankruptcy Court (i) by attorneys practicing in the Bankruptcy Court, including attorneys admitted *pro hac vice*, electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov), and (ii) by all other parties-in-interest, on a CD-ROM, in text-searchable portable document format (PDF)

(with a hard copy delivered directly to Chambers), in accordance with the customary practices of the Bankruptcy Court and General Order M-399, to the extent applicable, and shall be served in accordance with the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**"), so as to be filed with the Bankruptcy Court and received by the parties listed below by or before the Response Deadline.

PLEASE TAKE FURTHER NOTICE that Response(s) to the Motion, if any, must contain, at a minimum, the following:  (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Motion to which the Response is directed; (ii) the name of the Claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claims should not be Allowed in the amount set forth in the Motion, including, but not limited to, the specific factual and legal bases upon which Claimant will rely in opposing the Motion; (iv) all documentation or other evidence of the Claim, upon which Claimant will rely in opposing the Motion; (v) the address(es) to which the Debtors must return any reply to Claimant's Response; and (vi) the name, address, and telephone number of the person (which may be Claimant or Claimant's designated legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on Claimant's behalf.

## CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

PLEASE TAKE FURTHER NOTICE that the Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received in accordance with the *Amended Case Management Order* and the procedures set forth herein.  A Response will be deemed timely filed, served, and received only if the original Response is actually received on or before the Response Deadline by (i) the chambers of the Honorable Robert D.  Drain, United States Bankruptcy Court, 300 Quarropas Street, White Plains, New York 10601; (ii) Weil, Gotshal, & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Ray C. Schrock, Esq., Jacqueline Marcus, Esq., Garrett A. Fail, Esq., and Sunny Singh, Esq.), attorneys for the Debtors; and (iii) Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, New York 10036 (Attn: Philip C. Dublin, Esq., Ira Dizengoff, Esq., and Sara Lynne Brauner, Esq.), attorneys for the Official Committee of Unsecured Creditors appointed in these cases.

PLEASE TAKE FURTHER NOTICE that a hearing to consider the Motion will be held before the Honorable Robert D. Drain, United States Bankruptcy Judge, at the United States Bankruptcy Court for the Southern District of New York, 300 Quarropas Street, White Plains, New York 10601, on **April 29, 2020 at 10:00 a.m. (Prevailing Eastern Time)** (the "**Hearing**").  If Claimant files a Response to the Motion, Claimant should plan to appear at the Hearing.  The Debtors, however, reserve the right to continue the Hearing on the Motion with respect to the Claim(s) that are the subject of such Response.  If the Debtors do continue the Hearing with respect to such Claim(s), then the Hearing on the Motion with respect to such Claim(s) will be held at a later date.  If the Debtors do not continue the Hearing with respect to such Claim(s), then a Hearing on the Motion will be conducted on the above date.

PLEASE TAKE FURTHER NOTICE that if Claimant does not timely file and serve a Response to the Motion with respect to the Claims listed on **Exhibit A** hereto, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of

the proposed order annexed as **Exhibit B** to the Motion, which order may be entered without further notice or opportunity to be heard.

     **PLEASE TAKE FURTHER NOTICE** that Claimant may participate in the Hearing telephonically, provided Claimant complies with the Bankruptcy Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committee), which can be found on the Bankruptcy Court's website at <u>www.nysb.uscourts.gov</u>.

     **PLEASE TAKE FURTHER NOTICE** that any responding parties are required to attend the Hearing, and failure to appear may result in relief being granted or denied upon default.

     **PLEASE TAKE FURTHER NOTICE** that, if any Claimant wishes to view the complete Motion, such Claimant can do so for free at <u>https://restructuring.primeclerk.com/sears</u>.

Dated: March 18, 2020
   New York, New York

       */s/ Garrett A. Fail*
       Ray C. Schrock, P.C.
       Jacqueline Marcus
       Garrett A. Fail
       Sunny Singh
       WEIL, GOTSHAL & MANGES LLP
       767 Fifth Avenue
       New York, New York  10153
       Telephone:  (212) 310-8000
       Facsimile:  (212) 310-8007

       *Attorneys for Debtors*
       *and Debtors in Possession*

## Exhibit A

**Claims**

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 1. | 1 STOP ELECTRONICS CENTER INC | 182353801017060 | $8,645.66 |
| 2. | 4 SEASONS PROFESSIONAL LAWN CARE | 182353801042648 | $1,360.00 |
| 3. | 7UP RC BOTTLING CO OF SO CALIF | 182353801042653 | $3,411.93 |
| 4. | A & B LANDSCAPE & CONSTRUCTION | 182353801042656 | $3,747.50 |
| 5. | A D WILLEMS CONSTRUCTION INC | 182353801042658 | $25,092.36 |
| 6. | A TOP MANUFACTORY CO LIMITED | 182353801017405 | $19,008.00 |
| 7. | A1 MULTI SERVICE LLC | 182353801042662 | $7,970.00 |
| 8. | AAA ENERGY SERVICE CO | 182353801042664 | $4,522.50 |
| 9. | AAA LAWN SERVICES LLC | 182353801042669 | $3,600.00 |
| 10. | AB MARKETERS LLC | 182353801013917 | $8,334.41 |
| 11. | ABILITY MAINTENANCE INC | 182353801042704 | $13,900.00 |
| 12. | ABOUT TIME SNOW REMOVAL | 182353801042707 | $6,572.00 |
| 13. | ABRIM ENTERPRISES INC | 182353801017130 | $76,376.00 |
| 14. | ACCOUNTING PRINCIPALS | 182353801047193 | $8,667.65 |
| 15. | ACCUWEATHER ENTERPRISE SOLUTIONS | 182353801042718 | $8,600.00 |
| 16. | ACE ELECTRIC | 182353801042719 | $428.00 |
| 17. | ACF GROUP LLC | 182353801017145 | $7,560.00 |
| 18. | ACHIM IMPORTING CO INC | 182353801017147 | $29,673.66 |
| 19. | ACME COMPLETE PARKING LOT SERVICE | 182353801042721 | $31,225.00 |
| 20. | ACRYLIC SKY INC | 182353801043192 | $2,483.00 |
| 21. | ADVANCED INTEGRATED SERVICES | 182353801043215 | $5,584.35 |
| 22. | AETNA BEHAVIORAL HEALTH LLC | 182353801039888 | $6,562.50 |

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 23. | AFFORDABLE SPRINKLERS INC | 182353801039893 | $37,100.00 |
| 24. | AIRGAS MID SOUTH INC | 182353801042736 | $185.84 |
| 25. | AIRSLATE INC | 182353801047194 | $3,333.33 |
| 26. | AJC II LLC | 182353801042739 | $2,070.00 |
| 27. | AJILON | 182353801047195 | $14,092.33 |
| 28. | AKORN CONSUMER HEALTH | 182353801013930 | $8,064.00 |
| 29. | ALASKAS BEST WATER & COFFEE | 182353801042746 | $215.00 |
| 30. | ALEN USA LLC | 182353801013938 | $4,635.15 |
| 31. | ALFONSO ARROYO | 182353801047196 | $215.66 |
| 32. | ALISON WILSON BOCKMAN | 182353801047197 | $456.84 |
| 33. | ALLIANCE MATERIAL HANDLING CORP | 182353801017237 | $5,247.66 |
| 34. | ALLIED NATIONAL SERVIES | 182353801042587 | $50,342.14 |
| 35. | ALLIED PACKAGING CORP | 182353801042591 | $4,310.00 |
| 36. | ALLSTAR MARKETING GROUP LLC | 182353801017245 | $15,459.52 |
| 37. | ALOHILANI ORCHIDS INC | 182353801043221 | $2,106.00 |
| 38. | ALSANGEST INTERNATIONAL LLC | 182353801017261 | $2,309.54 |
| 39. | ALTEC INC | 182353801043227 | $2,145.11 |
| 40. | ALTERA DESIGN KITCHEN & BATH, | 182353801047198 | $211.84 |
| 41. | AMAV ENTERPRISES LTD | 182353801017276 | $2,517.34 |
| 42. | AMBER R CARFIELD | 182353801047199 | $610.14 |
| 43. | AMELIA WORLD CORPORATION | 182353801017283 | $4,217.51 |
| 44. | AMERICAN AUTOMATIC DOORS INC | 182353801043236 | $3,281.05 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 45. | AMERICAN EXCHANGE TIME LLC | 182353801017289 | $9,873.00 |
| 46. | AMERICAN INTERNATIONAL INDUSTRIES | 182353801017291 | $64,372.68 |
| 47. | AMERIGAS | 182353801021462 | $46.03 |
| 48. | AMERIGAS PROPANE LP | 182353801013961 | $1,883.61 |
| 49. | ANCRA INTERNATIONAL LLC | 182353801039936 | $5,980.00 |
| 50. | ANERI JEWELS LLC DBA SUMIT DIAMOND | 182353801017723 | $8,990.05 |
| 51. | ANN LALLI | 182353801047201 | $101.08 |
| 52. | ANN LOWENGART INTERIORS | 182353801047202 | $884.86 |
| 53. | ANTHONY, TRACY | 182353801047203 | $181.98 |
| 54. | Antoine Testard | 182353801047204 | $966.00 |
| 55. | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 182353801042813 | $2,943.01 |
| 56. | APEX SIGN GROUP | 182353801042815 | $13,124.28 |
| 57. | APPAREL SOURCING (HK) LIMITED | 182353801017342 | $7,482.92 |
| 58. | APPEARANCES INTERNATIONAL LLC | 182353801047205 | $4,366.20 |
| 59. | APPLE ONE EMPLOYMENT SERVICES | 182353801042683 | $32,650.42 |
| 60. | APPNEXUS RESOURCES INC | 182353801042692 | $7,500.00 |
| 61. | ARC INTERNATIONAL NORTH AMERICA | 182353801016684 | $8,633.28 |
| 62. | ARC MID CITIES | 182353801043248 | $500.00 |
| 63. | ARCTIC SERVICE LLC | 182353801043251 | $4,301.80 |
| 64. | ARROW SHIRT COMPANY | 182353801039941 | $15,424.92 |
| 65. | ARROWHEAD MOUNTAIN SPRING WATER CO | 182353801039943 | $481.35 |
| 66. | ARTESIA FINE CABINETRY | 182353801047206 | $1,406.48 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | |
|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 67. | ARTISTIC KITCHEN & BATH DESIGN | 182353801047207 | $679.68 |
| 68. | ASIAN GLOBAL OUTLET INC | 182353801047377 | $4,171.66 |
| 69. | ASPMG INC | 182353801039953 | $5,460.58 |
| 70. | ASROTEX | 182353801017345 | $5,037.13 |
| 71. | ASSET RECOVERY ADVISORS LLC | 182353801039954 | $10,484.92 |
| 72. | ASSOCIATED SERVICES RICHMOND | 182353801047208 | $343.57 |
| 73. | ASSURANT CONNECTED LIVING | 182353801039957 | $6,832.66 |
| 74. | ATEB INC | 182353801039961 | $9,536.54 |
| 75. | ATIS ELEVATOR INSPECTIONS LLC | 182353801039963 | $3,486.96 |
| 76. | ATOS IT SOLUTIONS AND SERVICES INC | 182353801042886 | $3,650.79 |
| 77. | AUSTIN A BROOKS | 182353801047210 | $136.88 |
| 78. | AX PARIS USA LLC | 182353801016836 | $2,463.85 |
| 79. | B & B ROLLING DOOR CO INC | 182353801042896 | $7,286.34 |
| 80. | BACON UNIVERSAL | 182353801047211 | $635.09 |
| 81. | BAJORSKI, DEBORAH | 182353801047212 | $111.72 |
| 82. | BARI TEXTILE MILLS (PVT) LTD | 182353801013886 | $10,226.88 |
| 83. | BARNATO DESIGNS | 182353801047213 | $325.94 |
| 84. | BASS SECURITY SERVICES INC | 182353801042843 | $9,004.16 |
| 85. | BEAUX MERZON INC | 182353801016926 | $7,247.25 |
| 86. | BELMONT MOVING CORP | 182353801043286 | $3,120.00 |
| 87. | BENJAMIN WALK CORP | 182353801016949 | $2,863.50 |
| 88. | BENOIT-FOURNIER, GINGER | 182353801047214 | $241.16 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | |
|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 89. | BENSON FONG | 182353801047215 | $224.26 |
| 90. | BEST NAME BADGES | 182353801043289 | $149.15 |
| 91. | BICYCLE DOCTOR OF BROWARD INC | 182353801039970 | $240.00 |
| 92. | BIEDERMAN, ROBERT ALAN | 182353801047216 | $562.80 |
| 93. | BIKE USA INC | 182353801014067 | $7,293.00 |
| 94. | BIOTAB NUTRACEUTICALS | 182353801014078 | $6,912.00 |
| 95. | BISSELL HOMECARE INTERNATIONAL | 182353801017203 | $0.00 |
| 96. | BITTERROOT LAWN AND LANDSCAPE INC | 182353801039981 | $3,015.00 |
| 97. | BLUE BOX OPCO LLC DBA INFANTINO | 182353801017422 | $19,782.27 |
| 98. | BLUE RIDGE HOME FASHIONS INC | 182353801016393 | $3,124.74 |
| 99. | BMG MODEL | 182353801042973 | $7,496.58 |
| 100. | BMS TENANT SERVICES LLC | 182353801016404 | $2,511.12 |
| 101. | BOB & BOB DOOR CO | 182353801042975 | $225.00 |
| 102. | BRAD MCCARTHY | 182353801047217 | $876.24 |
| 103. | BRENNAN JEWELRY | 182353801043297 | $48.52 |
| 104. | BRENT'S CUSTOM CABINETS | 182353801047218 | $3,347.36 |
| 105. | BREW AVENUE REFRESHMENT SERVICES | 182353801047245 | $80.52 |
| 106. | Brian Weaver | 182353801047246 | $808.69 |
| 107. | BRIEFLY STATED INC | 182353801016436 | $23,732.65 |
| 108. | BROOKS BUILDERS | 182353801047247 | $127.90 |
| 109. | BROWARD CUSTOM KITCHENS | 182353801047248 | $1,079.41 |
| 110. | BRR ARCHITECTURE INC | 182353801039993 | $1,450.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 111. | BTO AMERICA LIMITED | 182353801039996 | $2,724.00 |
| 112. | BUNKERS OF ST CROIX INC | 182353801040005 | $2,444.40 |
| 113. | C & M LANDSCAPE & DESIGN INC | 182353801040014 | $4,121.64 |
| 114. | CABINET GENIES | 182353801047249 | $3,851.72 |
| 115. | CALIDAD AUTO TECH INC | 182353801042374 | $10,106.56 |
| 116. | CALVERT CONTROLS INC | 182353801042384 | $28,012.00 |
| 117. | CAMILLE & COMPANY DESIGNS | 182353801047250 | $1,043.05 |
| 118. | CANON SOLUTIONS AMERICA INC | 182353801042395 | $5,606.42 |
| 119. | CANTEEN REFRESHMENT SERVICES | 182353801042399 | $151.44 |
| 120. | CANYON CABINETRY & DESIGN | 182353801047251 | $286.86 |
| 121. | CARRIER CORPORATION | 182353801040017 | $7,590.75 |
| 122. | CASCI DESIGN WORKS INC. | 182353801047252 | $479.66 |
| 123. | CASTANEA LABS INC | 182353801040029 | $8,487.00 |
| 124. | CASTO TECHNICAL SERVICES | 182353801040032 | $5,669.18 |
| 125. | CECILIA STOLZER - GROTE | 182353801047253 | $919.64 |
| 126. | CENTRA MARKETING & COMMUNICATIONS LLC | 182353801042442 | $3,250.00 |
| 127. | CENTRAL WHLSL PLMBING SPPLY CO INC | 182353801042446 | $505.47 |
| 128. | CENTURYLINK COMMUNICATIONS LLC | 182353801016631 | $37,293.58 |
| 129. | CGS SOUND & VIDEO | 182353801042457 | $45.00 |
| 130. | CHANG JUN(HONG KONG)INDUSTRIAL LTD | 182353801013797 | $25,012.50 |
| 131. | CHARLESTON NEWSPAPERS | 182353801042464 | $3,199.05 |
| 132. | CHENFENGWU | 182353801014168 | $3,876.03 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
| --- | --- | --- | --- |
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 133. | CHERYL WARD DESIGN | 182353801047254 | $239.64 |
| 134. | CHI WING RATTAN FTY | 182353801017554 | $47,091.00 |
| 135. | CHICAGO BULLS | 182353801042480 | $32,675.00 |
| 136. | CHRIS TAGLIAFERRO | 182353801016895 | $2,464.82 |
| 137. | CINTAS - TEMPE | 182353801047255 | $1,268.40 |
| 138. | CINTAS - TUCSON | 182353801047256 | $188.69 |
| 139. | CINTAS FAS | 182353801040047 | $88.71 |
| 140. | CINTAS FIRE PROTECTION | 182353801047257 | $431.45 |
| 141. | CITY OF ALEXANDRIA CODE ENFORCEMENT | 182353801040051 | $89.25 |
| 142. | CITY OF JANESVILLE | 182353801040057 | $100.00 |
| 143. | CITY OF LANCASTER PA | 182353801021876 | $460.00 |
| 144. | CITY OF TORRANCE | 182353801024377 | $117.00 |
| 145. | CLARK ELECTRIC INC | 182353801040064 | $137.87 |
| 146. | CLASSIC SLIPCOVERS INC | 182353801016091 | $30,042.90 |
| 147. | CLEVELAND BROTHERS EQUIPMENT CO INC | 182353801042517 | $5,678.44 |
| 148. | CMI LIGHTING OF SOUTHERN VIRGINIA | 182353801042527 | $5,314.12 |
| 149. | COEFFICIENT MECHANICAL SYSTEMS LLC | 182353801042543 | $1,059.66 |
| 150. | COMBE INCORPORATED | 182353801016074 | $0.00 |
| 151. | COMMAND LINE SYSTEMS | 182353801042555 | $26,683.39 |
| 152. | COMMERCIAL CLEANING SYSTEMS INC | 182353801042559 | $3,265.50 |
| 153. | COMMERCIAL PLUMBING INC | 182353801042561 | $11,072.68 |
| 154. | COMMERCIAL SEWER CLEANING CO INC | 182353801042563 | $130.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 155. | COMMERCIAL SWEEPING SERVICES | 182353801042565 | $1,325.00 |
| 156. | COMMONPATH LLC | 182353801016132 | $33,371.50 |
| 157. | CONOPCO INC | 182353801016145 | $0.00 |
| 158. | CONTROL FIRE PROTECTION INC | 182353801042620 | $4,520.00 |
| 159. | CONTROLS SERVICE & ENGINEERING CO | 182353801042621 | $2,116.73 |
| 160. | CONVENIENCE CONCEPTS INC | 182353801016156 | $34,271.18 |
| 161. | CONYERS DILL & PEARMAN | 182353801039735 | $3,705.99 |
| 162. | COOPER TOOLS | 182353801014214 | $32,171.74 |
| 163. | COOPER, JUDI | 182353801047259 | $195.98 |
| 164. | CORLIVING DISTRIBUTION LLC | 182353801014222 | $7,656.50 |
| 165. | CORONADO LAWN SERVICE OF FLORIDA | 182353801042630 | $3,000.00 |
| 166. | COTT BEVERAGES USA INC | 182353801042633 | $42,963.52 |
| 167. | COUNTRYSIDE PROPERTY MAINTENANCE LL | 182353801042635 | $7,845.00 |
| 168. | CR BRANDS INC | 182353801042641 | $10,965.82 |
| 169. | CR WOODWORKS, INC | 182353801047260 | $899.55 |
| 170. | CRE8TIVE WEAR LLC | 182353801042751 | $13,467.55 |
| 171. | CROSSLINKS ENBTERPRISES INC | 182353801016216 | $2,003.47 |
| 172. | CROWLEY LINER SERVICES | 182353801016221 | $9,408.50 |
| 173. | CS GROUP INC | 182353801042771 | $2,527.33 |
| 174. | CSC CORPORATE DOMAINS INC | 182353801016226 | $5,910.00 |
| 175. | CSC COVANSYS CORP | 182353801040101 | $31,495.00 |
| 176. | CULBERTSON DURST INTERIORS INC | 182353801047261 | $770.89 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 177. | CURVATURE INC | 182353801040109 | $15,903.00 |
| 178. | CUSTOM CABINETS  OF NY | 182353801047262 | $986.00 |
| 179. | CUSTOM LAWN CARE & LANDSCAPING | 182353801040112 | $8,287.18 |
| 180. | CYNERGY TRADING CORPORATION | 182353801040115 | $6,402.40 |
| 181. | CZAR INTERIORS | 182353801047263 | $113.60 |
| 182. | D & B INTERIORS | 182353801047264 | $1,098.94 |
| 183. | D.E.M.I. DESIGN | 182353801047265 | $141.20 |
| 184. | DAKS INDIA INDUSTRIES PVT LTD | 182353801018017 | $38,180.70 |
| 185. | Dan Hadley | 182353801047266 | $322.74 |
| 186. | DAN POST BOOT COMPANY | 182353801014260 | $5,245.50 |
| 187. | DANNY & NICOLE | 182353801016297 | $0.00 |
| 188. | DAVE FOY CABINETRY, INC | 182353801047267 | $100.84 |
| 189. | David Kiljanowicz | 182353801047268 | $1,279.88 |
| 190. | DAVID MICHELSON | 182353801047269 | $1,758.44 |
| 191. | DCT SPECIAL PROJECTS INC | 182353801016333 | $37,914.90 |
| 192. | DEBBI PETERSON ARCHITECT | 182353801047270 | $824.57 |
| 193. | DESIGN STUDIO | 182353801047298 | $882.03 |
| 194. | DESIGNER DREAM KITCHEN STUDIO | 182353801047299 | $131.12 |
| 195. | DEWAN & SONS | 182353801018021 | $73,650.04 |
| 196. | DICK KREIMBORG LLC | 182353801043046 | $13,097.66 |
| 197. | DISCOUNT WHOLESALERS INC | 182353801016803 | $18,071.04 |
| 198. | DISTINGUISHED KITCHENS & BATHS | 182353801047300 | $2,497.70 |

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 199. | DIVERSIFIED MAINTENANCE | 182353801015772 | $6,153.00 |
| 200. | DIVISION 1 GROUND MAINTENANCE | 182353801043056 | $12,250.00 |
| 201. | DIVISIONS INC MAINTENANCE GROUP | 182353801043058 | $26,101.45 |
| 202. | DOMINION MECHANICAL CONTRACTORS INC | 182353801042100 | $25,268.56 |
| 203. | DON TO DUSK & SON LLC | 182353801042102 | $3,277.50 |
| 204. | DONNELLEY FINANCIAL SOLUTIONS | 182353801014295 | $11,152.00 |
| 205. | DOOR & GATE USA | 182353801042104 | $596.03 |
| 206. | DOOR AUTOMATION INC | 182353801042105 | $8,403.75 |
| 207. | DOORS INC | 182353801042108 | $1,815.00 |
| 208. | DORMAN PRODUCTS INC | 182353801014310 | $18,366.05 |
| 209. | DOVER GREASE TRAP INC | 182353801042116 | $4,554.00 |
| 210. | DURAFLAME INC | 182353801015814 | $12,331.44 |
| 211. | DURHAM  CARRIE | 182353801047301 | $955.44 |
| 212. | DWAYNE BERGMANN LLC | 182353801047302 | $1,410.37 |
| 213. | DYKEMA GOSSETT | 182353801015819 | $378.26 |
| 214. | E & E CO LTD | 182353801015827 | $6,071.02 |
| 215. | E DIAMOND INC | 182353801015829 | $2,403.70 |
| 216. | E ZEE ELECTRONICS | 182353801015842 | $3,013.05 |
| 217. | EA OUTDOOR SERVICES | 182353801040172 | $5,624.00 |
| 218. | EAS ENTERPRISES | 182353801042126 | $36,100.00 |
| 219. | EASTON TELECOM SERVICES LLC | 182353801042138 | $39.36 |
| 220. | EASY EMAIL SOLUTIONS INC | 182353801039819 | $2,330.85 |

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 221. | ECS TUNING LLC | 182353801015879 | $13,148.77 |
| 222. | EFI GLOBAL | 182353801042159 | $4,797.25 |
| 223. | EL VOCERO DE PUERTO RICO | 182353801015905 | $13,904.98 |
| 224. | ELITE INSTALLATIONS | 182353801047303 | $140.00 |
| 225. | EMPAVA APPLIANCES INC | 182353801014344 | $7,850.00 |
| 226. | EMSCO GROUP | 182353801014348 | $3,332.32 |
| 227. | EPOCH HOMETEX INC | 182353801015988 | $12,238.00 |
| 228. | EPPERSON ELECTRIC | 182353801040194 | $2,882.00 |
| 229. | ERC MARKET RESEARCH | 182353801040195 | $12,833.83 |
| 230. | ERIK BIANCO | 182353801015994 | $4,125.10 |
| 231. | ERIN PAIGE PITTS INTERIORS | 182353801047304 | $797.25 |
| 232. | ERX NETWORK LLC | 182353801040198 | $27,571.36 |
| 233. | ESI MAINTENANCE INC | 182353801042209 | $12,995.00 |
| 234. | ETHOCA LIMITED | 182353801039820 | $14,700.00 |
| 235. | EURO CUISINE INC DC & JIT | 182353801016020 | $6,254.50 |
| 236. | EXMART INTERNATIONAL PVT LTD | 182353801018022 | $30,087.40 |
| 237. | EXPERIAN | 182353801047305 | $9,300.00 |
| 238. | EXPO COMMUNICATIONS INC | 182353801042228 | $15,187.50 |
| 239. | EXTREME REACH INC | 182353801042235 | $12,985.38 |
| 240. | F & F CONSTRUCTION INC | 182353801042243 | $52,322.00 |
| 241. | F C L GRAPHICS INC | 182353801042244 | $3,861.46 |
| 242. | FACTORIAL DIGITAL INC | 182353801042247 | $7,000.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
| --- | --- | --- | --- |
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 243. | FASHION ACCENTS LLC | 182353801015457 | $18,439.00 |
| 244. | FEDERAL BUILDING SERVICES INC | 182353801040213 | $1,396.68 |
| 245. | FERNANDOS BAKERY INC | 182353801015482 | $2,462.40 |
| 246. | FGO DELIVERIES LLC | 182353801040217 | $9,450.00 |
| 247. | FILA USA INC | 182353801014410 | $24,903.45 |
| 248. | FINGERPRINT COMMUNICATION LLC | 182353801042285 | $10,661.21 |
| 249. | FIREPOWER INC | 182353801042291 | $1,701.63 |
| 250. | FIRST DATA RESOURCES LLC | 182353801042294 | $2,108.59 |
| 251. | FIRST TEXAS PRODUCTS LLC | 182353801042296 | $2,396.82 |
| 252. | FOOTWEAR SPECIALTIES INTERNATIONAL | 182353801015503 | $21,382.97 |
| 253. | FOR LIFE PRODUCTS LLC | 182353801015507 | $3,201.00 |
| 254. | FOX DESIGNS | 182353801047306 | $887.76 |
| 255. | FPC CORPORATION | 182353801015529 | $9,875.36 |
| 256. | FRESNO FIRE DEPARTMENT | 182353801042322 | $165.00 |
| 257. | FROLAX INC | 182353801015572 | $2,239.01 |
| 258. | FW PROPERTY MAINTENANCE | 182353801042327 | $31,107.80 |
| 259. | GA COMMUNICATIONS INC | 182353801015611 | $500.00 |
| 260. | GABRIELA BLASINI INC. | 182353801047307 | $188.06 |
| 261. | GAMBLE + DESIGN INC | 182353801047309 | $839.21 |
| 262. | GAMEDAY BOOT CO LLC | 182353801015622 | $2,107.50 |
| 263. | GARDA CL WEST INC | 182353801040233 | $6,857.29 |
| 264. | GARY STANNIS | 182353801047310 | $5,879.26 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 265. | GBT US LLC | 182353801040237 | $27,618.49 |
| 266. | GENERAL MARKETING SOLUTIONS LL | 182353801014461 | $34,713.00 |
| 267. | GENESYS TELECOMMUNICATION LABS INC | 182353801040246 | $6,794.57 |
| 268. | GETTY IMAGES INC | 182353801042416 | $10,200.00 |
| 269. | GLE ASSOCIATES INC | 182353801042431 | $5,579.50 |
| 270. | GOLD LLC | 182353801015740 | $6,958.01 |
| 271. | GOLDEN GATE FIRE EQUIPMENT | 182353801047311 | $288.00 |
| 272. | GORDON COMPANIES INC | 182353801014492 | $8,603.75 |
| 273. | GOTAPPAREL | 182353801015951 | $4,826.05 |
| 274. | GR ELECTRICAL SERVICES INC | 182353801042497 | $19,083.38 |
| 275. | GRAPHIC TEAM INC | 182353801042507 | $3,525.00 |
| 276. | GREENDALE HOME FASHIONS LLC | 182353801040253 | $1,659.40 |
| 277. | GREGORY CANTONE | 182353801016172 | $8,714.57 |
| 278. | GROUNDS KEEPERS LLC | 182353801040261 | $4,400.00 |
| 279. | GUAM PUBLICATION PACIFIC DAILY NEWS | 182353801040268 | $10,310.00 |
| 280. | GUARD MANAGEMENT SERVICE CORP | 182353801015149 | $2,511.09 |
| 281. | GUARDIAN DRUG COMPANY INC | 182353801040270 | $9,880.98 |
| 282. | GUY ROOFING INC | 182353801040271 | $3,043.00 |
| 283. | GYMAX LLC | 182353801015165 | $12,322.08 |
| 284. | H&L JUNO INC | 182353801014501 | $3,923.00 |
| 285. | HALE TRAILER BRAKE & WHEEL INC | 182353801042786 | $4,109.42 |
| 286. | HALO BRANDED SOLUTIONS, INC | 182353801047312 | $4,547.52 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 287. | HANDYMAN AL | 182353801042792 | $5,942.70 |
| 288. | HAPPIEST MINDS TECHNOLOGIES PVT LTD | 182353801043114 | $4,830.00 |
| 289. | HARRIES CONSTRUCTION INC. | 182353801047313 | $620.96 |
| 290. | HARVEST CONSUMER PRODUCTS LLC | 182353801015176 | $67,352.96 |
| 291. | HAUS OF DESIGN | 182353801047314 | $575.38 |
| 292. | HEARTLAND FOOD PRODUCTS GROUP | 182353801015201 | $2,641.28 |
| 293. | HELLO DIRECT | 182353801043008 | $118.52 |
| 294. | HENKEL CONSUMER ADHESIVES | 182353801015222 | $11,271.24 |
| 295. | Herron, Brad | 182353801047315 | $107.56 |
| 296. | HEWLETT PACKARD COMPANY | 182353801040287 | $10,895.15 |
| 297. | HI TECH AIR CONDITIONING SRVC | 182353801040291 | $3,899.94 |
| 298. | HI TECH PHARMACEUTICALS INC | 182353801014535 | $10,536.00 |
| 299. | HIDEF LIFESTYLE | 182353801040293 | $6,938.68 |
| 300. | HILCO WHOLESALE SOLUTIONS LLC | 182353801014545 | $5,638.69 |
| 301. | HIRERIGHT LLC | 182353801015252 | $44,831.70 |
| 302. | HOBART RETAIL SALES | 182353801041816 | $3,514.37 |
| 303. | HOLLANDER SLEEP PRODUCTS LLC | 182353801015270 | $20,758.40 |
| 304. | HOLMES CUSTOM MOLDING | 182353801015274 | $2,823.50 |
| 305. | HOMEGOODS MANIA LLC | 182353801015297 | $2,512.39 |
| 306. | HOPE CO INC | 182353801015310 | $2,907.00 |
| 307. | HOPWOOD ENTERPRISES INC | 182353801041824 | $2,800.00 |
| 308. | HOWARD B GALLAS | 182353801047316 | $252.94 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | |
|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 309. | HUSKEY VAC OF KODAK | 182353801014553 | $2,640.00 |
| 310. | HY KO PRODUCTS COMPANY | 182353801014558 | $2,040.61 |
| 311. | HYBRIDCORE HOMES LP | 182353801047317 | $132.52 |
| 312. | HYPHEN SOLUTIONS LTD | 182353801041842 | $2,130.00 |
| 313. | ICEE USA | 182353801041849 | $17,275.49 |
| 314. | I-CHING UENG | 182353801047318 | $168.74 |
| 315. | IDEA NUOVA INC | 182353801015364 | $12,923.70 |
| 316. | ILLIANA SWEEPING COMPANY | 182353801041865 | $27,330.00 |
| 317. | ILLINOIS WHOLE CASH REGISTER | 182353801040304 | $24,521.00 |
| 318. | IMPERIAL DELTAH INC | 182353801040306 | $2,830.00 |
| 319. | IMPERIAL SWEEPERS LLC | 182353801047319 | $1,440.00 |
| 320. | INDUSTRIAL COLOR | 182353801040318 | $4,195.00 |
| 321. | INSIDESALES COM INC | 182353801041914 | $10,106.75 |
| 322. | INSIGHT | 182353801041918 | $6,698.07 |
| 323. | INSIPIRATIONS INTERIOR DESIGNS | 182353801047320 | $385.30 |
| 324. | INTEK AMERICA INC | 182353801041926 | $3,416.40 |
| 325. | INTERSTATE TRAILER SALES INC | 182353801040332 | $14,771.38 |
| 326. | IOVATE HEALTH SCIENCES USA INC | 182353801015642 | $0.00 |
| 327. | IRON MOUNTAIN RECORDS MANAGEMENT | 182353801040337 | $30,086.01 |
| 328. | ISC GROUP | 182353801040342 | $2,668.00 |
| 329. | ISLAND BEVERAGE DISTRIBUTORS | 182353801040344 | $7,146.85 |
| 330. | ITEK SERVICES INC | 182353801047321 | $873.75 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 331. | J & L SWEEPING SERVICE INC | 182353801041975 | $2,334.00 |
| 332. | J ASCENCION SANTAN GUZMAN | 182353801015863 | $2,035.00 |
| 333. | J B WELD COMPANY LLC | 182353801015864 | $0.00 |
| 334. | JACLYN SMITH INTL INC ACCRUAL ONLY | 182353801041986 | $14,327.54 |
| 335. | JANE REGAN | 182353801047349 | $335.94 |
| 336. | JANET BILOTTI INTERIORS INC. | 182353801047350 | $1,315.11 |
| 337. | JANET STEWART DESIGN  LLC | 182353801047351 | $217.50 |
| 338. | JEAN FRANCOIS ALBERT | 182353801047352 | $440.80 |
| 339. | JEFF ADLER | 182353801047353 | $1,597.46 |
| 340. | JEFF GUSTAFSON | 182353801047354 | $586.60 |
| 341. | JENNIFER BLAKE | 182353801047355 | $319.92 |
| 342. | JENNIFER MESSINA | 182353801047356 | $800.68 |
| 343. | JENNY ILDEFONSO | 182353801047357 | $917.96 |
| 344. | JEREMY STRONG | 182353801047358 | $952.49 |
| 345. | JIFFY LUBE #2942 | 182353801047359 | $466.58 |
| 346. | JMD LANDSCAPING LLC | 182353801042016 | $500.00 |
| 347. | JOHN HAUGHEY & SONS INC | 182353801040355 | $2,746.60 |
| 348. | JOMASHOP | 182353801019118 | $2,795.66 |
| 349. | JONATHAN SALMON | 182353801047360 | $144.40 |
| 350. | JONES SIGN CO INC | 182353801040369 | $5,066.65 |
| 351. | JOSEPH ENTERPRISES INC | 182353801014953 | $6,458.18 |
| 352. | JOSEPH SACCO | 182353801047361 | $1,591.49 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 353. | JOSIE PARKE | 182353801047362 | $269.96 |
| 354. | JULIE ROOTES | 182353801047363 | $844.00 |
| 355. | JULIE WILLIAMS | 182353801047364 | $1,067.51 |
| 356. | K SWISS INC | 182353801014983 | $2,096.37 |
| 357. | KAMP RITE TENT COT INC | 182353801014994 | $5,815.20 |
| 358. | KAREN AND JEMMOTT CONSULTING LLC | 182353801042060 | $10,000.00 |
| 359. | KATHY KOVELL | 182353801047365 | $839.73 |
| 360. | KEITH LEVINE | 182353801047366 | $798.40 |
| 361. | KEMO DESIGN INTERNATIONAL LLC | 182353801047367 | $122.26 |
| 362. | KEN BURGHARDT | 182353801047368 | $4,717.14 |
| 363. | KENSEYS BAYOU SWEEPING LLC | 182353801042078 | $837.00 |
| 364. | KHANH CONG PHAM | 182353801042085 | $166.00 |
| 365. | KILLER BEE INC | 182353801015070 | $9,031.20 |
| 366. | KITCHEN ART OF SOUTH FLORIDA | 182353801047369 | $884.44 |
| 367. | KITCHENS BY AMBIANCE / DAN W. | 182353801047370 | $279.20 |
| 368. | KLOPPENBURG ENTERPRISES INC | 182353801040389 | $2,500.00 |
| 369. | KNOCKKNOCK | 182353801047371 | $1,106.33 |
| 370. | KOMATSU ENTERPRISES INC | 182353801040391 | $29,440.39 |
| 371. | KRAMER LABORATORIES INC | 182353801040400 | $4,487.40 |
| 372. | KRISTEN RAYBON | 182353801047372 | $757.08 |
| 373. | LABEL INDUSTRIES INC | 182353801015345 | $2,457.11 |
| 374. | LANGE PLUMBING LLC | 182353801042270 | $3,740.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 375. | LAREDO LAWN INC | 182353801042276 | $2,323.06 |
| 376. | LARK ENTERPRISES, LLC | 182353801047373 | $1,172.29 |
| 377. | LAURA EAGAN | 182353801047374 | $3,010.12 |
| 378. | LAURA WADE LARRABEE | 182353801047219 | $2,130.95 |
| 379. | LAWNSTYLES MAINTENANCE INC | 182353801042334 | $29,379.25 |
| 380. | LAWRENCE CONSTRUCTION, INC. | 182353801047220 | $334.92 |
| 381. | LEAD DOG ENTERPRISES | 182353801042341 | $6,430.00 |
| 382. | LEES MAINTENANCE SERVICE | 182353801042347 | $3,102.80 |
| 383. | LEISURE PRODUCTS INC | 182353801014721 | $12,183.00 |
| 384. | LEITNER WILLIAMS DOOLEY NAPOLITAN | 182353801042350 | $359.59 |
| 385. | LEMBERG ELECTRIC COMPANY | 182353801042356 | $3,043.36 |
| 386. | LENNOX NATIONAL ACCOUNT SERVICES | 182353801042357 | $17,656.35 |
| 387. | LEON WILLIAM OXLEY | 182353801047221 | $850.20 |
| 388. | LEXISNEXIS RISK DATA MANAGEMENT | 182353801040426 | $33,167.46 |
| 389. | LIAOZHENLAN | 182353801015036 | $12,313.26 |
| 390. | LIFE FITNESS BILLIARDS | 182353801041562 | $5,278.00 |
| 391. | LIGHTING PARTNERS JAX INC | 182353801014770 | $8,925.77 |
| 392. | LIVECLICKER INC | 182353801041584 | $5,994.44 |
| 393. | LIYUN DING | 182353801014784 | $7,174.72 |
| 394. | LLEDO  JORGE SR. | 182353801047222 | $105.98 |
| 395. | LOGIC BUILD INC | 182353801047223 | $1,320.05 |
| 396. | LONARDO'S WOODWORKING BY DESIG | 182353801047224 | $189.72 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 397. | LOS ANGELES AIR CONDITIONING INC | 182353801041596 | $17,750.00 |
| 398. | LOUISIANA LANDSCAPE SPECIALTY INC | 182353801041599 | $2,200.00 |
| 399. | LOUS KWIK KUP KOFFEE SERVICE I | 182353801041600 | $28.00 |
| 400. | LOW PRICE MAINTENANCE | 182353801041601 | $2,500.78 |
| 401. | LUCERNEX INC | 182353801040433 | $38,248.75 |
| 402. | LUXE GROUP INC THE | 182353801014808 | $4,447.85 |
| 403. | LYNDSEY DAVIS NICKLAS | 182353801047225 | $1,319.62 |
| 404. | LYNN FILANDA | 182353801040445 | $2,600.00 |
| 405. | M2 DESIGN LLC | 182353801040450 | $8,000.00 |
| 406. | MAG INSTRUMENT INC | 182353801019034 | $32,595.00 |
| 407. | MAIN STREAM ELECTRIC | 182353801041632 | $1,254.00 |
| 408. | MAJOR POOL SUPPLIES INC | 182353801019050 | $2,186.95 |
| 409. | MALABY & BRADLEY LLC | 182353801019052 | $4,992.03 |
| 410. | MANN HUMMEL PUROLATOR FILTERS | 182353801019059 | $22,352.34 |
| 411. | MANPOWER | 182353801022582 | $2,092.94 |
| 412. | MARATHON RESOURCE MANAGEMENT GROUP | 182353801041643 | $14,152.00 |
| 413. | MARC ANTHONY COSMETICS LTD | 182353801017366 | $13,708.98 |
| 414. | MARIA ROUTCHRA-FRITZ | 182353801047226 | $143.90 |
| 415. | MARIN KITCHEN COMPANY | 182353801047227 | $3,584.14 |
| 416. | MARISSA BRANDON | 182353801047228 | $1,253.30 |
| 417. | MARIVI INC | 182353801041645 | $3,000.07 |
| 418. | MARK LUPO | 182353801047229 | $4,194.22 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 419. | MARTEEN MOORE INTERIOR PLANNIN | 182353801047230 | $765.72 |
| 420. | MARY ANN DOWNEY INTERIOR DES | 182353801047231 | $1,507.99 |
| 421. | MARY B. O'FALLON | 182353801047232 | $1,081.24 |
| 422. | Matt Caldwell / CALDWELL BUILD | 182353801047233 | $1,019.08 |
| 423. | MAXX GROUP LLC | 182353801019153 | $5,720.76 |
| 424. | MCCLOREY ELECTRIC INC | 182353801040460 | $9,245.00 |
| 425. | MCK WOODWORKS  LLC | 182353801047234 | $4,188.86 |
| 426. | MCKEON PRODUCTS INC | 182353801019170 | $3,643.20 |
| 427. | MCKINNEY TRAILER RENTALS | 182353801040469 | $9,670.21 |
| 428. | MCS PROPERTY MANAGEMENT INC | 182353801040478 | $2,325.00 |
| 429. | MCS SERVICES INC | 182353801040479 | $2,060.29 |
| 430. | MEENAN PA | 182353801041713 | $15,374.16 |
| 431. | MEKI MILLER | 182353801047235 | $835.82 |
| 432. | MENA, CYNTHIA | 182353801047236 | $462.50 |
| 433. | METRO PUERTO RICO LLC | 182353801041737 | $10,005.00 |
| 434. | MICHELE CRAWFORD | 182353801047237 | $245.58 |
| 435. | MICHELE CRAWFORD DESIGNER | 182353801047238 | $905.90 |
| 436. | MICHELE DUGAN DESIGN  LLC | 182353801047239 | $1,362.85 |
| 437. | MIDWEST SNOWTECH | 182353801041755 | $30,838.50 |
| 438. | MIKE CASEY | 182353801041761 | $3,100.00 |
| 439. | MILL CREEK ENTERTAINMENT LLC | 182353801019303 | $3,992.90 |
| 440. | MILLER LANDSCAPE INC | 182353801040493 | $2,600.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 441. | MINER FLORIDA | 182353801040498 | $3,325.00 |
| 442. | MINER SOUTHWEST LLC | 182353801040501 | $1,592.95 |
| 443. | MIRELES LANDSCAPING | 182353801040506 | $2,200.00 |
| 444. | MOBILESSENTIALS LLC | 182353801019334 | $6,637.40 |
| 445. | MODERN PIPING INC | 182353801041776 | $3,685.45 |
| 446. | MOGI BRANDING LLC | 182353801019336 | $11,871.33 |
| 447. | MORGAN KAPNECK | 182353801047240 | $549.17 |
| 448. | MORGAN LEWIS & BOCKIUS | 182353801019364 | $4,224.75 |
| 449. | MOVEABLE CONTAINER STORAGE INC | 182353801041793 | $157.48 |
| 450. | MSCRIPTS LLC | 182353801041796 | $14,350.70 |
| 451. | MUBARAK REYNOLDSON | 182353801047241 | $1,062.71 |
| 452. | MULIERI DESIGN CO | 182353801047242 | $275.84 |
| 453. | MUNIE OUTDOOR SERVICES INC | 182353801041803 | $15,399.00 |
| 454. | MVS ENTERPRISE USA | 182353801041806 | $234.00 |
| 455. | MVS ENTERPRISES CORP PARTS | 182353801041805 | $2,756.00 |
| 456. | MYERS CONSULTING LLC | 182353801047243 | $442.50 |
| 457. | MYERS MEDIA GROUP LLC | 182353801041808 | $15,200.00 |
| 458. | NAPLES KITCHEN & BATH | 182353801047244 | $1,102.35 |
| 459. | NATHALIE GUILLERAULT | 182353801047271 | $415.90 |
| 460. | NATICO ORIGINALS INC | 182353801019431 | $3,171.25 |
| 461. | NATIONAL RECYCLING CORP | 182353801040520 | $1,085.06 |
| 462. | NATIONS ROOF LLC | 182353801040524 | $3,817.34 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 463. | NEARLY NATURAL INC | 182353801019455 | $7,772.45 |
| 464. | NEW IMAGE BUILDING SERVICES INC | 182353801041954 | $2,130.01 |
| 465. | NEW PIG CORPORATION | 182353801041956 | $791.03 |
| 466. | NEWACME LLC | 182353801019492 | $4,908.44 |
| 467. | NHEARIERS BUSTAMANTE | 182353801047272 | $964.71 |
| 468. | NICOLE WHITEHORN | 182353801047273 | $811.80 |
| 469. | NIMS OUTDOOR SERVICES | 182353801041965 | $32,100.00 |
| 470. | NINGBO JADE SHOES CO LTD | 182353801017452 | $36,401.25 |
| 471. | NORCAL KENWORTH | 182353801047275 | $35.80 |
| 472. | NORMAN E MCLASH | 182353801047276 | $798.89 |
| 473. | NORTHLAND MECHANICAL CONTRACTORS INC | 182353801042023 | $18,037.29 |
| 474. | NOURISON INDUSTRIES INC | 182353801019535 | $312.00 |
| 475. | NYBP INC | 182353801042038 | $5,106.36 |
| 476. | OAKLEAF WASTE MANAGEMENT LLC | 182353801019567 | $61,569.22 |
| 477. | OBRC | 182353801042042 | $1,063.18 |
| 478. | OHIO DEPARTMENT OF COMMERCE | 182353801040537 | $65.75 |
| 479. | ONE CALL MAINTENANCE LLC | 182353801040550 | $7,417.06 |
| 480. | ONEILL & BORGES | 182353801047277 | $220.08 |
| 481. | OPEN WORKS | 182353801040555 | $52,813.24 |
| 482. | OPSTECHNOLOGY INC | 182353801040559 | $15,032.19 |
| 483. | ORGILL BROTHERS & CO | 182353801019652 | $16,658.05 |
| 484. | ORLY INTERNATIONAL INC | 182353801019664 | $18,513.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 485. | OSE LLC DBA OLD DUTCH INTERNATIONAL | 182353801019670 | $2,563.95 |
| 486. | OUR ALCHEMY LLC | 182353801042611 | $13,618.97 |
| 487. | OUTDOOR FX INC | 182353801042615 | $4,819.76 |
| 488. | PACIFIC COAST PROPANE LLC | 182353801041325 | $82.95 |
| 489. | PARKE-DAVIS ASSOCIATES, INC. | 182353801047278 | $470.39 |
| 490. | PARLOR 430 | 182353801047279 | $315.84 |
| 491. | PASSPORT LUXURY GUIDES, LLC | 182353801047280 | $2,550.00 |
| 492. | PEACHTREE PRESS INC | 182353801019747 | $6,791.27 |
| 493. | PENSKE TRUCK LEASING CO., L.P. | 182353801047281 | $5,206.50 |
| 494. | PETERSEN, CONSTANCE | 182353801047282 | $1,111.34 |
| 495. | PETERSON TECHNOLOGY PARTNERS | 182353801041348 | $42,686.80 |
| 496. | PHOENIX HEALTH & FITNESS INC | 182353801019805 | $5,018.00 |
| 497. | PIEDMONT SIGN SERVICE | 182353801041361 | $5,400.00 |
| 498. | PINEFIELDS LIMITED | 182353801017459 | $27,417.60 |
| 499. | PITTSBURGH COMMERCIAL CLEANING LLC | 182353801041365 | $3,830.60 |
| 500. | PLANTATION PRODUCTS LLC  SBT | 182353801041366 | $3,110.62 |
| 501. | POGGEN POHL US., INC. | 182353801047283 | $164.14 |
| 502. | PRIME ELECTRIC INC | 182353801040593 | $3,211.88 |
| 503. | PRIMOW LANDSCAPE | 182353801040596 | $500.00 |
| 504. | PRISCILLA CROTHER | 182353801047284 | $4,962.66 |
| 505. | PRO TECH MECHANICAL SERVICES | 182353801040600 | $2,010.20 |
| 506. | PRODIGY LAND MANAGEMENT LLC | 182353801040603 | $1,750.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 507. | PROFESSIONAL PROPERTY MAINTENANCE | 182353801040606 | $3,605.84 |
| 508. | PROGRAM ONE PROFESSIONAL BLDG SVC | 182353801041399 | $1,770.00 |
| 509. | PROTECT A BED LLC | 182353801047285 | $9,776.00 |
| 510. | PROTRANSLATING | 182353801041411 | $238.20 |
| 511. | PRUDENT INTERNATIONAL LTD | 182353801013785 | $24,945.60 |
| 512. | PRUDENTIAL OVERALL SUPPLY | 182353801041419 | $159.89 |
| 513. | PUNATI CHEMICAL CORP | 182353801019959 | $122.20 |
| 514. | PURACAP PHARMACEUTICAL LLC | 182353801019961 | $6,517.44 |
| 515. | PURE WATER SYSTEMS INC | 182353801047286 | $127.50 |
| 516. | QGMT LLC | 182353801041442 | $3,000.00 |
| 517. | QUALITY CUT LAWN CARE LLC | 182353801040616 | $7,725.00 |
| 518. | QUANZHOU BAOFENG SHOES CO LTD | 182353801017461 | $7,200.00 |
| 519. | R S ELECTRIC | 182353801040635 | $9,727.00 |
| 520. | RAFAEL GUIJOSA | 182353801041478 | $96.86 |
| 521. | RANGER AMERICAN OF V I INC | 182353801020034 | $2,350.00 |
| 522. | RAWLINGS SPORTING GOODS CO INC | 182353801020043 | $3,337.96 |
| 523. | RDIALOGUE LLC | 182353801041496 | $40,755.00 |
| 524. | REBECCA ZAJAC LLC | 182353801047287 | $777.41 |
| 525. | REED SMITH LLP | 182353801018571 | $5,021.95 |
| 526. | REEDY MAINTENANCE AND REPAIRS | 182353801041506 | $640.00 |
| 527. | REFRIGERANT RECYCLING INC | 182353801041509 | $7,263.26 |
| 528. | REFRIGERATION SERVICES INC | 182353801018575 | $17,376.02 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | |
|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 529. | RENPURE LLC | 182353801018596 | $12,129.60 |
| 530. | REPUBLIC SERVICES OF SOUTHERN | 182353801047288 | $432.50 |
| 531. | RESCUE WOODWORKS | 182353801041527 | $25,155.35 |
| 532. | RET ENVIRONMENTAL TECHNOLOGIES INC | 182353801040647 | $2,563.60 |
| 533. | Richard DiCola | 182353801047289 | $1,124.48 |
| 534. | RICOH USA INC | 182353801040666 | $37,658.05 |
| 535. | RIKON POWER TOOLS INC | 182353801018661 | $11,025.00 |
| 536. | RIVERTOWN LAWN SERVICE | 182353801041617 | $640.00 |
| 537. | RIZNO INC | 182353801018676 | $2,121.67 |
| 538. | RM ACQUISITION LLC | 182353801041622 | $10,600.00 |
| 539. | ROBERTS OXYGEN CO | 182353801041626 | $220.70 |
| 540. | ROCK AGENCY | 182353801041685 | $12,312.76 |
| 541. | RON WEBB PAVING INC | 182353801041691 | $7,492.75 |
| 542. | RONALD AUSTIN JR-DONE RIGHT PR | 182353801047290 | $1,535.00 |
| 543. | ROOFCONNECT | 182353801047291 | $802.44 |
| 544. | Roomscapes | 182353801047292 | $3,787.92 |
| 545. | ROSALINA DEMELLO | 182353801047293 | $219.44 |
| 546. | ROYAL CONSUMER PRODUCTS LLC | 182353801020119 | $5,023.73 |
| 547. | RUBICON GLOBAL, LLC | 182353801047294 | $5,477.15 |
| 548. | RXSENSE LLC | 182353801040678 | $13,229.14 |
| 549. | S & J DIAMOND CORP | 182353801020156 | $5,327.50 |
| 550. | S & J WHOLESALE LLC | 182353801040682 | $5,243.50 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 551. | S & S ENTERPRISES | 182353801040683 | $5,400.00 |
| 552. | S R SANDERS LLC | 182353801040685 | $20,340.00 |
| 553. | SACRAMENTO CNTY SHERIFFS DEPT | 182353801018224 | $50.00 |
| 554. | SAIA PLUMBING & HEATING CO | 182353801041866 | $1,853.00 |
| 555. | SAM YAZDIAN | 182353801041879 | $14,982.94 |
| 556. | SANDHILLS COMM LAWN SERVICES INC | 182353801041885 | $3,656.00 |
| 557. | SANDRA BIRD DESIGNS | 182353801047295 | $953.34 |
| 558. | SANITARY TRASHMOVAL SERVICES INC | 182353801041889 | $10,850.26 |
| 559. | SANTA RITA LANDSCAPING INC | 182353801041890 | $1,300.00 |
| 560. | SC ELITE TECHNOLOGY | 182353801020237 | $9,711.56 |
| 561. | SCHAWK INC | 182353801041891 | $72,115.00 |
| 562. | SCHUSTER AGUILO LLP | 182353801020244 | $243.17 |
| 563. | SCTP INC | 182353801020258 | $2,640.79 |
| 564. | SEARS ROEBUCK AND CO | 182353801020266 | $50,687.74 |
| 565. | SECUROSIS LLC | 182353801040694 | $60,000.00 |
| 566. | SEE CREATURES DESIGN LTD | 182353801039874 | $2,500.00 |
| 567. | SEEDS OF CHANGE INC | 182353801040695 | $2,330.20 |
| 568. | SEIKO CORPORATION OF AMERICA | 182353801020280 | $3,378.90 |
| 569. | SEKULA ENVIRONMENTAL SERVICES INC | 182353801040697 | $496.28 |
| 570. | SELECT COMMERCIAL CLEANING SERVICES | 182353801040698 | $844.00 |
| 571. | SELECT STAFFING | 182353801047296 | $5,706.69 |
| 572. | SF INTERIORS | 182353801047323 | $112.62 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 573. | SGG INC | 182353801020313 | $7,459.38 |
| 574. | SHANGHAI GISTON GARMENT CO LTD | 182353801017470 | $19,330.02 |
| 575. | SHARK CORPORATION | 182353801020330 | $3,897.00 |
| 576. | SHELLEY LOBER | 182353801047324 | $1,136.77 |
| 577. | SHELTON  LINA | 182353801047325 | $1,003.24 |
| 578. | SHIRLEY HAMILTON INC | 182353801041134 | $3,696.00 |
| 579. | SHOEMAGOO | 182353801020371 | $2,994.58 |
| 580. | SHORELINE LANDSCAPING AND DESIGN | 182353801041137 | $2,013.00 |
| 581. | SHRED IT USA | 182353801041138 | $6,133.11 |
| 582. | SIGN & LIGHTING SERVICES LLC | 182353801041146 | $2,088.75 |
| 583. | SIM SUPPLY INC | 182353801020411 | $3,391.26 |
| 584. | SKY KRISTI DESIGNS LLC | 182353801047326 | $1,356.16 |
| 585. | SMART TEMPS LLC | 182353801040740 | $918.00 |
| 586. | SMARTER TOOLS INC | 182353801020454 | $3,195.00 |
| 587. | SNOWS GARDEN CENTER | 182353801041166 | $725.00 |
| 588. | SOFLO HOME DESIGN | 182353801047327 | $1,302.92 |
| 589. | SOGNO DESIGN GROUP | 182353801047328 | $763.77 |
| 590. | SOLIMAR SYSTEMS INC | 182353801041170 | $4,581.00 |
| 591. | SONDPEX CORPORATION OF AMERICA LLC | 182353801018824 | $2,195.68 |
| 592. | SONY PICTURES HOME ENTERTAINMENT | 182353801018825 | $2,284.35 |
| 593. | SOS MAINTENANCE INC | 182353801041172 | $59,330.31 |
| 594. | SOUTH PARK WELDING SUPPLIES INC | 182353801041174 | $29.70 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | |
|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 595. | SOUTHCOMB LANDSCAPING | 182353801041177 | $3,110.00 |
| 596. | SOUTHWEST ENTRANCES INC | 182353801041181 | $2,101.94 |
| 597. | SOUTHWEST TOWN MECHANICAL SERVICES | 182353801041188 | $5,500.00 |
| 598. | SPEER MECHANICAL | 182353801041192 | $4,384.44 |
| 599. | SPT APPLIANCE INC | 182353801018954 | $42,289.87 |
| 600. | STACIE YOUNG | 182353801047329 | $1,007.66 |
| 601. | STANLEY CREATIONS | 182353801018966 | $22,085.32 |
| 602. | STANLEY E SINGLETON | 182353801018967 | $2,261.41 |
| 603. | STATE BOARD OF EQUALIZATION | 182353801023349 | $647.38 |
| 604. | STERLING COMMERCIAL CONSTRUCTION | 182353801040751 | $5,584.00 |
| 605. | STERNO PRODUCTS LLC | 182353801018992 | $9,719.45 |
| 606. | STEVE HENDLEY | 182353801018994 | $2,487.47 |
| 607. | STORA ENSO NORTH AMERICA SALES INC | 182353801040757 | $21,398.10 |
| 608. | STOVE CREEK AUTO SALES & SERVICE LL | 182353801040761 | $21,200.00 |
| 609. | SUED, EDUARDO | 182353801047330 | $262.14 |
| 610. | SUNBELT RENTALS | 182353801041222 | $17,003.11 |
| 611. | SUNCOAST PARKING LOT SERVICES INC | 182353801041226 | $977.00 |
| 612. | SUNRISE APPLIANCE SERVICE | 182353801047376 | $141.38 |
| 613. | SUNSHINE LANDSCAPING MAINTENANCE | 182353801041232 | $9,805.00 |
| 614. | SUPER AHORROS ELIUD INC | 182353801041236 | $13,446.00 |
| 615. | SUSANA FERNANDES | 182353801047331 | $124.26 |
| 616. | T FAL WEAREVER | 182353801020564 | $23,929.25 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 617. | TABLETOPS UNLIMITED INC | 182353801020573 | $0.00 |
| 618. | TAHOE SIERRA BUILDERS | 182353801047333 | $243.94 |
| 619. | TASHARINA CORP | 182353801020598 | $2,624.83 |
| 620. | TEAL | 182353801040776 | $7,353.30 |
| 621. | TECHINT LABS | 182353801040779 | $15,625.00 |
| 622. | TEGRETE CORPORATION | 182353801040783 | $62,662.79 |
| 623. | TEMP RITE OF WISCONSIN INC | 182353801040789 | $2,485.77 |
| 624. | TEXAS PLUMBING DIAGNOSTICS LLC | 182353801041270 | $13,031.70 |
| 625. | THE HOME IMPROVEMENTS GROUP  I | 182353801047334 | $398.98 |
| 626. | THE TRIAD GROUP, INC | 182353801047335 | $151.94 |
| 627. | THERESA FRANKLIN | 182353801047336 | $754.58 |
| 628. | THERMODYNAMICS INC | 182353801041306 | $7,281.46 |
| 629. | THG ENERGY SOLUTIONS LLC | 182353801041307 | $650.00 |
| 630. | THOMAS MADDOX | 182353801047337 | $884.84 |
| 631. | THOMAS YANCEY | 182353801047338 | $1,251.81 |
| 632. | THOMSON WEIR LLC | 182353801040801 | $6,000.00 |
| 633. | THRIVE MEDIA | 182353801040803 | $6,800.00 |
| 634. | TIME FACTORY INC SBT | 182353801040805 | $16,648.76 |
| 635. | TIMOTHY RADUENZ | 182353801047339 | $148.68 |
| 636. | TOMRA PROCESSING CENTER | 182353801040821 | $71.98 |
| 637. | TONG LUNG METAL INDUSTRY CO LTD | 182353801017044 | $35,633.10 |
| 638. | TOTAL INTERACTIVE SOLUTIONS LLC | 182353801020785 | $3,571.79 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 639. | TRATT & ASSOCIATES, INC. | 182353801047340 | $143.60 |
| 640. | TRUSTE | 182353801041545 | $3,087.00 |
| 641. | TWILIO INC | 182353801040823 | $4,919.20 |
| 642. | TWIN CITY OUTDOOR SERVICES INC | 182353801040827 | $11,722.50 |
| 643. | U S HEALTHWORKS MEDICAL GROUP INC | 182353801040834 | $52.00 |
| 644. | UBS UNIVERSAL BUILDING SEVICES | 182353801040837 | $9,885.00 |
| 645. | UMMAD A SALEEM | 182353801020909 | $4,473.09 |
| 646. | UNIVERSAL ENTERPRISES INC | 182353801040928 | $11,189.90 |
| 647. | UPS FREIGHT | 182353801020958 | $11,931.96 |
| 648. | US METRO GROUP INC | 182353801040933 | $3,097.55 |
| 649. | USA MAINTENANCE OF FLORIDA LLC | 182353801040938 | $4,440.00 |
| 650. | USCOCO GROUP INC | 182353801020976 | $2,294.53 |
| 651. | V I P SERVICES INC | 182353801040944 | $3,990.62 |
| 652. | V.T.I. INC. | 182353801017046 | $29,955.00 |
| 653. | VALLEY FLEET CLEAN | 182353801047342 | $3,252.84 |
| 654. | VENETIAN WORLDWIDE LLC | 182353801021032 | $8,233.68 |
| 655. | VEOLIA ES TECHNICAL SOLUTIONS LLC | 182353801040974 | $4,278.74 |
| 656. | VERBATIM AMERICAS LLC | 182353801021036 | $3,581.76 |
| 657. | VERSAIC INC | 182353801040856 | $7,500.00 |
| 658. | VERTEX COMPANIES INC | 182353801021068 | $14,466.62 |
| 659. | VERUS SPORTS INC | 182353801021070 | $14,647.62 |
| 660. | VIRCO LAND & SNOW LLC | 182353801040865 | $1,188.34 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 661. | VITAL PAK COURIER & LOGISTICS CO | 182353801040866 | $532.00 |
| 662. | VPNA LLC | 182353801021117 | $22,916.34 |
| 663. | VRY AARON | 182353801047343 | $852.76 |
| 664. | WAGNER SAENZ DORILTY LLP | 182353801039732 | $262.21 |
| 665. | WALDINGER CORPORATION | 182353801047344 | $2,264.42 |
| 666. | WALDMAN PLUMBING AND HEATING INC | 182353801040988 | $4,060.00 |
| 667. | WASHINGTON LIFTTRUCK | 182353801040991 | $1,535.00 |
| 668. | WATER BOY INC | 182353801040993 | $10.49 |
| 669. | WATER SOURCE LLC | 182353801040994 | $208.65 |
| 670. | WATER SPECIALTIES INC | 182353801040995 | $56.91 |
| 671. | WATERVIEW KITCHENS | 182353801047345 | $1,337.10 |
| 672. | Waterworks | 182353801047346 | $867.16 |
| 673. | WATTERSON ENVIRONMENTAL GROUP | 182353801041004 | $78,570.03 |
| 674. | WELLNX LIFE SCIENCES USA | 182353801017403 | $2,316.00 |
| 675. | WENDY MANLEY | 182353801047347 | $3,537.24 |
| 676. | WERNER MEDIA PARTNERS LLC | 182353801041021 | $20,138.00 |
| 677. | WEST GENERATOR SERVICES INC | 182353801041024 | $1,285.71 |
| 678. | WESTERN DRESSES LTD | 182353801013790 | $6,926.40 |
| 679. | WESTERN PACIFIC ROOFING CORP | 182353801013791 | $841.70 |
| 680. | WHEELDONS ALTERNATIVE ENERGY | 182353801041030 | $1,180.00 |
| 681. | WHITE MARK UNIVERSAL INC | 182353801021253 | $15,137.00 |
| 682. | WILDE TOOL CO INC | 182353801021272 | $5,996.26 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 683. | WILLIAM R MEIXNER & SONS | 182353801041065 | $77,150.00 |
| 684. | WILLIAM ROCHELLE | 182353801047348 | $23,226.09 |
| 685. | WILSON ELECTRIC CO INC | 182353801041074 | $2,165.50 |
| 686. | WNC PARKING LOT SERVICE INC | 182353801047375 | $5,260.50 |
| 687. | WOLF CORPORATION | 182353801021319 | $19,385.00 |
| 688. | WORLDWISE INC | 182353801021339 | $13,553.30 |
| 689. | WTS CONTRACTING CORP | 182353801040917 | $34,203.51 |
| 690. | XIAMEN WINTEX IMP & EXP CO LTD | 182353801017500 | $42,302.30 |
| 691. | YANG MING MARINE TRANSPORT | 182353801021365 | $5,490.00 |
| 692. | YASSES TRUCKING & CONSTRUCTION LLC | 182353801040924 | $3,855.60 |
| 693. | YOGA DIRECT LLC | 182353801021383 | $4,171.50 |
| 694. | YORK CLAIMS SERVICE INC | 182353801041086 | $6,000.00 |
| 695. | YOST VISES LLC | 182353801041088 | $3,485.32 |
| 696. | YOUNG BROTHERS LIMITED | 182353801041089 | $285.89 |
| 697. | YUJIN ROBOT CO LTD | 182353801021393 | $6,069.00 |

**Exhibit B**

**Claims Hearing Procedures**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------x
                                                              :
In re                                                         :        **Chapter 11**
                                                              :
**SEARS HOLDINGS CORPORATION**, *et al.*,                     :        **Case No. 18-23538 (RDD)**
                                                              :
            Debtors.[1]                                       :        **(Jointly Administered)**
                                                              :
--------------------------------------------------------------x

## COURT-ORDERED CLAIMS HEARING PROCEDURES

The claims hearing procedures (the "**Claims Hearing Procedures**") described herein

have been ordered by the United States Bankruptcy Court for the Southern District of New York

(the "**Bankruptcy Court**") to apply to the Chapter 11 cases of the Sears Holdings Corporation and

its affiliated debtors (collectively, the "**Debtors**").

### Claims Hearing Procedures

1.      Pursuant to the *Amended Order Implementing Certain Notice and Case Management
        Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case
        Management Order**"), the Bankruptcy Court established periodic omnibus hearings (the
        "**Omnibus Hearings**") in these Chapter 11 cases. The Debtors shall schedule the return date
        for claims objections, omnibus or otherwise, for hearing at Omnibus Hearings or other
        hearings the Debtors may schedule with the Bankruptcy Court.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number,
are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546);
Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC
(3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E
Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500);
MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management
Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591);
Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250);
Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC
(f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions
LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida
Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of
Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531);
Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing
Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE,
Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com,
Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands
Management Corporation (5365); and SRe Holding Corporation (4816).  The location of the Debtors' corporate
headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

2.      The Bankruptcy Court may enter an order at the scheduled hearing sustaining an objection to proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is properly filed and served.

3.      The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, a "**Claims Hearing**") to be scheduled by the Debtors, in their sole discretion, as set forth herein. The Debtors may request that the Bankruptcy Court schedule Claims Hearings on the date and/or time of the Omnibus Hearings or at another date and time.

4.      The Debtors shall schedule a Claims Hearing for a Contested Claim as follows:

(i)      For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors which can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the applicable claimant (the "**Claimant**") with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Claims Hearing Procedures. The legal standard of review that will be applied by the Bankruptcy Court at a Sufficiency Hearing will be equivalent to the standard applied by the Bankruptcy Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

(ii)     For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their sole discretion, serve upon the relevant Claimant, by email or overnight delivery, with a copy to the Creditors' Committee, and file with the Bankruptcy Court, a notice substantially in the form attached to the *Order Approving (I) Claims Objection Procedures, (II) Claims Settlement Procedures, and (III) Claims Hearing Procedures* (ECF No. 3014) as  **Exhibit 2** (a "**Notice of Merits Hearing**") at least thirty (30) calendar days prior to the date of such Merits Hearing. The rules and procedures applicable to such Merits Hearing will be set forth in any scheduling order issued by the Bankruptcy Court in connection therewith.

5.      Discovery with respect to a Contested Claim will not be permitted until either:   (i) the Bankruptcy Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012; or (ii) the Debtors have served on the relevant Claimant a Notice of Merits Hearing with respect to the Contested Claim.

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m. (Prevailing Eastern Time) on the day that is at least two (2) business days prior to the date of the applicable hearing.

7.      The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Bankruptcy Court and the Claimant.

---

[2] Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the relevant Claim, and any such information already submitted need not be resubmitted in connection with the Claims Hearing Procedures.

8.    **Sanctions**.  The Bankruptcy Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the Claims Hearing Procedures.

BY ORDER OF THE BANKRUPTCY COURT

**Hearing Date and Time: April 29, 2020 at 10:00 a.m. (Eastern Time)**
**Response Deadline: April 8, 2020 at 4:00 p.m. (Eastern Time)**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh

*Attorneys for Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **CHAPTER 11** |
| | : | |
| **SEARS HOLDINGS CORPORATION,** *et al.*, | : | **Case No. 18-23538 (RDD)** |
| | : | |
| **Debtors.**[1] | : | **(Jointly Administered)** |

----------------------------------------------------------------x

# DEBTORS' MOTION (I) TO ALLOW
## ADMINISTRATIVE CLAIMS AND (II) GRANTING RELATED RELIEF

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

THIS MOTION SEEKS TO ALLOW AND LIMIT CERTAIN CLAIMS.  CLAIMANTS
RECEIVING THIS MOTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON
THE EXHIBIT ATTACHED TO THIS MOTION.

IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, BRODEN N. SANFORD, ESQ., AT (212) 310-8737.

TO THE HONORABLE ROBERT D. DRAIN,
UNITED STATES BANKRUPTCY JUDGE:

Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), respectfully represent as follows in support of this Motion (the "**Motion**"):

### Background

1.      Beginning on October 15, 2018 (the "**Commencement Date**") and continuing thereafter, each of the Debtors commenced with this Court a voluntary case under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**").  The Debtors are authorized to continue to operate their business and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      On October 24, 2018, the United States Trustee for Region 2 appointed an official committee of unsecured creditors (the "**Creditors' Committee**").  No trustee or examiner has been appointed in these chapter 11 cases.

3.      The Debtors' chapter 11 cases are being jointly administered for procedural purposes only pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

4.      On February 8, 2019, the Bankruptcy Court entered the *Order (I) Approving the Asset Purchase Agreement Among Sellers and Buyer, (II) Authorizing the Sale of Certain of*

the Debtors' Assets Free and Clear of Liens, Claims, Interests and Encumbrances, (III) Authorizing the Assumption and Assignment of Certain Executory Contracts, and Leases in Connection Therewith and (IV) Granting Related Relief (ECF No. 2507), pursuant to which the Debtors sold substantially all their assets to Transform Holdco LLC.

5.      On September 13, 2019, the Debtors filed the *Modified Second Amended Joint Chapter 11 Plan of Sears Holdings Corporation and Its Affiliated Debtors* (ECF No. 5139) (the "**Plan**") which was confirmed by order entered on October 15, 2019 (the "**Confirmation Order**") (ECF No. 5370).

## Jurisdiction

6.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Relief Requested

7.      The Debtors file this Motion pursuant to section 502 of the Bankruptcy Code seeking entry of an order allowing the administrative expense claims (the "**Claims**") listed on **Exhibit A** annexed hereto for certain claimants (the "**Claimants**"), in full and final satisfaction of any and all administrative expense claims the Claimants may have in these Chapter 11 Cases. A proposed form of order granting the relief requested herein is annexed hereto as **Exhibit B** (the "**Proposed Order**").

## The Allowed Claims

8.      Upon review of the Debtors' books and records and any available supporting documentation, the Debtors identified the Claimants as holders of valid administrative expense claims under section 503(b)(1) of the Bankruptcy Code.  None of the Claimants filed a

proof of claim, filed a motion seeking allowance of an administrative expense claim, or submitted a ballot pursuant to the Administrative Claims Consent Program approved by the Confirmation Order.

9.     The Debtors file this Motion out of an abundance of caution to give the Claimants an opportunity to dispute or otherwise seek to reconcile the Claimant's asserted administrative expense claims in these Chapter 11 Cases.  Accordingly, in order to fully and finally resolve all the Claimant's claims and administer the Administrative Expense Claims Consent Program, if the Claimants do not respond to the Motion, the Debtors intend to submit the Proposed Order allowing the Claims in full and final satisfaction of all of the Claimant's administrative expense claims in these Chapter 11 Cases.

10.     The Claims, if allowed, will be treated as Non Opt-Out Settled Admin Claims pursuant to the Confirmation Order and the Plan, and are subject to an 80% cap on total administrative expense claim recoveries.  The Debtors are not agreeing to waive any claims or causes of actions against Claimants, including those under chapter 5 of the Bankruptcy Code, and nothing in this Motion or the Proposed Order shall limit the Debtors' right to pursue such claims or causes of action.

## De Minimis Administrative Expense Claims

11.     The Debtors currently estimate the number of allowed administrative expense creditors (after taking into account the relevant caps and limitations in the Confirmation Order) eligible to receive $15,000 or less  pursuant to the Administrative Expense Claims Consent Program (the "**De Minimis Claims**") is approximately 1188 (including those proposed to be allowed pursuant to this Motion).  In the aggregate, the current outstanding De Minimis Claims total approximately $4.2 million.  The De Minimis Claims represent 72% of all known allowed

administrative expense claims in number and approximately 5% in amount. Approximately $800,000 million of the De Minimis Claims are Opt-In Settled Admin Claims (subject to a 75% cap on recovery) and approximately $3.4 million are Non Opt-Out Settled Admin Claims (subject to an 80% cap on recovery).[2]

12.    To aid in the efficient administration of the Administrative Expense Claims Consent Program and reduce administrative expenses of processing payments, and notwithstanding the procedures outlined in the Confirmation Order, the Debtors seek authority to pay amounts owed to holders of De Minimis Claims. The Administrative Expense Claims Consent Program contemplates *pro rata* distributions to its participants; however, the Debtors have determined, with input from the Creditors' Committee and the Ad Hoc Vendor Group, that it will be costly and time-intensive for the Debtors to send multiple installments to creditors holding De Minimis Claims. The Debtors propose to pay the balances owed for De Minimis Claims in full, subject to the applicable caps as set forth in the Confirmation Order and the Administrative Expense Claims Consent Program, rather than incur the transaction and mailing costs associated with making multiple installment payments to holders of De Minimis Claims.

13.    Providing the Debtors the authority to pay the De Minimis Claims in full would minimize the transaction costs of issuing and monitoring multiple wires and checks to the holders of De Minimis Claims. As of the filing of this Motion the De Minimis Claims are approximately 72% in number of all of the reconciled claims in the Administrative Expense Claims Consent Program, and avoiding the transaction costs associated with making multiple payments to holders of De Minimis Claims would result in significant savings to the Debtors. Furthermore,

---

[2] The figures set forth herein exclude any holders of administrative expense claims who opted out of the Administrative Expense Claims Consent Program (the "**Opt-Out Claims**"). For the avoidance of doubt, the Debtors are not proposing to pay any Opt-Out Claims as part of their request to pay the De Minimis Claims.

authorizing the Debtors to pay the De Minimis Claims would decrease the time and cost the Debtors would inevitably have to spend responding to claimants and addressing questions regarding the payment of their claims (*e.g.* confirming payment information, tracking missing payments, etc.).  Accordingly, and subject to consultation with the Creditors' Committee and the Ad Hoc Vendor Group, the Debtors seek authority, but not direction, to pay any De Minimis Claim (subject to the caps and terms of the Confirmation Order and Administrative Expense Claims Consent Program) in their sole discretion.

## <u>Notice</u>

14.     Notice of this Motion has been provided in accordance with the procedures set forth in the *Amended Order Implementing Certain Notice and Case Management Procedures*, entered on November 1, 2018 (ECF No. 405) (the "**Amended Case Management Order**").  The Debtors respectfully submit that no further notice is required.

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of the Proposed Order granting the relief requested herein and such other and further relief as is just.

Dated: March 18, 2020
New York, New York

*/s/ Garrett A. Fail*
Ray C. Schrock, P.C.
Jacqueline Marcus
Garrett A. Fail
Sunny Singh
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:  (212) 310-8007

*Attorneys for Debtors*
*and Reorganized Debtors*

## Exhibit A

**Claims**

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 1. | 1 STOP ELECTRONICS CENTER INC | 182353801017060 | $8,645.66 |
| 2. | 4 SEASONS PROFESSIONAL LAWN CARE | 182353801042648 | $1,360.00 |
| 3. | 7UP RC BOTTLING CO OF SO CALIF | 182353801042653 | $3,411.93 |
| 4. | A & B LANDSCAPE & CONSTRUCTION | 182353801042656 | $3,747.50 |
| 5. | A D WILLEMS CONSTRUCTION INC | 182353801042658 | $25,092.36 |
| 6. | A TOP MANUFACTORY CO LIMITED | 182353801017405 | $19,008.00 |
| 7. | A1 MULTI SERVICE LLC | 182353801042662 | $7,970.00 |
| 8. | AAA ENERGY SERVICE CO | 182353801042664 | $4,522.50 |
| 9. | AAA LAWN SERVICES LLC | 182353801042669 | $3,600.00 |
| 10. | AB MARKETERS LLC | 182353801013917 | $8,334.41 |
| 11. | ABILITY MAINTENANCE INC | 182353801042704 | $13,900.00 |
| 12. | ABOUT TIME SNOW REMOVAL | 182353801042707 | $6,572.00 |
| 13. | ABRIM ENTERPRISES INC | 182353801017130 | $76,376.00 |
| 14. | ACCOUNTING PRINCIPALS | 182353801047193 | $8,667.65 |
| 15. | ACCUWEATHER ENTERPRISE SOLUTIONS | 182353801042718 | $8,600.00 |
| 16. | ACE ELECTRIC | 182353801042719 | $428.00 |
| 17. | ACF GROUP LLC | 182353801017145 | $7,560.00 |
| 18. | ACHIM IMPORTING CO INC | 182353801017147 | $29,673.66 |
| 19. | ACME COMPLETE PARKING LOT SERVICE | 182353801042721 | $31,225.00 |
| 20. | ACRYLIC SKY INC | 182353801043192 | $2,483.00 |
| 21. | ADVANCED INTEGRATED SERVICES | 182353801043215 | $5,584.35 |
| 22. | AETNA BEHAVIORAL HEALTH LLC | 182353801039888 | $6,562.50 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 23. | AFFORDABLE SPRINKLERS INC | 182353801039893 | $37,100.00 |
| 24. | AIRGAS MID SOUTH INC | 182353801042736 | $185.84 |
| 25. | AIRSLATE INC | 182353801047194 | $3,333.33 |
| 26. | AJC II LLC | 182353801042739 | $2,070.00 |
| 27. | AJILON | 182353801047195 | $14,092.33 |
| 28. | AKORN CONSUMER HEALTH | 182353801013930 | $8,064.00 |
| 29. | ALASKAS BEST WATER & COFFEE | 182353801042746 | $215.00 |
| 30. | ALEN USA LLC | 182353801013938 | $4,635.15 |
| 31. | ALFONSO ARROYO | 182353801047196 | $215.66 |
| 32. | ALISON WILSON BOCKMAN | 182353801047197 | $456.84 |
| 33. | ALLIANCE MATERIAL HANDLING CORP | 182353801017237 | $5,247.66 |
| 34. | ALLIED NATIONAL SERVIES | 182353801042587 | $50,342.14 |
| 35. | ALLIED PACKAGING CORP | 182353801042591 | $4,310.00 |
| 36. | ALLSTAR MARKETING GROUP LLC | 182353801017245 | $15,459.52 |
| 37. | ALOHILANI ORCHIDS INC | 182353801043221 | $2,106.00 |
| 38. | ALSANGEST INTERNATIONAL LLC | 182353801017261 | $2,309.54 |
| 39. | ALTEC INC | 182353801043227 | $2,145.11 |
| 40. | ALTERA DESIGN KITCHEN & BATH, | 182353801047198 | $211.84 |
| 41. | AMAV ENTERPRISES LTD | 182353801017276 | $2,517.34 |
| 42. | AMBER R CARFIELD | 182353801047199 | $610.14 |
| 43. | AMELIA WORLD CORPORATION | 182353801017283 | $4,217.51 |
| 44. | AMERICAN AUTOMATIC DOORS INC | 182353801043236 | $3,281.05 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | **Proposed Allowed Claims** | | |
|---|---|---|---|
| **Ref #** | **Name of Claimant** | **Unique Ballot ID** | **Allowed Amount** |
| 45. | AMERICAN EXCHANGE TIME LLC | 182353801017289 | $9,873.00 |
| 46. | AMERICAN INTERNATIONAL INDUSTRIES | 182353801017291 | $64,372.68 |
| 47. | AMERIGAS | 182353801021462 | $46.03 |
| 48. | AMERIGAS PROPANE LP | 182353801013961 | $1,883.61 |
| 49. | ANCRA INTERNATIONAL LLC | 182353801039936 | $5,980.00 |
| 50. | ANERI JEWELS LLC DBA SUMIT DIAMOND | 182353801017723 | $8,990.05 |
| 51. | ANN LALLI | 182353801047201 | $101.08 |
| 52. | ANN LOWENGART INTERIORS | 182353801047202 | $884.86 |
| 53. | ANTHONY, TRACY | 182353801047203 | $181.98 |
| 54. | Antoine Testard | 182353801047204 | $966.00 |
| 55. | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 182353801042813 | $2,943.01 |
| 56. | APEX SIGN GROUP | 182353801042815 | $13,124.28 |
| 57. | APPAREL SOURCING (HK) LIMITED | 182353801017342 | $7,482.92 |
| 58. | APPEARANCES INTERNATIONAL LLC | 182353801047205 | $4,366.20 |
| 59. | APPLE ONE EMPLOYMENT SERVICES | 182353801042683 | $32,650.42 |
| 60. | APPNEXUS RESOURCES INC | 182353801042692 | $7,500.00 |
| 61. | ARC INTERNATIONAL NORTH AMERICA | 182353801016684 | $8,633.28 |
| 62. | ARC MID CITIES | 182353801043248 | $500.00 |
| 63. | ARCTIC SERVICE LLC | 182353801043251 | $4,301.80 |
| 64. | ARROW SHIRT COMPANY | 182353801039941 | $15,424.92 |
| 65. | ARROWHEAD MOUNTAIN SPRING WATER CO | 182353801039943 | $481.35 |
| 66. | ARTESIA FINE CABINETRY | 182353801047206 | $1,406.48 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | **Proposed Allowed Claims** | | |
|---|---|---|---|
| **Ref #** | **Name of Claimant** | **Unique Ballot ID** | **Allowed Amount** |
| 67. | ARTISTIC KITCHEN & BATH DESIGN | 182353801047207 | $679.68 |
| 68. | ASIAN GLOBAL OUTLET INC | 182353801047377 | $4,171.66 |
| 69. | ASPMG INC | 182353801039953 | $5,460.58 |
| 70. | ASROTEX | 182353801017345 | $5,037.13 |
| 71. | ASSET RECOVERY ADVISORS LLC | 182353801039954 | $10,484.92 |
| 72. | ASSOCIATED SERVICES RICHMOND | 182353801047208 | $343.57 |
| 73. | ASSURANT CONNECTED LIVING | 182353801039957 | $6,832.66 |
| 74. | ATEB INC | 182353801039961 | $9,536.54 |
| 75. | ATIS ELEVATOR INSPECTIONS LLC | 182353801039963 | $3,486.96 |
| 76. | ATOS IT SOLUTIONS AND SERVICES INC | 182353801042886 | $3,650.79 |
| 77. | AUSTIN A BROOKS | 182353801047210 | $136.88 |
| 78. | AX PARIS USA LLC | 182353801016836 | $2,463.85 |
| 79. | B & B ROLLING DOOR CO INC | 182353801042896 | $7,286.34 |
| 80. | BACON UNIVERSAL | 182353801047211 | $635.09 |
| 81. | BAJORSKI, DEBORAH | 182353801047212 | $111.72 |
| 82. | BARI TEXTILE MILLS (PVT) LTD | 182353801013886 | $10,226.88 |
| 83. | BARNATO DESIGNS | 182353801047213 | $325.94 |
| 84. | BASS SECURITY SERVICES INC | 182353801042843 | $9,004.16 |
| 85. | BEAUX MERZON INC | 182353801016926 | $7,247.25 |
| 86. | BELMONT MOVING CORP | 182353801043286 | $3,120.00 |
| 87. | BENJAMIN WALK CORP | 182353801016949 | $2,863.50 |
| 88. | BENOIT-FOURNIER, GINGER | 182353801047214 | $241.16 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 89. | BENSON FONG | 182353801047215 | $224.26 |
| 90. | BEST NAME BADGES | 182353801043289 | $149.15 |
| 91. | BICYCLE DOCTOR OF BROWARD INC | 182353801039970 | $240.00 |
| 92. | BIEDERMAN, ROBERT ALAN | 182353801047216 | $562.80 |
| 93. | BIKE USA INC | 182353801014067 | $7,293.00 |
| 94. | BIOTAB NUTRACEUTICALS | 182353801014078 | $6,912.00 |
| 95. | BISSELL HOMECARE INTERNATIONAL | 182353801017203 | $0.00 |
| 96. | BITTERROOT LAWN AND LANDSCAPE INC | 182353801039981 | $3,015.00 |
| 97. | BLUE BOX OPCO LLC DBA INFANTINO | 182353801017422 | $19,782.27 |
| 98. | BLUE RIDGE HOME FASHIONS INC | 182353801016393 | $3,124.74 |
| 99. | BMG MODEL | 182353801042973 | $7,496.58 |
| 100. | BMS TENANT SERVICES LLC | 182353801016404 | $2,511.12 |
| 101. | BOB & BOB DOOR CO | 182353801042975 | $225.00 |
| 102. | BRAD MCCARTHY | 182353801047217 | $876.24 |
| 103. | BRENNAN JEWELRY | 182353801043297 | $48.52 |
| 104. | BRENT'S CUSTOM CABINETS | 182353801047218 | $3,347.36 |
| 105. | BREW AVENUE REFRESHMENT SERVICES | 182353801047245 | $80.52 |
| 106. | Brian Weaver | 182353801047246 | $808.69 |
| 107. | BRIEFLY STATED INC | 182353801016436 | $23,732.65 |
| 108. | BROOKS BUILDERS | 182353801047247 | $127.90 |
| 109. | BROWARD CUSTOM KITCHENS | 182353801047248 | $1,079.41 |
| 110. | BRR ARCHITECTURE INC | 182353801039993 | $1,450.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 111. | BTO AMERICA LIMITED | 182353801039996 | $2,724.00 |
| 112. | BUNKERS OF ST CROIX INC | 182353801040005 | $2,444.40 |
| 113. | C & M LANDSCAPE & DESIGN INC | 182353801040014 | $4,121.64 |
| 114. | CABINET GENIES | 182353801047249 | $3,851.72 |
| 115. | CALIDAD AUTO TECH INC | 182353801042374 | $10,106.56 |
| 116. | CALVERT CONTROLS INC | 182353801042384 | $28,012.00 |
| 117. | CAMILLE & COMPANY DESIGNS | 182353801047250 | $1,043.05 |
| 118. | CANON SOLUTIONS AMERICA INC | 182353801042395 | $5,606.42 |
| 119. | CANTEEN REFRESHMENT SERVICES | 182353801042399 | $151.44 |
| 120. | CANYON CABINETRY & DESIGN | 182353801047251 | $286.86 |
| 121. | CARRIER CORPORATION | 182353801040017 | $7,590.75 |
| 122. | CASCI DESIGN WORKS INC. | 182353801047252 | $479.66 |
| 123. | CASTANEA LABS INC | 182353801040029 | $8,487.00 |
| 124. | CASTO TECHNICAL SERVICES | 182353801040032 | $5,669.18 |
| 125. | CECILIA STOLZER - GROTE | 182353801047253 | $919.64 |
| 126. | CENTRA MARKETING & COMMUNICATIONS LLC | 182353801042442 | $3,250.00 |
| 127. | CENTRAL WHLSL PLMBING SPPLY CO INC | 182353801042446 | $505.47 |
| 128. | CENTURYLINK COMMUNICATIONS LLC | 182353801016631 | $37,293.58 |
| 129. | CGS SOUND & VIDEO | 182353801042457 | $45.00 |
| 130. | CHANG JUN(HONG KONG)INDUSTRIAL LTD | 182353801013797 | $25,012.50 |
| 131. | CHARLESTON NEWSPAPERS | 182353801042464 | $3,199.05 |
| 132. | CHENFENGWU | 182353801014168 | $3,876.03 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 133. | CHERYL WARD DESIGN | 182353801047254 | $239.64 |
| 134. | CHI WING RATTAN FTY | 182353801017554 | $47,091.00 |
| 135. | CHICAGO BULLS | 182353801042480 | $32,675.00 |
| 136. | CHRIS TAGLIAFERRO | 182353801016895 | $2,464.82 |
| 137. | CINTAS - TEMPE | 182353801047255 | $1,268.40 |
| 138. | CINTAS - TUCSON | 182353801047256 | $188.69 |
| 139. | CINTAS FAS | 182353801040047 | $88.71 |
| 140. | CINTAS FIRE PROTECTION | 182353801047257 | $431.45 |
| 141. | CITY OF ALEXANDRIA CODE ENFORCEMENT | 182353801040051 | $89.25 |
| 142. | CITY OF JANESVILLE | 182353801040057 | $100.00 |
| 143. | CITY OF LANCASTER PA | 182353801021876 | $460.00 |
| 144. | CITY OF TORRANCE | 182353801024377 | $117.00 |
| 145. | CLARK ELECTRIC INC | 182353801040064 | $137.87 |
| 146. | CLASSIC SLIPCOVERS INC | 182353801016091 | $30,042.90 |
| 147. | CLEVELAND BROTHERS EQUIPMENT CO INC | 182353801042517 | $5,678.44 |
| 148. | CMI LIGHTING OF SOUTHERN VIRGINIA | 182353801042527 | $5,314.12 |
| 149. | COEFFICIENT MECHANICAL SYSTEMS LLC | 182353801042543 | $1,059.66 |
| 150. | COMBE INCORPORATED | 182353801016074 | $0.00 |
| 151. | COMMAND LINE SYSTEMS | 182353801042555 | $26,683.39 |
| 152. | COMMERCIAL CLEANING SYSTEMS INC | 182353801042559 | $3,265.50 |
| 153. | COMMERCIAL PLUMBING INC | 182353801042561 | $11,072.68 |
| 154. | COMMERCIAL SEWER CLEANING CO INC | 182353801042563 | $130.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 155. | COMMERCIAL SWEEPING SERVICES | 182353801042565 | $1,325.00 |
| 156. | COMMONPATH LLC | 182353801016132 | $33,371.50 |
| 157. | CONOPCO INC | 182353801016145 | $0.00 |
| 158. | CONTROL FIRE PROTECTION INC | 182353801042620 | $4,520.00 |
| 159. | CONTROLS SERVICE & ENGINEERING CO | 182353801042621 | $2,116.73 |
| 160. | CONVENIENCE CONCEPTS INC | 182353801016156 | $34,271.18 |
| 161. | CONYERS DILL & PEARMAN | 182353801039735 | $3,705.99 |
| 162. | COOPER TOOLS | 182353801014214 | $32,171.74 |
| 163. | COOPER, JUDI | 182353801047259 | $195.98 |
| 164. | CORLIVING DISTRIBUTION LLC | 182353801014222 | $7,656.50 |
| 165. | CORONADO LAWN SERVICE OF FLORIDA | 182353801042630 | $3,000.00 |
| 166. | COTT BEVERAGES USA INC | 182353801042633 | $42,963.52 |
| 167. | COUNTRYSIDE PROPERTY MAINTENANCE LL | 182353801042635 | $7,845.00 |
| 168. | CR BRANDS INC | 182353801042641 | $10,965.82 |
| 169. | CR WOODWORKS, INC | 182353801047260 | $899.55 |
| 170. | CRE8TIVE WEAR LLC | 182353801042751 | $13,467.55 |
| 171. | CROSSLINKS ENBTERPRISES INC | 182353801016216 | $2,003.47 |
| 172. | CROWLEY LINER SERVICES | 182353801016221 | $9,408.50 |
| 173. | CS GROUP INC | 182353801042771 | $2,527.33 |
| 174. | CSC CORPORATE DOMAINS INC | 182353801016226 | $5,910.00 |
| 175. | CSC COVANSYS CORP | 182353801040101 | $31,495.00 |
| 176. | CULBERTSON DURST INTERIORS INC | 182353801047261 | $770.89 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 177. | CURVATURE INC | 182353801040109 | $15,903.00 |
| 178. | CUSTOM CABINETS  OF NY | 182353801047262 | $986.00 |
| 179. | CUSTOM LAWN CARE & LANDSCAPING | 182353801040112 | $8,287.18 |
| 180. | CYNERGY TRADING CORPORATION | 182353801040115 | $6,402.40 |
| 181. | CZAR INTERIORS | 182353801047263 | $113.60 |
| 182. | D & B INTERIORS | 182353801047264 | $1,098.94 |
| 183. | D.E.M.I. DESIGN | 182353801047265 | $141.20 |
| 184. | DAKS INDIA INDUSTRIES PVT LTD | 182353801018017 | $38,180.70 |
| 185. | Dan Hadley | 182353801047266 | $322.74 |
| 186. | DAN POST BOOT COMPANY | 182353801014260 | $5,245.50 |
| 187. | DANNY & NICOLE | 182353801016297 | $0.00 |
| 188. | DAVE FOY CABINETRY, INC | 182353801047267 | $100.84 |
| 189. | David Kiljanowicz | 182353801047268 | $1,279.88 |
| 190. | DAVID MICHELSON | 182353801047269 | $1,758.44 |
| 191. | DCT SPECIAL PROJECTS INC | 182353801016333 | $37,914.90 |
| 192. | DEBBI PETERSON ARCHITECT | 182353801047270 | $824.57 |
| 193. | DESIGN STUDIO | 182353801047298 | $882.03 |
| 194. | DESIGNER DREAM KITCHEN STUDIO | 182353801047299 | $131.12 |
| 195. | DEWAN & SONS | 182353801018021 | $73,650.04 |
| 196. | DICK KREIMBORG LLC | 182353801043046 | $13,097.66 |
| 197. | DISCOUNT WHOLESALERS INC | 182353801016803 | $18,071.04 |
| 198. | DISTINGUISHED KITCHENS & BATHS | 182353801047300 | $2,497.70 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 199. | DIVERSIFIED MAINTENANCE | 182353801015772 | $6,153.00 |
| 200. | DIVISION 1 GROUND MAINTENANCE | 182353801043056 | $12,250.00 |
| 201. | DIVISIONS INC MAINTENANCE GROUP | 182353801043058 | $26,101.45 |
| 202. | DOMINION MECHANICAL CONTRACTORS INC | 182353801042100 | $25,268.56 |
| 203. | DON TO DUSK & SON LLC | 182353801042102 | $3,277.50 |
| 204. | DONNELLEY FINANCIAL SOLUTIONS | 182353801014295 | $11,152.00 |
| 205. | DOOR & GATE USA | 182353801042104 | $596.03 |
| 206. | DOOR AUTOMATION INC | 182353801042105 | $8,403.75 |
| 207. | DOORS INC | 182353801042108 | $1,815.00 |
| 208. | DORMAN PRODUCTS INC | 182353801014310 | $18,366.05 |
| 209. | DOVER GREASE TRAP INC | 182353801042116 | $4,554.00 |
| 210. | DURAFLAME INC | 182353801015814 | $12,331.44 |
| 211. | DURHAM  CARRIE | 182353801047301 | $955.44 |
| 212. | DWAYNE BERGMANN LLC | 182353801047302 | $1,410.37 |
| 213. | DYKEMA GOSSETT | 182353801015819 | $378.26 |
| 214. | E & E CO LTD | 182353801015827 | $6,071.02 |
| 215. | E DIAMOND INC | 182353801015829 | $2,403.70 |
| 216. | E ZEE ELECTRONICS | 182353801015842 | $3,013.05 |
| 217. | EA OUTDOOR SERVICES | 182353801040172 | $5,624.00 |
| 218. | EAS ENTERPRISES | 182353801042126 | $36,100.00 |
| 219. | EASTON TELECOM SERVICES LLC | 182353801042138 | $39.36 |
| 220. | EASY EMAIL SOLUTIONS INC | 182353801039819 | $2,330.85 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 221. | ECS TUNING LLC | 182353801015879 | $13,148.77 |
| 222. | EFI GLOBAL | 182353801042159 | $4,797.25 |
| 223. | EL VOCERO DE PUERTO RICO | 182353801015905 | $13,904.98 |
| 224. | ELITE INSTALLATIONS | 182353801047303 | $140.00 |
| 225. | EMPAVA APPLIANCES INC | 182353801014344 | $7,850.00 |
| 226. | EMSCO GROUP | 182353801014348 | $3,332.32 |
| 227. | EPOCH HOMETEX INC | 182353801015988 | $12,238.00 |
| 228. | EPPERSON ELECTRIC | 182353801040194 | $2,882.00 |
| 229. | ERC MARKET RESEARCH | 182353801040195 | $12,833.83 |
| 230. | ERIK BIANCO | 182353801015994 | $4,125.10 |
| 231. | ERIN PAIGE PITTS INTERIORS | 182353801047304 | $797.25 |
| 232. | ERX NETWORK LLC | 182353801040198 | $27,571.36 |
| 233. | ESI MAINTENANCE INC | 182353801042209 | $12,995.00 |
| 234. | ETHOCA LIMITED | 182353801039820 | $14,700.00 |
| 235. | EURO CUISINE INC DC & JIT | 182353801016020 | $6,254.50 |
| 236. | EXMART INTERNATIONAL PVT LTD | 182353801018022 | $30,087.40 |
| 237. | EXPERIAN | 182353801047305 | $9,300.00 |
| 238. | EXPO COMMUNICATIONS INC | 182353801042228 | $15,187.50 |
| 239. | EXTREME REACH INC | 182353801042235 | $12,985.38 |
| 240. | F & F CONSTRUCTION INC | 182353801042243 | $52,322.00 |
| 241. | F C L GRAPHICS INC | 182353801042244 | $3,861.46 |
| 242. | FACTORIAL DIGITAL INC | 182353801042247 | $7,000.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 243. | FASHION ACCENTS LLC | 182353801015457 | $18,439.00 |
| 244. | FEDERAL BUILDING SERVICES INC | 182353801040213 | $1,396.68 |
| 245. | FERNANDOS BAKERY INC | 182353801015482 | $2,462.40 |
| 246. | FGO DELIVERIES LLC | 182353801040217 | $9,450.00 |
| 247. | FILA USA INC | 182353801014410 | $24,903.45 |
| 248. | FINGERPRINT COMMUNICATION LLC | 182353801042285 | $10,661.21 |
| 249. | FIREPOWER INC | 182353801042291 | $1,701.63 |
| 250. | FIRST DATA RESOURCES LLC | 182353801042294 | $2,108.59 |
| 251. | FIRST TEXAS PRODUCTS LLC | 182353801042296 | $2,396.82 |
| 252. | FOOTWEAR SPECIALTIES INTERNATIONAL | 182353801015503 | $21,382.97 |
| 253. | FOR LIFE PRODUCTS LLC | 182353801015507 | $3,201.00 |
| 254. | FOX DESIGNS | 182353801047306 | $887.76 |
| 255. | FPC CORPORATION | 182353801015529 | $9,875.36 |
| 256. | FRESNO FIRE DEPARTMENT | 182353801042322 | $165.00 |
| 257. | FROLAX INC | 182353801015572 | $2,239.01 |
| 258. | FW PROPERTY MAINTENANCE | 182353801042327 | $31,107.80 |
| 259. | GA COMMUNICATIONS INC | 182353801015611 | $500.00 |
| 260. | GABRIELA BLASINI INC. | 182353801047307 | $188.06 |
| 261. | GAMBLE + DESIGN INC | 182353801047309 | $839.21 |
| 262. | GAMEDAY BOOT CO LLC | 182353801015622 | $2,107.50 |
| 263. | GARDA CL WEST INC | 182353801040233 | $6,857.29 |
| 264. | GARY STANNIS | 182353801047310 | $5,879.26 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 265. | GBT US LLC | 182353801040237 | $27,618.49 |
| 266. | GENERAL MARKETING SOLUTIONS LL | 182353801014461 | $34,713.00 |
| 267. | GENESYS TELECOMMUNICATION LABS INC | 182353801040246 | $6,794.57 |
| 268. | GETTY IMAGES INC | 182353801042416 | $10,200.00 |
| 269. | GLE ASSOCIATES INC | 182353801042431 | $5,579.50 |
| 270. | GOLD LLC | 182353801015740 | $6,958.01 |
| 271. | GOLDEN GATE FIRE EQUIPMENT | 182353801047311 | $288.00 |
| 272. | GORDON COMPANIES INC | 182353801014492 | $8,603.75 |
| 273. | GOTAPPAREL | 182353801015951 | $4,826.05 |
| 274. | GR ELECTRICAL SERVICES INC | 182353801042497 | $19,083.38 |
| 275. | GRAPHIC TEAM INC | 182353801042507 | $3,525.00 |
| 276. | GREENDALE HOME FASHIONS LLC | 182353801040253 | $1,659.40 |
| 277. | GREGORY CANTONE | 182353801016172 | $8,714.57 |
| 278. | GROUNDS KEEPERS LLC | 182353801040261 | $4,400.00 |
| 279. | GUAM PUBLICATION PACIFIC DAILY NEWS | 182353801040268 | $10,310.00 |
| 280. | GUARD MANAGEMENT SERVICE CORP | 182353801015149 | $2,511.09 |
| 281. | GUARDIAN DRUG COMPANY INC | 182353801040270 | $9,880.98 |
| 282. | GUY ROOFING INC | 182353801040271 | $3,043.00 |
| 283. | GYMAX LLC | 182353801015165 | $12,322.08 |
| 284. | H&L JUNO INC | 182353801014501 | $3,923.00 |
| 285. | HALE TRAILER BRAKE & WHEEL INC | 182353801042786 | $4,109.42 |
| 286. | HALO BRANDED SOLUTIONS, INC | 182353801047312 | $4,547.52 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 287. | HANDYMAN AL | 182353801042792 | $5,942.70 |
| 288. | HAPPIEST MINDS TECHNOLOGIES PVT LTD | 182353801043114 | $4,830.00 |
| 289. | HARRIES CONSTRUCTION INC. | 182353801047313 | $620.96 |
| 290. | HARVEST CONSUMER PRODUCTS LLC | 182353801015176 | $67,352.96 |
| 291. | HAUS OF DESIGN | 182353801047314 | $575.38 |
| 292. | HEARTLAND FOOD PRODUCTS GROUP | 182353801015201 | $2,641.28 |
| 293. | HELLO DIRECT | 182353801043008 | $118.52 |
| 294. | HENKEL CONSUMER ADHESIVES | 182353801015222 | $11,271.24 |
| 295. | Herron, Brad | 182353801047315 | $107.56 |
| 296. | HEWLETT PACKARD COMPANY | 182353801040287 | $10,895.15 |
| 297. | HI TECH AIR CONDITIONING SRVC | 182353801040291 | $3,899.94 |
| 298. | HI TECH PHARMACEUTICALS INC | 182353801014535 | $10,536.00 |
| 299. | HIDEF LIFESTYLE | 182353801040293 | $6,938.68 |
| 300. | HILCO WHOLESALE SOLUTIONS LLC | 182353801014545 | $5,638.69 |
| 301. | HIRERIGHT LLC | 182353801015252 | $44,831.70 |
| 302. | HOBART RETAIL SALES | 182353801041816 | $3,514.37 |
| 303. | HOLLANDER SLEEP PRODUCTS LLC | 182353801015270 | $20,758.40 |
| 304. | HOLMES CUSTOM MOLDING | 182353801015274 | $2,823.50 |
| 305. | HOMEGOODS MANIA LLC | 182353801015297 | $2,512.39 |
| 306. | HOPE CO INC | 182353801015310 | $2,907.00 |
| 307. | HOPWOOD ENTERPRISES INC | 182353801041824 | $2,800.00 |
| 308. | HOWARD B GALLAS | 182353801047316 | $252.94 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 309. | HUSKEY VAC OF KODAK | 182353801014553 | $2,640.00 |
| 310. | HY KO PRODUCTS COMPANY | 182353801014558 | $2,040.61 |
| 311. | HYBRIDCORE HOMES LP | 182353801047317 | $132.52 |
| 312. | HYPHEN SOLUTIONS LTD | 182353801041842 | $2,130.00 |
| 313. | ICEE USA | 182353801041849 | $17,275.49 |
| 314. | I-CHING UENG | 182353801047318 | $168.74 |
| 315. | IDEA NUOVA INC | 182353801015364 | $12,923.70 |
| 316. | ILLIANA SWEEPING COMPANY | 182353801041865 | $27,330.00 |
| 317. | ILLINOIS WHOLE CASH REGISTER | 182353801040304 | $24,521.00 |
| 318. | IMPERIAL DELTAH INC | 182353801040306 | $2,830.00 |
| 319. | IMPERIAL SWEEPERS LLC | 182353801047319 | $1,440.00 |
| 320. | INDUSTRIAL COLOR | 182353801040318 | $4,195.00 |
| 321. | INSIDESALES COM INC | 182353801041914 | $10,106.75 |
| 322. | INSIGHT | 182353801041918 | $6,698.07 |
| 323. | INSIPIRATIONS INTERIOR DESIGNS | 182353801047320 | $385.30 |
| 324. | INTEK AMERICA INC | 182353801041926 | $3,416.40 |
| 325. | INTERSTATE TRAILER SALES INC | 182353801040332 | $14,771.38 |
| 326. | IOVATE HEALTH SCIENCES USA INC | 182353801015642 | $0.00 |
| 327. | IRON MOUNTAIN RECORDS MANAGEMENT | 182353801040337 | $30,086.01 |
| 328. | ISC GROUP | 182353801040342 | $2,668.00 |
| 329. | ISLAND BEVERAGE DISTRIBUTORS | 182353801040344 | $7,146.85 |
| 330. | ITEK SERVICES INC | 182353801047321 | $873.75 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 331. | J & L SWEEPING SERVICE INC | 182353801041975 | $2,334.00 |
| 332. | J ASCENCION SANTAN GUZMAN | 182353801015863 | $2,035.00 |
| 333. | J B WELD COMPANY LLC | 182353801015864 | $0.00 |
| 334. | JACLYN SMITH INTL INC ACCRUAL ONLY | 182353801041986 | $14,327.54 |
| 335. | JANE REGAN | 182353801047349 | $335.94 |
| 336. | JANET BILOTTI INTERIORS INC. | 182353801047350 | $1,315.11 |
| 337. | JANET STEWART DESIGN  LLC | 182353801047351 | $217.50 |
| 338. | JEAN FRANCOIS ALBERT | 182353801047352 | $440.80 |
| 339. | JEFF ADLER | 182353801047353 | $1,597.46 |
| 340. | JEFF GUSTAFSON | 182353801047354 | $586.60 |
| 341. | JENNIFER BLAKE | 182353801047355 | $319.92 |
| 342. | JENNIFER MESSINA | 182353801047356 | $800.68 |
| 343. | JENNY ILDEFONSO | 182353801047357 | $917.96 |
| 344. | JEREMY STRONG | 182353801047358 | $952.49 |
| 345. | JIFFY LUBE #2942 | 182353801047359 | $466.58 |
| 346. | JMD LANDSCAPING LLC | 182353801042016 | $500.00 |
| 347. | JOHN HAUGHEY & SONS INC | 182353801040355 | $2,746.60 |
| 348. | JOMASHOP | 182353801019118 | $2,795.66 |
| 349. | JONATHAN SALMON | 182353801047360 | $144.40 |
| 350. | JONES SIGN CO INC | 182353801040369 | $5,066.65 |
| 351. | JOSEPH ENTERPRISES INC | 182353801014953 | $6,458.18 |
| 352. | JOSEPH SACCO | 182353801047361 | $1,591.49 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 353. | JOSIE PARKE | 182353801047362 | $269.96 |
| 354. | JULIE ROOTES | 182353801047363 | $844.00 |
| 355. | JULIE WILLIAMS | 182353801047364 | $1,067.51 |
| 356. | K SWISS INC | 182353801014983 | $2,096.37 |
| 357. | KAMP RITE TENT COT INC | 182353801014994 | $5,815.20 |
| 358. | KAREN AND JEMMOTT CONSULTING LLC | 182353801042060 | $10,000.00 |
| 359. | KATHY KOVELL | 182353801047365 | $839.73 |
| 360. | KEITH LEVINE | 182353801047366 | $798.40 |
| 361. | KEMO DESIGN INTERNATIONAL LLC | 182353801047367 | $122.26 |
| 362. | KEN BURGHARDT | 182353801047368 | $4,717.14 |
| 363. | KENSEYS BAYOU SWEEPING LLC | 182353801042078 | $837.00 |
| 364. | KHANH CONG PHAM | 182353801042085 | $166.00 |
| 365. | KILLER BEE INC | 182353801015070 | $9,031.20 |
| 366. | KITCHEN ART OF SOUTH FLORIDA | 182353801047369 | $884.44 |
| 367. | KITCHENS BY AMBIANCE / DAN W. | 182353801047370 | $279.20 |
| 368. | KLOPPENBURG ENTERPRISES INC | 182353801040389 | $2,500.00 |
| 369. | KNOCKKNOCK | 182353801047371 | $1,106.33 |
| 370. | KOMATSU ENTERPRISES INC | 182353801040391 | $29,440.39 |
| 371. | KRAMER LABORATORIES INC | 182353801040400 | $4,487.40 |
| 372. | KRISTEN RAYBON | 182353801047372 | $757.08 |
| 373. | LABEL INDUSTRIES INC | 182353801015345 | $2,457.11 |
| 374. | LANGE PLUMBING LLC | 182353801042270 | $3,740.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 375. | LAREDO LAWN INC | 182353801042276 | $2,323.06 |
| 376. | LARK ENTERPRISES, LLC | 182353801047373 | $1,172.29 |
| 377. | LAURA EAGAN | 182353801047374 | $3,010.12 |
| 378. | LAURA WADE LARRABEE | 182353801047219 | $2,130.95 |
| 379. | LAWNSTYLES MAINTENANCE INC | 182353801042334 | $29,379.25 |
| 380. | LAWRENCE CONSTRUCTION, INC. | 182353801047220 | $334.92 |
| 381. | LEAD DOG ENTERPRISES | 182353801042341 | $6,430.00 |
| 382. | LEES MAINTENANCE SERVICE | 182353801042347 | $3,102.80 |
| 383. | LEISURE PRODUCTS INC | 182353801014721 | $12,183.00 |
| 384. | LEITNER WILLIAMS DOOLEY NAPOLITAN | 182353801042350 | $359.59 |
| 385. | LEMBERG ELECTRIC COMPANY | 182353801042356 | $3,043.36 |
| 386. | LENNOX NATIONAL ACCOUNT SERVICES | 182353801042357 | $17,656.35 |
| 387. | LEON WILLIAM OXLEY | 182353801047221 | $850.20 |
| 388. | LEXISNEXIS RISK DATA MANAGEMENT | 182353801040426 | $33,167.46 |
| 389. | LIAOZHENLAN | 182353801015036 | $12,313.26 |
| 390. | LIFE FITNESS BILLIARDS | 182353801041562 | $5,278.00 |
| 391. | LIGHTING PARTNERS JAX INC | 182353801014770 | $8,925.77 |
| 392. | LIVECLICKER INC | 182353801041584 | $5,994.44 |
| 393. | LIYUN DING | 182353801014784 | $7,174.72 |
| 394. | LLEDO  JORGE SR. | 182353801047222 | $105.98 |
| 395. | LOGIC BUILD INC | 182353801047223 | $1,320.05 |
| 396. | LONARDO'S WOODWORKING BY DESIG | 182353801047224 | $189.72 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 397. | LOS ANGELES AIR CONDITIONING INC | 182353801041596 | $17,750.00 |
| 398. | LOUISIANA LANDSCAPE SPECIALTY INC | 182353801041599 | $2,200.00 |
| 399. | LOUS KWIK KUP KOFFEE SERVICE I | 182353801041600 | $28.00 |
| 400. | LOW PRICE MAINTENANCE | 182353801041601 | $2,500.78 |
| 401. | LUCERNEX INC | 182353801040433 | $38,248.75 |
| 402. | LUXE GROUP INC THE | 182353801014808 | $4,447.85 |
| 403. | LYNDSEY DAVIS NICKLAS | 182353801047225 | $1,319.62 |
| 404. | LYNN FILANDA | 182353801040445 | $2,600.00 |
| 405. | M2 DESIGN LLC | 182353801040450 | $8,000.00 |
| 406. | MAG INSTRUMENT INC | 182353801019034 | $32,595.00 |
| 407. | MAIN STREAM ELECTRIC | 182353801041632 | $1,254.00 |
| 408. | MAJOR POOL SUPPLIES INC | 182353801019050 | $2,186.95 |
| 409. | MALABY & BRADLEY LLC | 182353801019052 | $4,992.03 |
| 410. | MANN HUMMEL PUROLATOR FILTERS | 182353801019059 | $22,352.34 |
| 411. | MANPOWER | 182353801022582 | $2,092.94 |
| 412. | MARATHON RESOURCE MANAGEMENT GROUP | 182353801041643 | $14,152.00 |
| 413. | MARC ANTHONY COSMETICS LTD | 182353801017366 | $13,708.98 |
| 414. | MARIA ROUTCHRA-FRITZ | 182353801047226 | $143.90 |
| 415. | MARIN KITCHEN COMPANY | 182353801047227 | $3,584.14 |
| 416. | MARISSA BRANDON | 182353801047228 | $1,253.30 |
| 417. | MARIVI INC | 182353801041645 | $3,000.07 |
| 418. | MARK LUPO | 182353801047229 | $4,194.22 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 419. | MARTEEN MOORE INTERIOR PLANNIN | 182353801047230 | $765.72 |
| 420. | MARY ANN DOWNEY INTERIOR DES | 182353801047231 | $1,507.99 |
| 421. | MARY B. O'FALLON | 182353801047232 | $1,081.24 |
| 422. | Matt Caldwell / CALDWELL BUILD | 182353801047233 | $1,019.08 |
| 423. | MAXX GROUP LLC | 182353801019153 | $5,720.76 |
| 424. | MCCLOREY ELECTRIC INC | 182353801040460 | $9,245.00 |
| 425. | MCK WOODWORKS  LLC | 182353801047234 | $4,188.86 |
| 426. | MCKEON PRODUCTS INC | 182353801019170 | $3,643.20 |
| 427. | MCKINNEY TRAILER RENTALS | 182353801040469 | $9,670.21 |
| 428. | MCS PROPERTY MANAGEMENT INC | 182353801040478 | $2,325.00 |
| 429. | MCS SERVICES INC | 182353801040479 | $2,060.29 |
| 430. | MEENAN PA | 182353801041713 | $15,374.16 |
| 431. | MEKI MILLER | 182353801047235 | $835.82 |
| 432. | MENA, CYNTHIA | 182353801047236 | $462.50 |
| 433. | METRO PUERTO RICO LLC | 182353801041737 | $10,005.00 |
| 434. | MICHELE CRAWFORD | 182353801047237 | $245.58 |
| 435. | MICHELE CRAWFORD DESIGNER | 182353801047238 | $905.90 |
| 436. | MICHELE DUGAN DESIGN  LLC | 182353801047239 | $1,362.85 |
| 437. | MIDWEST SNOWTECH | 182353801041755 | $30,838.50 |
| 438. | MIKE CASEY | 182353801041761 | $3,100.00 |
| 439. | MILL CREEK ENTERTAINMENT LLC | 182353801019303 | $3,992.90 |
| 440. | MILLER LANDSCAPE INC | 182353801040493 | $2,600.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 441. | MINER FLORIDA | 182353801040498 | $3,325.00 |
| 442. | MINER SOUTHWEST LLC | 182353801040501 | $1,592.95 |
| 443. | MIRELES LANDSCAPING | 182353801040506 | $2,200.00 |
| 444. | MOBILESSENTIALS LLC | 182353801019334 | $6,637.40 |
| 445. | MODERN PIPING INC | 182353801041776 | $3,685.45 |
| 446. | MOGI BRANDING LLC | 182353801019336 | $11,871.33 |
| 447. | MORGAN KAPNECK | 182353801047240 | $549.17 |
| 448. | MORGAN LEWIS & BOCKIUS | 182353801019364 | $4,224.75 |
| 449. | MOVEABLE CONTAINER STORAGE INC | 182353801041793 | $157.48 |
| 450. | MSCRIPTS LLC | 182353801041796 | $14,350.70 |
| 451. | MUBARAK REYNOLDSON | 182353801047241 | $1,062.71 |
| 452. | MULIERI DESIGN CO | 182353801047242 | $275.84 |
| 453. | MUNIE OUTDOOR SERVICES INC | 182353801041803 | $15,399.00 |
| 454. | MVS ENTERPRISE USA | 182353801041806 | $234.00 |
| 455. | MVS ENTERPRISES CORP PARTS | 182353801041805 | $2,756.00 |
| 456. | MYERS CONSULTING LLC | 182353801047243 | $442.50 |
| 457. | MYERS MEDIA GROUP LLC | 182353801041808 | $15,200.00 |
| 458. | NAPLES KITCHEN & BATH | 182353801047244 | $1,102.35 |
| 459. | NATHALIE GUILLERAULT | 182353801047271 | $415.90 |
| 460. | NATICO ORIGINALS INC | 182353801019431 | $3,171.25 |
| 461. | NATIONAL RECYCLING CORP | 182353801040520 | $1,085.06 |
| 462. | NATIONS ROOF LLC | 182353801040524 | $3,817.34 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 463. | NEARLY NATURAL INC | 182353801019455 | $7,772.45 |
| 464. | NEW IMAGE BUILDING SERVICES INC | 182353801041954 | $2,130.01 |
| 465. | NEW PIG CORPORATION | 182353801041956 | $791.03 |
| 466. | NEWACME LLC | 182353801019492 | $4,908.44 |
| 467. | NHEARIERS BUSTAMANTE | 182353801047272 | $964.71 |
| 468. | NICOLE WHITEHORN | 182353801047273 | $811.80 |
| 469. | NIMS OUTDOOR SERVICES | 182353801041965 | $32,100.00 |
| 470. | NINGBO JADE SHOES CO LTD | 182353801017452 | $36,401.25 |
| 471. | NORCAL KENWORTH | 182353801047275 | $35.80 |
| 472. | NORMAN E MCLASH | 182353801047276 | $798.89 |
| 473. | NORTHLAND MECHANICAL CONTRACTORS INC | 182353801042023 | $18,037.29 |
| 474. | NOURISON INDUSTRIES INC | 182353801019535 | $312.00 |
| 475. | NYBP INC | 182353801042038 | $5,106.36 |
| 476. | OAKLEAF WASTE MANAGEMENT LLC | 182353801019567 | $61,569.22 |
| 477. | OBRC | 182353801042042 | $1,063.18 |
| 478. | OHIO DEPARTMENT OF COMMERCE | 182353801040537 | $65.75 |
| 479. | ONE CALL MAINTENANCE LLC | 182353801040550 | $7,417.06 |
| 480. | ONEILL & BORGES | 182353801047277 | $220.08 |
| 481. | OPEN WORKS | 182353801040555 | $52,813.24 |
| 482. | OPSTECHNOLOGY INC | 182353801040559 | $15,032.19 |
| 483. | ORGILL BROTHERS & CO | 182353801019652 | $16,658.05 |
| 484. | ORLY INTERNATIONAL INC | 182353801019664 | $18,513.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 485. | OSE LLC DBA OLD DUTCH INTERNATIONAL | 182353801019670 | $2,563.95 |
| 486. | OUR ALCHEMY LLC | 182353801042611 | $13,618.97 |
| 487. | OUTDOOR FX INC | 182353801042615 | $4,819.76 |
| 488. | PACIFIC COAST PROPANE LLC | 182353801041325 | $82.95 |
| 489. | PARKE-DAVIS ASSOCIATES, INC. | 182353801047278 | $470.39 |
| 490. | PARLOR 430 | 182353801047279 | $315.84 |
| 491. | PASSPORT LUXURY GUIDES, LLC | 182353801047280 | $2,550.00 |
| 492. | PEACHTREE PRESS INC | 182353801019747 | $6,791.27 |
| 493. | PENSKE TRUCK LEASING CO., L.P. | 182353801047281 | $5,206.50 |
| 494. | PETERSEN, CONSTANCE | 182353801047282 | $1,111.34 |
| 495. | PETERSON TECHNOLOGY PARTNERS | 182353801041348 | $42,686.80 |
| 496. | PHOENIX HEALTH & FITNESS INC | 182353801019805 | $5,018.00 |
| 497. | PIEDMONT SIGN SERVICE | 182353801041361 | $5,400.00 |
| 498. | PINEFIELDS LIMITED | 182353801017459 | $27,417.60 |
| 499. | PITTSBURGH COMMERCIAL CLEANING LLC | 182353801041365 | $3,830.60 |
| 500. | PLANTATION PRODUCTS LLC  SBT | 182353801041366 | $3,110.62 |
| 501. | POGGEN POHL US., INC. | 182353801047283 | $164.14 |
| 502. | PRIME ELECTRIC INC | 182353801040593 | $3,211.88 |
| 503. | PRIMOW LANDSCAPE | 182353801040596 | $500.00 |
| 504. | PRISCILLA CROTHER | 182353801047284 | $4,962.66 |
| 505. | PRO TECH MECHANICAL SERVICES | 182353801040600 | $2,010.20 |
| 506. | PRODIGY LAND MANAGEMENT LLC | 182353801040603 | $1,750.00 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 507. | PROFESSIONAL PROPERTY MAINTENANCE | 182353801040606 | $3,605.84 |
| 508. | PROGRAM ONE PROFESSIONAL BLDG SVC | 182353801041399 | $1,770.00 |
| 509. | PROTECT A BED LLC | 182353801047285 | $9,776.00 |
| 510. | PROTRANSLATING | 182353801041411 | $238.20 |
| 511. | PRUDENT INTERNATIONAL LTD | 182353801013785 | $24,945.60 |
| 512. | PRUDENTIAL OVERALL SUPPLY | 182353801041419 | $159.89 |
| 513. | PUNATI CHEMICAL CORP | 182353801019959 | $122.20 |
| 514. | PURACAP PHARMACEUTICAL LLC | 182353801019961 | $6,517.44 |
| 515. | PURE WATER SYSTEMS INC | 182353801047286 | $127.50 |
| 516. | QGMT LLC | 182353801041442 | $3,000.00 |
| 517. | QUALITY CUT LAWN CARE LLC | 182353801040616 | $7,725.00 |
| 518. | QUANZHOU BAOFENG SHOES CO LTD | 182353801017461 | $7,200.00 |
| 519. | R S ELECTRIC | 182353801040635 | $9,727.00 |
| 520. | RAFAEL GUIJOSA | 182353801041478 | $96.86 |
| 521. | RANGER AMERICAN OF V I INC | 182353801020034 | $2,350.00 |
| 522. | RAWLINGS SPORTING GOODS CO INC | 182353801020043 | $3,337.96 |
| 523. | RDIALOGUE LLC | 182353801041496 | $40,755.00 |
| 524. | REBECCA ZAJAC LLC | 182353801047287 | $777.41 |
| 525. | REED SMITH LLP | 182353801018571 | $5,021.95 |
| 526. | REEDY MAINTENANCE AND REPAIRS | 182353801041506 | $640.00 |
| 527. | REFRIGERANT RECYCLING INC | 182353801041509 | $7,263.26 |
| 528. | REFRIGERATION SERVICES INC | 182353801018575 | $17,376.02 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 529. | RENPURE LLC | 182353801018596 | $12,129.60 |
| 530. | REPUBLIC SERVICES OF SOUTHERN | 182353801047288 | $432.50 |
| 531. | RESCUE WOODWORKS | 182353801041527 | $25,155.35 |
| 532. | RET ENVIRONMENTAL TECHNOLOGIES INC | 182353801040647 | $2,563.60 |
| 533. | Richard DiCola | 182353801047289 | $1,124.48 |
| 534. | RICOH USA INC | 182353801040666 | $37,658.05 |
| 535. | RIKON POWER TOOLS INC | 182353801018661 | $11,025.00 |
| 536. | RIVERTOWN LAWN SERVICE | 182353801041617 | $640.00 |
| 537. | RIZNO INC | 182353801018676 | $2,121.67 |
| 538. | RM ACQUISITION LLC | 182353801041622 | $10,600.00 |
| 539. | ROBERTS OXYGEN CO | 182353801041626 | $220.70 |
| 540. | ROCK AGENCY | 182353801041685 | $12,312.76 |
| 541. | RON WEBB PAVING INC | 182353801041691 | $7,492.75 |
| 542. | RONALD AUSTIN JR-DONE RIGHT PR | 182353801047290 | $1,535.00 |
| 543. | ROOFCONNECT | 182353801047291 | $802.44 |
| 544. | Roomscapes | 182353801047292 | $3,787.92 |
| 545. | ROSALINA DEMELLO | 182353801047293 | $219.44 |
| 546. | ROYAL CONSUMER PRODUCTS LLC | 182353801020119 | $5,023.73 |
| 547. | RUBICON GLOBAL, LLC | 182353801047294 | $5,477.15 |
| 548. | RXSENSE LLC | 182353801040678 | $13,229.14 |
| 549. | S & J DIAMOND CORP | 182353801020156 | $5,327.50 |
| 550. | S & J WHOLESALE LLC | 182353801040682 | $5,243.50 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1
In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 551. | S & S ENTERPRISES | 182353801040683 | $5,400.00 |
| 552. | S R SANDERS LLC | 182353801040685 | $20,340.00 |
| 553. | SACRAMENTO CNTY SHERIFFS DEPT | 182353801018224 | $50.00 |
| 554. | SAIA PLUMBING & HEATING CO | 182353801041866 | $1,853.00 |
| 555. | SAM YAZDIAN | 182353801041879 | $14,982.94 |
| 556. | SANDHILLS COMM LAWN SERVICES INC | 182353801041885 | $3,656.00 |
| 557. | SANDRA BIRD DESIGNS | 182353801047295 | $953.34 |
| 558. | SANITARY TRASHMOVAL SERVICES INC | 182353801041889 | $10,850.26 |
| 559. | SANTA RITA LANDSCAPING INC | 182353801041890 | $1,300.00 |
| 560. | SC ELITE TECHNOLOGY | 182353801020237 | $9,711.56 |
| 561. | SCHAWK INC | 182353801041891 | $72,115.00 |
| 562. | SCHUSTER AGUILO LLP | 182353801020244 | $243.17 |
| 563. | SCTP INC | 182353801020258 | $2,640.79 |
| 564. | SEARS ROEBUCK AND CO | 182353801020266 | $50,687.74 |
| 565. | SECUROSIS LLC | 182353801040694 | $60,000.00 |
| 566. | SEE CREATURES DESIGN LTD | 182353801039874 | $2,500.00 |
| 567. | SEEDS OF CHANGE INC | 182353801040695 | $2,330.20 |
| 568. | SEIKO CORPORATION OF AMERICA | 182353801020280 | $3,378.90 |
| 569. | SEKULA ENVIRONMENTAL SERVICES INC | 182353801040697 | $496.28 |
| 570. | SELECT COMMERCIAL CLEANING SERVICES | 182353801040698 | $844.00 |
| 571. | SELECT STAFFING | 182353801047296 | $5,706.69 |
| 572. | SF INTERIORS | 182353801047323 | $112.62 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 573. | SGG INC | 182353801020313 | $7,459.38 |
| 574. | SHANGHAI GISTON GARMENT CO LTD | 182353801017470 | $19,330.02 |
| 575. | SHARK CORPORATION | 182353801020330 | $3,897.00 |
| 576. | SHELLEY LOBER | 182353801047324 | $1,136.77 |
| 577. | SHELTON  LINA | 182353801047325 | $1,003.24 |
| 578. | SHIRLEY HAMILTON INC | 182353801041134 | $3,696.00 |
| 579. | SHOEMAGOO | 182353801020371 | $2,994.58 |
| 580. | SHORELINE LANDSCAPING AND DESIGN | 182353801041137 | $2,013.00 |
| 581. | SHRED IT USA | 182353801041138 | $6,133.11 |
| 582. | SIGN & LIGHTING SERVICES LLC | 182353801041146 | $2,088.75 |
| 583. | SIM SUPPLY INC | 182353801020411 | $3,391.26 |
| 584. | SKY KRISTI DESIGNS LLC | 182353801047326 | $1,356.16 |
| 585. | SMART TEMPS LLC | 182353801040740 | $918.00 |
| 586. | SMARTER TOOLS INC | 182353801020454 | $3,195.00 |
| 587. | SNOWS GARDEN CENTER | 182353801041166 | $725.00 |
| 588. | SOFLO HOME DESIGN | 182353801047327 | $1,302.92 |
| 589. | SOGNO DESIGN GROUP | 182353801047328 | $763.77 |
| 590. | SOLIMAR SYSTEMS INC | 182353801041170 | $4,581.00 |
| 591. | SONDPEX CORPORATION OF AMERICA LLC | 182353801018824 | $2,195.68 |
| 592. | SONY PICTURES HOME ENTERTAINMENT | 182353801018825 | $2,284.35 |
| 593. | SOS MAINTENANCE INC | 182353801041172 | $59,330.31 |
| 594. | SOUTH PARK WELDING SUPPLIES INC | 182353801041174 | $29.70 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 595. | SOUTHCOMB LANDSCAPING | 182353801041177 | $3,110.00 |
| 596. | SOUTHWEST ENTRANCES INC | 182353801041181 | $2,101.94 |
| 597. | SOUTHWEST TOWN MECHANICAL SERVICES | 182353801041188 | $5,500.00 |
| 598. | SPEER MECHANICAL | 182353801041192 | $4,384.44 |
| 599. | SPT APPLIANCE INC | 182353801018954 | $42,289.87 |
| 600. | STACIE YOUNG | 182353801047329 | $1,007.66 |
| 601. | STANLEY CREATIONS | 182353801018966 | $22,085.32 |
| 602. | STANLEY E SINGLETON | 182353801018967 | $2,261.41 |
| 603. | STATE BOARD OF EQUALIZATION | 182353801023349 | $647.38 |
| 604. | STERLING COMMERCIAL CONSTRUCTION | 182353801040751 | $5,584.00 |
| 605. | STERNO PRODUCTS LLC | 182353801018992 | $9,719.45 |
| 606. | STEVE HENDLEY | 182353801018994 | $2,487.47 |
| 607. | STORA ENSO NORTH AMERICA SALES INC | 182353801040757 | $21,398.10 |
| 608. | STOVE CREEK AUTO SALES & SERVICE LL | 182353801040761 | $21,200.00 |
| 609. | SUED, EDUARDO | 182353801047330 | $262.14 |
| 610. | SUNBELT RENTALS | 182353801041222 | $17,003.11 |
| 611. | SUNCOAST PARKING LOT SERVICES INC | 182353801041226 | $977.00 |
| 612. | SUNRISE APPLIANCE SERVICE | 182353801047376 | $141.38 |
| 613. | SUNSHINE LANDSCAPING MAINTENANCE | 182353801041232 | $9,805.00 |
| 614. | SUPER AHORROS ELIUD INC | 182353801041236 | $13,446.00 |
| 615. | SUSANA FERNANDES | 182353801047331 | $124.26 |
| 616. | T FAL WEAREVER | 182353801020564 | $23,929.25 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| Proposed Allowed Claims | | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 617. | TABLETOPS UNLIMITED INC | 182353801020573 | $0.00 |
| 618. | TAHOE SIERRA BUILDERS | 182353801047333 | $243.94 |
| 619. | TASHARINA CORP | 182353801020598 | $2,624.83 |
| 620. | TEAL | 182353801040776 | $7,353.30 |
| 621. | TECHINT LABS | 182353801040779 | $15,625.00 |
| 622. | TEGRETE CORPORATION | 182353801040783 | $62,662.79 |
| 623. | TEMP RITE OF WISCONSIN INC | 182353801040789 | $2,485.77 |
| 624. | TEXAS PLUMBING DIAGNOSTICS LLC | 182353801041270 | $13,031.70 |
| 625. | THE HOME IMPROVEMENTS GROUP  I | 182353801047334 | $398.98 |
| 626. | THE TRIAD GROUP, INC | 182353801047335 | $151.94 |
| 627. | THERESA FRANKLIN | 182353801047336 | $754.58 |
| 628. | THERMODYNAMICS INC | 182353801041306 | $7,281.46 |
| 629. | THG ENERGY SOLUTIONS LLC | 182353801041307 | $650.00 |
| 630. | THOMAS MADDOX | 182353801047337 | $884.84 |
| 631. | THOMAS YANCEY | 182353801047338 | $1,251.81 |
| 632. | THOMSON WEIR LLC | 182353801040801 | $6,000.00 |
| 633. | THRIVE MEDIA | 182353801040803 | $6,800.00 |
| 634. | TIME FACTORY INC SBT | 182353801040805 | $16,648.76 |
| 635. | TIMOTHY RADUENZ | 182353801047339 | $148.68 |
| 636. | TOMRA PROCESSING CENTER | 182353801040821 | $71.98 |
| 637. | TONG LUNG METAL INDUSTRY CO LTD | 182353801017044 | $35,633.10 |
| 638. | TOTAL INTERACTIVE SOLUTIONS LLC | 182353801020785 | $3,571.79 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 639. | TRATT & ASSOCIATES, INC. | 182353801047340 | $143.60 |
| 640. | TRUSTE | 182353801041545 | $3,087.00 |
| 641. | TWILIO INC | 182353801040823 | $4,919.20 |
| 642. | TWIN CITY OUTDOOR SERVICES INC | 182353801040827 | $11,722.50 |
| 643. | U S HEALTHWORKS MEDICAL GROUP INC | 182353801040834 | $52.00 |
| 644. | UBS UNIVERSAL BUILDING SEVICES | 182353801040837 | $9,885.00 |
| 645. | UMMAD A SALEEM | 182353801020909 | $4,473.09 |
| 646. | UNIVERSAL ENTERPRISES INC | 182353801040928 | $11,189.90 |
| 647. | UPS FREIGHT | 182353801020958 | $11,931.96 |
| 648. | US METRO GROUP INC | 182353801040933 | $3,097.55 |
| 649. | USA MAINTENANCE OF FLORIDA LLC | 182353801040938 | $4,440.00 |
| 650. | USCOCO GROUP INC | 182353801020976 | $2,294.53 |
| 651. | V I P SERVICES INC | 182353801040944 | $3,990.62 |
| 652. | V.T.I. INC. | 182353801017046 | $29,955.00 |
| 653. | VALLEY FLEET CLEAN | 182353801047342 | $3,252.84 |
| 654. | VENETIAN WORLDWIDE LLC | 182353801021032 | $8,233.68 |
| 655. | VEOLIA ES TECHNICAL SOLUTIONS LLC | 182353801040974 | $4,278.74 |
| 656. | VERBATIM AMERICAS LLC | 182353801021036 | $3,581.76 |
| 657. | VERSAIC INC | 182353801040856 | $7,500.00 |
| 658. | VERTEX COMPANIES INC | 182353801021068 | $14,466.62 |
| 659. | VERUS SPORTS INC | 182353801021070 | $14,647.62 |
| 660. | VIRCO LAND & SNOW LLC | 182353801040865 | $1,188.34 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors
Exhibit 1

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 661. | VITAL PAK COURIER & LOGISTICS CO | 182353801040866 | $532.00 |
| 662. | VPNA LLC | 182353801021117 | $22,916.34 |
| 663. | VRY AARON | 182353801047343 | $852.76 |
| 664. | WAGNER SAENZ DORILTY LLP | 182353801039732 | $262.21 |
| 665. | WALDINGER CORPORATION | 182353801047344 | $2,264.42 |
| 666. | WALDMAN PLUMBING AND HEATING INC | 182353801040988 | $4,060.00 |
| 667. | WASHINGTON LIFTTRUCK | 182353801040991 | $1,535.00 |
| 668. | WATER BOY INC | 182353801040993 | $10.49 |
| 669. | WATER SOURCE LLC | 182353801040994 | $208.65 |
| 670. | WATER SPECIALTIES INC | 182353801040995 | $56.91 |
| 671. | WATERVIEW KITCHENS | 182353801047345 | $1,337.10 |
| 672. | Waterworks | 182353801047346 | $867.16 |
| 673. | WATTERSON ENVIRONMENTAL GROUP | 182353801041004 | $78,570.03 |
| 674. | WELLNX LIFE SCIENCES USA | 182353801017403 | $2,316.00 |
| 675. | WENDY MANLEY | 182353801047347 | $3,537.24 |
| 676. | WERNER MEDIA PARTNERS LLC | 182353801041021 | $20,138.00 |
| 677. | WEST GENERATOR SERVICES INC | 182353801041024 | $1,285.71 |
| 678. | WESTERN DRESSES LTD | 182353801013790 | $6,926.40 |
| 679. | WESTERN PACIFIC ROOFING CORP | 182353801013791 | $841.70 |
| 680. | WHEELDONS ALTERNATIVE ENERGY | 182353801041030 | $1,180.00 |
| 681. | WHITE MARK UNIVERSAL INC | 182353801021253 | $15,137.00 |
| 682. | WILDE TOOL CO INC | 182353801021272 | $5,996.26 |

Debtors' Notice of Allowed Administrative Claim for Certain Creditors          In re: Sears Holdings Corporation, et al.
Exhibit 1                                                                       Case No. 18-23538 (RDD)

| | Proposed Allowed Claims | | |
|---|---|---|---|
| Ref # | Name of Claimant | Unique Ballot ID | Allowed Amount |
| 683. | WILLIAM R MEIXNER & SONS | 182353801041065 | $77,150.00 |
| 684. | WILLIAM ROCHELLE | 182353801047348 | $23,226.09 |
| 685. | WILSON ELECTRIC CO INC | 182353801041074 | $2,165.50 |
| 686. | WNC PARKING LOT SERVICE INC | 182353801047375 | $5,260.50 |
| 687. | WOLF CORPORATION | 182353801021319 | $19,385.00 |
| 688. | WORLDWISE INC | 182353801021339 | $13,553.30 |
| 689. | WTS CONTRACTING CORP | 182353801040917 | $34,203.51 |
| 690. | XIAMEN WINTEX IMP & EXP CO LTD | 182353801017500 | $42,302.30 |
| 691. | YANG MING MARINE TRANSPORT | 182353801021365 | $5,490.00 |
| 692. | YASSES TRUCKING & CONSTRUCTION LLC | 182353801040924 | $3,855.60 |
| 693. | YOGA DIRECT LLC | 182353801021383 | $4,171.50 |
| 694. | YORK CLAIMS SERVICE INC | 182353801041086 | $6,000.00 |
| 695. | YOST VISES LLC | 182353801041088 | $3,485.32 |
| 696. | YOUNG BROTHERS LIMITED | 182353801041089 | $285.89 |
| 697. | YUJIN ROBOT CO LTD | 182353801021393 | $6,069.00 |

**<u>Exhibit B</u>**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------x
In re                                  :        CHAPTER 11
                                       :
SEARS HOLDINGS CORPORATION, *et al.*,  :        Case No. 18-23538 (RDD)
                                       :
        Debtors.[1]                    :        (Jointly Administered)
---------------------------------------------------------------x

## ORDER (I) ALLOWING
## ADMINISTRATIVE CLAIMS, AND (II) GRANTING RELATED RELIEF

Upon the *Debtors' Motion (I) to Allow Administrative Claims and (II) Granting Related Relief*, filed March 18, 2020 (the "**Motion**"),[2] of Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**"), pursuant to section 502 under title 11 of the United States Code (the "**Bankruptcy Code**"), for an order (i) allowing the administrative expense claims (each a "**Claim**") for certain claimants (the "**Claimants**") as set forth hereto as **Exhibit 1**, and (ii) granting

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); SR – Rover de Puerto Rico, LLC (f/k/a Sears, Roebuck de Puerto Rico, Inc.) (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Rover Brands Business Unit, LLC (f/k/a Sears Brands Business Unit Corporation) (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

[2] Capitalized terms not otherwise herein defined shall have the meanings ascribed to such terms in the Motion.

related relief, all as more fully set forth in the Motion; and the Court having jurisdiction to consider

the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157(a)-(b) and 1334

and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and

consideration of the Motion and the relief requested therein being a core proceeding pursuant to

28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and

1409; and due and proper notice of the relief requested in the Motion having been provided, and it

appearing that no other or further notice need be provided in accordance with the Amended Case

Management Order; such notice having been adequate and appropriate under the circumstances,

and it appearing that other or further notice need be provided; and the Court having held a hearing

to consider the relief requested in the Motion on April 29, 2020 (the "**Hearing**"); and upon the

record of the Hearing, and upon all of the proceedings had before the Court; and the Court having

determined that the legal and factual bases set forth in the Motion establish just cause for the relief

granted herein; and is in the best interests of the Debtors, their estates, their creditors, and all

parties in interest; and after due deliberation and sufficient cause appearing therefore,

### IT IS HEREBY ORDERED THAT

1.      The Motion is granted to the extent set forth herein.

2.      Pursuant to section 502 of the Bankruptcy Code, each Claim listed on

**Exhibit 1** annexed hereto shall be allowed in full as an administrative expense claim and treated

in accordance with the Confirmation Order.

3.      Each Claim shall be treated as a Non Opt-Out Settled Admin Claim

pursuant to Confirmation Order and the recovery of such claims shall be capped at 80% of the

Claim.

4.      Each holder of a Claim listed on Exhibit 1 hereto shall be forever barred and estopped from asserting any administrative expense claims against any of the Debtors in excess of the amounts listed on Exhibit 1.

5.      This Order shall have not be deemed to waive, impair, release, or effect on any claims, causes of action the Debtors may hold against the Claimants, including but not limited to, claims under chapter 5 of the Bankruptcy Code, and all claims and causes of action against such Claimants shall be expressly preserved.

6.      Notwithstanding anything in the Confirmation Order, upon consultation with the Creditors' Committee and the Ad Hoc Vendor Group, the Debtors are authorized, but not directed, to pay any De Minimis Claim.

7.      The terms and conditions of this Order are effective immediately upon entry.

Dated:    _____, 2020
          White Plains, New York

                                          _____
                                          HONORABLE ROBERT D. DRAIN
                                          UNITED STATES BANKRUPTCY JUDGE

## **Exhibit 1**

**Claims**