AKIN GUMP STRAUSS HAUER & FELD LLP
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner

*Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re: | : | Chapter 11 |
|  | : |  |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
|  | : |  |
| Debtors.[1] | : | (Jointly Administered) |
|  | : |  |

------------------------------------------------------------x

**SIXTEENTH MONTHLY FEE**
**STATEMENT OF AKIN GUMP STRAUSS**
**HAUER & FELD LLP FOR PROFESSIONAL SERVICES**
**RENDERED AND DISBURSEMENTS INCURRED AS COUNSEL**
**TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**<u>FOR THE PERIOD OF JANUARY 1, 2020 THROUGH JANUARY 31, 2020</u>**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Akin Gump Strauss Hauer & Feld LLP |
| Authorized to Provide Professional Services To: | The Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al.* |
| Date of Retention: | December 10, 2018 *nunc pro tunc* to October 24, 2018 |
| Period for Which Compensation and Reimbursement Is Sought: | January 1, 2020 through January 31, 2020 |
| Monthly Fees Incurred: | **$1,027,069.50** |
| 20% Holdback: | **$205,413.90** |
| Total Compensation Less 20% Holdback: | **$821,655.60** |
| Monthly Expenses Incurred: | **$292,872.76** |
| Total Fees and Expenses Requested: | **$1,114,528.36** |

This is a __x__ monthly _____interim _____final application

Akin Gump Strauss Hauer & Feld LLP ("Akin Gump"), counsel to the Official

Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holdings Corporation

and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby submits

this statement of fees and disbursements (the "Sixteenth Monthly Fee Statement") covering the

period from January 1, 2020 through and including January 31, 2020 (the "Compensation

Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and

Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No.

796]. By the Sixteenth Monthly Fee Statement, and after taking into account certain voluntary

discounts and reductions,[2] Akin Gump requests (a) interim allowance and payment of

---

[2] The total amount sought for fees and expenses ($1,319,942.26) reflects voluntary reductions for the Compensation Period of $46,724.00 in fees and $1,008.77 in expenses.

compensation in the amount of $821,655.60 (80% of $1,027,069.50) for fees on account of

reasonable and necessary professional services rendered to the Creditors' Committee by Akin

Gump and (b) reimbursement of actual and necessary costs and expenses in the amount of

$292,872.76[3] incurred by Akin Gump during the Compensation Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

departments, bar admissions, hourly billing rates and aggregate hours spent by each Akin Gump

professional and paraprofessional who provided services to the Creditors' Committee during the

Compensation Period.  The rates charged by Akin Gump for services rendered to the Creditors'

Committee are the same rates that Akin Gump charges generally for professional services

rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Akin Gump professionals and paraprofessionals in rendering services to the Creditors'

Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Akin Gump

professionals and paraprofessionals who provided services to the Creditors' Committee during

the Compensation Period.

---

[3] This amount includes $277,045.04 of expenses relating to the payment of consulting fees and expenses incurred by
Solomon Page Group LLC, a staffing provider retained by the Creditors' Committee in connection with certain
litigation.

3

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets forth a disbursement summary that includes the aggregate expenses, organized by general disbursement categories, incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Akin Gump in connection with services rendered to the Creditors' Committee during the Compensation Period.

## NOTICE AND OBJECTION PROCEDURES

Notice of this Sixteenth Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention</u>: Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email: jacqueline.marcus@weil.com), Garrett A. Fail (email: garrett.fail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention</u>: Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention</u>: Paul D. Leake (email: paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); and (vi) counsel to the fee examiner, Ballard

Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention</u>: Vincent J. Marriott (e-mail:

marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: daluzt@ballardspahr.com)

(collectively, the "<u>Notice Parties</u>").

Objections to this Sixteenth Monthly Fee Statement, if any, must be filed with the Court

and served upon the Notice Parties so as to be received no later than **April 6, 2020** (the

"<u>Objection Deadline</u>"), setting forth the nature of the objection and the amount of fees or expenses

at issue (an "<u>Objection</u>").

If no objections to this Sixteenth Monthly Fee Statement are filed and served as set forth

above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent

(100%) of the expenses identified herein.

If an objection to this Sixteenth Monthly Fee Statement is received on or before the

Objection Deadline, the Debtors shall withhold payment of that portion of this Sixteenth

Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the

fees and disbursements in the percentages set forth above.  To the extent such an objection is not

resolved, it shall be preserved and scheduled for consideration at the next interim fee application

hearing to be held by the Court.

*[Remainder of page left blank intentionally]*

Dated: New York, New York
March 20, 2020

AKIN GUMP STRAUSS HAUER & FELD LLP

By: */s/ Ira S. Dizengoff*
Ira S. Dizengoff
Philip C. Dublin
Sara L. Brauner
One Bryant Park
New York, New York 10036
Telephone: (212) 872-1000
Facsimile: (212) 872-1002
Email: idizengoff@akingump.com
        pdublin@akingump.com
        sbrauner@akingump.com

*Counsel to the Official Committee of
Unsecured Creditors of Sears Holdings
Corporation, et al.*

## Exhibit A

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sara Brauner | Financial Restructuring | 2011 | 1,225.00 | 58.00 | 71,050.00 |
| Philip Dublin | Financial Restructuring | 1999 | 1,595.00 | 8.40 | 13,398.00 |
| John Jacob | Health | 1993 | 1,135.00 | 7.00 | 7,945.00 |
| Dean Chapman | Litigation | 2009 | 1,225.00 | 99.90 | 122,377.50 |
| Julius Chen | Litigation | 2010 | 1,015.00 | 35.90 | 36,438.50 |
| Joseph Sorkin | Litigation | 2008 | 1,350.00 | 29.70 | 40,095.00 |
| David Zensky | Litigation | 1988 | 1,595.00 | 27.60 | 44,022.00 |
| **Total Partner** | | | | **266.50** | **335,326.00** |
| **SENIOR COUNSEL & COUNSEL** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Eugene Elder | Health | 1990 | 975.00 | 6.50 | 6,337.50 |
| Daniel Park | Litigation | 2011 | 960.00 | 9.20 | 8,832.00 |
| Saurabh Sharad | Litigation | 2015 | 925.00 | 17.00 | 15,725.00 |
| Roxanne Tizravesh | Litigation | 2009 | 1,195.00 | 14.20 | 16,969.00 |
| Raymond Tolentino | Litigation | 2013 | 910.00 | 13.90 | 12,649.00 |
| **Total Counsel** | | | | **60.80** | **60,512.50** |
| **ASSOCIATES** | **DEPARTMENT** | **YEAR OF BAR ADMISSION** | **RATE ($)** | **HOURS** | **AMOUNT ($)** |
| Zachary Lanier | Financial Restructuring | 2017 | 860.00 | 45.40 | 39,044.00 |
| Shirin Mahkamova | Financial Restructuring | 2019 | 700.00 | 14.30 | 10,010.00 |
| Joseph Szydlo | Financial Restructuring | 2019 | 700.00 | 9.30 | 6,510.00 |
| Patrick Glackin | Litigation | 2019 | 650.00 | 108.80 | 70,720.00 |
| John Kane | Litigation | 2016 | 895.00 | 167.30 | 149,733.50 |
| Jillian Kulikowski | Litigation | 2019 | 650.00 | 126.20 | 82,030.00 |

| STAFF ATTORNEYS PARALEGALS & LEGAL ASSISTANTS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Jeff Latov | Litigation | 2017 | 810.00 | 134.80 | 109,188.00 |
| Elise Maizel | Litigation | 2017 | 810.00 | 50.00 | 40,500.00 |
| Sean Nolan | Litigation | 2018 | 725.00 | 20.10 | 14,572.50 |
| Lewis Tandy | Litigation | 2018 | 535.00 | 12.90 | 6,901.50 |
| Melodie Young | Staff Attorney | 2003 | 435.00 | 36.90 | 16,051.50 |
| Russell Collins | Staff Attorney | 1998 | 475.00 | 158.20 | 75,145.00 |
| **Total Associates** | | | | **884.20** | **620,406.00** |
| Sophia Levy | Financial Restructuring | N/A | 245.00 | 5.30 | 1,298.50 |
| Suzanne Csizmadia | Intellectual Property | N/A | 330.00 | 18.90 | 6,237.00 |
| Bennett Walls | Litigation | N/A | 215.00 | 15.30 | 3,289.50 |
| **Total Legal Assistants** | | | | **39.50** | **10,825.00** |
| **Total Hours / Fees Requested** | | | | **1,251.00** | **1,027,069.50** |

| ALL PROFESSIONALS | BLENDED RATE ($) | TOTAL BILLED HOURS | TOTAL COMPENSATION ($) |
|---|---|---|---|
| Partners and Counsel | 1,209.41 | 327.30 | 395,838.50 |
| Associates | 701.66 | 884.20 | 620,406.00 |
| Paralegals/Non-Legal Staff | 274.05 | 39.50 | 10,825.00 |
| Blended Timekeeper Rate | 821.00 | | |
| **Total Fees Incurred** | | **1,251.00** | **1,027,069.50** |

**<u>Exhibit B</u>**

**Task Code Summary**

| Task Code | Matter | Hours | Value ($) |
|---|---|---|---|
| 2 | General Case Administration | 1.80 | 1,260.00 |
| 3 | Akin Gump Fee Application/Monthly Billing Reports | 26.70 | 18,346.00 |
| 4 | Analysis of Other Professional Fee Applications/Reports | 1.10 | 955.50 |
| 7 | Creditor Committee Matters/Meetings (including 341 meetings) | 2.90 | 2,366.00 |
| 8 | Hearings and Court Matters/Court Preparation | 11.30 | 11,514.00 |
| 12 | General Claims Analysis/Claims Objections | 34.20 | 33,870.50 |
| 14 | Insurance Issues | 6.20 | 5,803.00 |
| 17 | General Litigation Matters/ Adversary Proceedings | 19.90 | 20,780.50 |
| 20 | Jointly Asserted Causes of Action | 1,036.80 | 811,940.50 |
| 22 | Disclosure Statement/Solicitation/Plan/Confirmation | 61.80 | 64,238.00 |
| 23 | Asset Dispositions/363 Asset Sales | 45.70 | 52,477.50 |
| 24 | Real Estate Issues | 0.70 | 857.50 |
| 25 | Travel Time | 1.90 | 2,660.50 |
| | **TOTAL:** | **1,251.00** | **1,027,069.50** |

## **Exhibit C**

**Itemized Fees**



SEARS CREDITORS COMMITTEE
CHIEF RESTRUCTURING OFFICER
SEARS HOLDING CORP.
3333 BEVERLY ROAD
HOFFMAN ESTATES, IL  60179
ATTN: ROBERT  RIECKER

| | |
|---|---|
| Invoice Number | 1877791 |
| Invoice Date | 03/20/20 |
| Client Number | 700502 |
| Matter Number | 0001 |

Re: RESTRUCTURING

FOR PROFESSIONAL SERVICES RENDERED:

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 002 | Case Administration | 1.80 | $1,260.00 |
| 003 | Akin Gump Fee Application/Monthly Billing Reports | 26.70 | $18,346.00 |
| 004 | Analysis of Other Professionals Fee Applications/Reports | 1.10 | $955.50 |
| 007 | Creditors Committee Matters/Meetings (including 341 Meetings) | 2.90 | $2,366.00 |
| 008 | Hearings and Court Matters/Court Preparation | 11.30 | $11,514.00 |
| 012 | General Claims Analysis/Claims Objections | 34.20 | $33,870.50 |
| 014 | Insurance Issues | 6.20 | $5,803.00 |
| 017 | General Litigation Matters/Adversary Proceedings | 19.90 | $20,780.50 |
| 020 | Jointly Asserted Causes of Action | 1036.80 | $811,940.50 |
| 022 | Disclosure Statement/Solicitation/Plan/Confirmation | 61.80 | $64,238.00 |
| 023 | Asset Dispositions/363 Asset Sales | 45.70 | $52,477.50 |
| 024 | Real Estate Issues | 0.70 | $857.50 |
| 025 | Travel Time | 1.90 | $2,660.50 |
| 031 | Business Operations | 0.00 | $0.00 |
| | TOTAL | 1251.00 | $1,027,069.50 |

SEARS CREDITORS COMMITTEE        Page 2
Bill Number: 1877791        03/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/03/20 | SM | 002 | Review recent docket filings. | 0.20 |
| 01/08/20 | SM | 002 | Review and circulate new filings to FR team. | 0.20 |
| 01/10/20 | SM | 002 | Review and circulate new filings to FR and litigation teams (.2); update case calendar (.2). | 0.40 |
| 01/15/20 | SM | 002 | Update case calendar and circulate new filing to FR and litigation teams. | 0.10 |
| 01/21/20 | SM | 002 | Review and circulate new filings to FR and litigation teams. | 0.30 |
| 01/24/20 | SM | 002 | Review recent filings (.2) and update case calendar (.2). | 0.40 |
| 01/27/20 | SM | 002 | Circulate new filings to FR and litigation teams. | 0.10 |
| 01/30/20 | SM | 002 | Circulate new filing to FR team members. | 0.10 |
| 01/02/20 | SLB | 003 | Communications with Z. Lanier re Akin invoices and related issues. | 0.20 |
| 01/02/20 | ZDL | 003 | Communications with S. Brauner re invoices. | 0.20 |
| 01/02/20 | SM | 003 | Review invoice for privilege and confidentiality. | 4.30 |
| 01/03/20 | SM | 003 | Review invoice for privilege and confidentiality (2.8); prepare fee statement materials for S. Brauner (.5). | 3.30 |
| 01/07/20 | JES | 003 | Correspond with fee examiner re August fee statement (.1); revise materials for fee examiner re same (.5). | 0.60 |
| 01/09/20 | SM | 003 | Review invoice for privilege and confidentiality. | 2.40 |
| 01/13/20 | ZDL | 003 | Prepare fee estimate (.2); communications with MIII re same (.1). | 0.30 |
| 01/13/20 | SM | 003 | Review invoices for privilege and confidentiality. | 0.20 |
| 01/13/20 | JES | 003 | Review invoice for privilege and confidentiality. | 1.10 |
| 01/14/20 | JES | 003 | Review invoice for privilege and confidentiality. | 1.20 |
| 01/15/20 | JES | 003 | Review invoice for privilege and confidentiality. | 3.10 |
| 01/21/20 | SLB | 003 | Communications with Z. Lanier re Akin Fee statement. | 0.20 |
| 01/21/20 | ZDL | 003 | Prepare fee estimate (.2); communications with S. Brauner re same (.2); review invoice for privilege/confidentiality (.9). | 1.30 |
| 01/22/20 | ZDL | 003 | Revise fee estimate and send to MIII. | 0.30 |
| 01/22/20 | SM | 003 | Review invoice for privilege and confidentiality (.6); communications with Akin accounting team re same (.2). | 0.80 |
| 01/24/20 | SLB | 003 | Correspondence with Z. Lanier re Fee App order and related issues. | 0.30 |
| 01/24/20 | ZDL | 003 | Correspondence with S. Brauner re fee statement and fee order (.3); analyze issues re same (.2). | 0.50 |
| 01/27/20 | SDL | 003 | Review invoice for privileged information. | 1.40 |
| 01/28/20 | SM | 003 | Correspondence to FR team members re invoice review. | 0.10 |
| 01/29/20 | SLB | 003 | Internal correspondence with members of Akin FR team re invoice and related issues. | 0.30 |
| 01/29/20 | ZDL | 003 | Prepare fee estimate for MIII for litigation and estate work (.3); correspond with FR team members re invoices and related issues (.3). | 0.50 |
| 01/29/20 | JES | 003 | Revise November fee statement (.6); prepare materials requested by Fee Examiner re same (.5); correspond with FR team members re invoices and related issues (.3). | 1.40 |
| 01/29/20 | SDL | 003 | Review invoice for privileged information (.4); draft fee statement (.7). | 1.10 |
| 01/30/20 | JES | 003 | Review and finalize fee statement (.5); prepare materials requested by fee examiner in connection with same (.6). | 1.10 |
| 01/30/20 | SDL | 003 | File and serve fee statement. | 0.50 |
| 01/05/20 | SLB | 004 | Correspondence with UCC professionals re Fee Examiner reports and related issues. | 0.20 |
| 01/09/20 | SLB | 004 | Communications with UCC professionals re professional fees and related issues. | 0.50 |
| 01/13/20 | SDL | 004 | File and serve FTI fee statement. | 0.40 |
| 01/07/20 | ZDL | 007 | Communications with Committee re scheduling. | 0.20 |
| 01/08/20 | ZDL | 007 | Communications with Committee re recent filings. | 0.40 |
| 01/10/20 | ZDL | 007 | Draft update to Committee re Transform settlement and related issues (.4); communications with Committee members re same (.1). | 0.50 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/13/20 | JES | 007 | Calls with creditors re case status. | 0.80 |
| 01/14/20 | ZDL | 007 | Respond to inquiries from creditors re various case questions. | 0.90 |
| 01/27/20 | ZDL | 007 | Communications with UCC re upcoming hearing. | 0.10 |
| 01/24/20 | ZDL | 008 | Communications with S. Mahkamova re hearing prep. | 0.20 |
| 01/24/20 | SM | 008 | Communications with Z. Lanier re upcoming hearing (.4); coordinate preparation of materials for same (.7). | 1.10 |
| 01/24/20 | SDL | 008 | Prepare materials for upcoming hearing. | 0.90 |
| 01/25/20 | SLB | 008 | Correspondence with FTI re upcoming hearing. | 0.20 |
| 01/27/20 | PCD | 008 | Review materials in preparation for 1/28 hearing. | 0.80 |
| 01/27/20 | SLB | 008 | Correspondence with S. Mahkamova re upcoming hearing (.3); correspondence with Weil re same (.2); correspondence with UCC professionals re same (.1); review materials for hearing (1.2). | 1.80 |
| 01/27/20 | SM | 008 | Correspondence with S. Brauner re hearing. | 0.30 |
| 01/27/20 | SDL | 008 | Prepare materials for upcoming hearing. | 1.00 |
| 01/28/20 | PCD | 008 | Prepare for hearing (.3); attend same (partial) (1.5). | 1.80 |
| 01/28/20 | SLB | 008 | Participate in hearing (partial). | 1.50 |
| 01/28/20 | ZDL | 008 | Attend hearing telephonically (partial) (1.1); prepare draft summary update of same for UCC (.6). | 1.70 |
| 01/02/20 | SLB | 012 | Review Calder settlement documents (.4); correspondence with Weil re same (.2). | 0.60 |
| 01/02/20 | ZDL | 012 | Review and analyze 503(b)(1) order appeal brief. | 2.10 |
| 01/03/20 | ZJC | 012 | Review Winners opening appeal brief and bankruptcy court decision. | 1.70 |
| 01/03/20 | JAL | 012 | Review materials re vendor order appeals. | 0.40 |
| 01/03/20 | ZDL | 012 | Continue to review and analyze 503(b)(1) appeal issues. | 1.10 |
| 01/05/20 | ZJC | 012 | Review briefing on section 503(b)(1) administrative claim objection for Winners appeal. | 0.20 |
| 01/06/20 | JAL | 012 | Review materials re vendors 503(b)(1) appeal. | 1.50 |
| 01/06/20 | RPT | 012 | Review Winners appeal brief and related record materials. | 2.20 |
| 01/10/20 | SLB | 012 | Analyze open issues in connection with Sears Canada litigation (.4); prepare correspondence to Debtor professionals re same (.2). | 0.60 |
| 01/13/20 | SLB | 012 | Correspondence with Debtor and Foley re open admin claims issues (.3); analyze the same (.2). | 0.50 |
| 01/19/20 | PCD | 012 | Review and respond to admin claim settlement issues. | 0.10 |
| 01/21/20 | SLB | 012 | Analyze open issues re Sears Canada litigation and related settlement. | 1.00 |
| 01/27/20 | SLB | 012 | Analyze issues re claims objection. | 0.20 |
| 01/28/20 | SLB | 012 | Correspondence with J. Chen and Z. Lanier re appellate brief re Winners appeal. | 0.30 |
| 01/28/20 | ZJC | 012 | Review and comment on Weil response brief in Winners section 503(b)(1) appeal (5.4); correspondence with S. Brauner and Z. Lanier re same (.3). | 5.70 |
| 01/28/20 | ZDL | 012 | Review and provide comments to Debtors' response brief in 503(b)(1) appeal (1.9); communications with J. Chen and S. Brauner re same (.3). | 2.20 |
| 01/28/20 | RPT | 012 | Review response brief in Winners appeal. | 1.00 |
| 01/29/20 | SLB | 012 | Internal correspondence with members of Lit team re Winners appeal (.3); review draft brief re same (.5); correspondence with UCC professionals re claims objections and related issues (.2); analyze issues re same (.5). | 1.50 |
| 01/29/20 | ZJC | 012 | Correspond with litigation and FR team members re comments on response brief in Winners section 503(b)(1) appeal (.3); discuss same with Weil (.3); revise same (1.3). | 1.90 |
| 01/29/20 | ZDL | 012 | Review status of preference actions and proceeds. | 0.90 |
| 01/29/20 | RPT | 012 | Revise draft of appellees' brief for Winners appeal (1.5); conduct research in connection with same (.6); review comments to same from J. Chen (.5); communications with litigation and FR team members re same (.3). | 2.90 |
| 01/31/20 | SLB | 012 | Review revised draft of brief in Winners appeal (.5); communications with J. Chen and Z. Lanier re same (.3); review correspondence with | 1.60 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Weil litigation team re same (.2); correspondence with Debtor and UCC professionals re 503(b)(9) claim issues and proposed settlement proposals (.3); analyze issues re same (.3). | |
| 01/31/20 | ZJC | 012 | Revise second draft of Winners's section 503(b)(1) response brief (2.3); communications with S. Brauner and Z. Lanier re same (.3). | 2.60 |
| 01/31/20 | ZDL | 012 | Review revised Debtors' brief in 503(b)(1) appeal (.9); provide comments to same (.3); communications with J. Chen and S. Brauner re same (.3). | 1.40 |
| 01/08/20 | SLB | 014 | Correspondence with CAC re D&O insurance (.1); review materials re same (.1). | 0.20 |
| 01/15/20 | DLC | 014 | Communications with Sears insurance counsel re D&O policies. | 0.40 |
| 01/21/20 | SLB | 014 | Correspondence with S. Singh re D&O coverage for Litigation Designees (.2); prepare correspondence to P. Dublin re same (.1). | 0.30 |
| 01/24/20 | SLB | 014 | Correspondence with Weil (.1) and CAC (.2) re D&O insurance. | 0.30 |
| 01/26/20 | SLB | 014 | Correspondence with S. Singh re D&O coverage for Litigation Designees. | 0.10 |
| 01/27/20 | SMN | 014 | Review briefing re insurer's motion to dismiss New York action (.4); attend hearing re same (2.0); draft summary of same and circulate to members of Lit. team (.6). | 3.00 |
| 01/29/20 | SLB | 014 | Correspondence with S. Singh re D&O coverage (.2); draft correspondence to Broker re same (.2). | 0.40 |
| 01/30/20 | SLB | 014 | Correspondence with S. Singh re D&O coverage (.2); correspondence with Z. Lanier re same (.2); review summary for broker re same (.1); correspondence with broker re same (.2). | 0.70 |
| 01/30/20 | ZDL | 014 | Correspondence with S. Brauner re D&O insurance (.2); analyze issues re same (.6). | 0.80 |
| 01/20/20 | SMN | 017 | Review proposal and other materials provided and summarize same in connection with certain health care litigation. | 1.40 |
| 01/21/20 | EEE | 017 | Analyze issues regarding potential engagement in connection with health care litigation. | 0.50 |
| 01/21/20 | JRJ | 017 | Review engagement materials in connection with health care litigation. | 1.30 |
| 01/21/20 | DLC | 017 | Review and revise memorandum re health care litigation. | 1.10 |
| 01/21/20 | SMN | 017 | Revise memorandum assessing potential engagement with respect to health care litigation. | 0.70 |
| 01/22/20 | EEE | 017 | Review materials regarding potential engagement of consultants relating to recoveries from health care litigation. | 2.20 |
| 01/22/20 | JRJ | 017 | Review research re health care litigation. | 1.50 |
| 01/22/20 | SLB | 017 | Communications with third-party re potential recovery services in connection with health care litigation. | 0.30 |
| 01/27/20 | EEE | 017 | Review materials regarding potential recoveries from vendors by estate (3.0); call with consultants and counsel regarding potential recoveries from health care related litigation (.8). | 3.80 |
| 01/27/20 | JRJ | 017 | Prepare for (2.0) and call with consultants and counsel re health care litigation (.8). | 2.80 |
| 01/27/20 | SLB | 017 | Prepare for (.8) and participate on (.8) call with consultants and counsel re health care recoveries. | 1.60 |
| 01/27/20 | ZDL | 017 | Analysis of potential health care litigation. | 0.60 |
| 01/28/20 | SLB | 017 | Correspondence with Z. Lanier re open issues in connection with health care recovery proposal (.2); prepare correspondence to members of Weil team re same (.3). | 0.50 |
| 01/28/20 | ZDL | 017 | Correspond with S. Brauner re health care recovery proposal. | 0.20 |
| 01/29/20 | JRJ | 017 | Review background materials re health care recovery proposal. | 1.40 |
| 01/01/20 | DLC | 020 | Confer with P. Glackin re service of document requests. | 0.30 |
| 01/01/20 | PJG | 020 | Revise document requests to certain defendants in adversary proceeding and prepare the same for service (.4); confer with D. Chapman regarding the same (.3). | 0.70 |
| 01/02/20 | JLS | 020 | Review discovery requests and related correspondence. | 0.60 |

SEARS CREDITORS COMMITTEE

Bill Number: 1877791

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/02/20 | RJC | 020 | Conduct second level review documents re prepetition transaction. | 6.50 |
| 01/02/20 | DLC | 020 | Confer with various third party subpoena recipients (1.0); finalize and circulate memorandum to clients re experts (1.3); communications with opposing counsel re privilege (.6); review litigation task list and address outstanding items (.5); communications with A&M and Evercore re complaint allegations (.6). | 4.00 |
| 01/02/20 | RT | 020 | Confer with J. Kulikowski re document review. | 0.20 |
| 01/02/20 | MY | 020 | Coordinate service of third party subpoenas. | 4.00 |
| 01/02/20 | SS | 020 | Review public shareholder complaint materials. | 2.20 |
| 01/02/20 | JAL | 020 | Conduct second level review of documents re related-party financings (6.1); update hot docs index re same (.7). | 6.80 |
| 01/02/20 | ZDL | 020 | Review correspondence re expert selection. | 0.40 |
| 01/02/20 | LJT | 020 | Conduct second level review of documents re prepetition transactions. | 1.80 |
| 01/02/20 | JRK | 020 | Correspondence with R. Tizravesh regarding document re review (.2); conduct review of electronic discovery documents (2.3). | 2.50 |
| 01/02/20 | PJG | 020 | Conduct second-level review of documents re prepetition transactions (5.6); revise document requests to certain new defendants in adversary proceeding (.3). | 5.90 |
| 01/03/20 | JLS | 020 | Review issues in connection with discovery of privileged documents. | 0.50 |
| 01/03/20 | DMZ | 020 | Review correspondence from opposing counsel re privilege issues (.1); review correspondence re expert retention (.2); analyze issues re service of subpoenas (.4). | 0.70 |
| 01/03/20 | RJC | 020 | Conduct second level review of documents re prepetition transactions. | 6.80 |
| 01/03/20 | DLC | 020 | Review materials related to Chancery Court case and communications with Litigation Designee re same (.5); correspond with counsel to third-party subpoena recipients re discovery issues (1.5); review correspondence and legal research re privilege issues (.9); draft memorandum re same (3.5); participate on call with potential conflicts counsel (.6); follow-up with potential conflicts counsel (.4). | 7.40 |
| 01/03/20 | RT | 020 | Prepare for meet/confer with Defendant (.5); participate on call with counsel for Defendant re document production issues (.4). | 1.00 |
| 01/03/20 | SMC | 020 | Revise hot docs chart (.2); draft master hot documents chart (1.3). | 1.50 |
| 01/03/20 | MY | 020 | Coordinate service of third party subpoenas. | 6.00 |
| 01/03/20 | JPK | 020 | Review documents produced during Rule 2004 discovery (4.0); draft correspondence to discovery vendor (.2). | 4.20 |
| 01/03/20 | JAL | 020 | Conduct second level review of documents re prepetition transaction (5.2); update hot docs index re same (.6); prepare for (1.2) and participate on (.4) call with Defendants' counsel re document review; draft email summary re same (.3). | 7.70 |
| 01/03/20 | LJT | 020 | Review documents re prepetition transactions. | 0.80 |
| 01/03/20 | DP | 020 | Correspond with counsel for third party re subpoena. | 0.10 |
| 01/03/20 | JRK | 020 | Conduct review of electronic discovery documents. | 7.30 |
| 01/03/20 | PJG | 020 | Conduct second-level review of documents concerning prepetition transactions (3.7); prepare and circulate hot document tracker to team (.6). | 4.30 |
| 01/04/20 | JLS | 020 | Participate on call with counsel to Defendant re privilege (.6); analyze issues re same (.5); review and respond to correspondence re experts and discovery (.2). | 1.30 |
| 01/04/20 | DMZ | 020 | Review correspondence re call with Defendants' counsel. | 0.10 |
| 01/04/20 | RJC | 020 | Review documents related to prepetition transactions. | 2.80 |
| 01/04/20 | DLC | 020 | Prepare for (.4) and participate in (.6) call with counsel to defendants re privilege issues; prepare and circulate update email to litigation team (1.0). | 2.00 |
| 01/04/20 | LJT | 020 | Review documents re prepetition transactions. | 2.40 |
| 01/04/20 | JRK | 020 | Conduct review of electronic discovery documents. | 2.60 |
| 01/04/20 | PJG | 020 | Conduct second level review of documents concerning prepetition transactions. | 2.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

Page 6
03/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/05/20 | RJC | 020 | Conduct second level review of documents re prepetition transactions. | 3.30 |
| 01/05/20 | LJT | 020 | Review documents re prepetition transactions. | 0.50 |
| 01/05/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 3.00 |
| 01/05/20 | PJG | 020 | Conduct second level review of documents concerning prepetition transactions (.9); revise document requests to defendants (.5). | 1.40 |
| 01/06/20 | DMZ | 020 | Correspond with clients re retention of experts. | 0.10 |
| 01/06/20 | RJC | 020 | Review valuation document re prepetition transaction (1.8); conduct second level review documents for key transaction issues (5.5). | 7.30 |
| 01/06/20 | DLC | 020 | Communications with clients re retention of experts (.5); review chart of responses to subpoenas and follow-up with third parties re same (1.2); review hot docs (1.1); confer with S. Brauner re retention of experts (.5). | 3.30 |
| 01/06/20 | RT | 020 | Review summary of document review status. | 0.10 |
| 01/06/20 | SLB | 020 | Confer with D. Chapman re retention of experts and counsel by Trust. | 0.50 |
| 01/06/20 | SMC | 020 | Draft master hot documents chart (2.3); compile documents cited in hot documents chart (2.2). | 4.50 |
| 01/06/20 | MY | 020 | Coordinate service of third party subpoenas. | 5.00 |
| 01/06/20 | SS | 020 | Review productions re public shareholder subpoenas. | 1.10 |
| 01/06/20 | JPK | 020 | Draft document requests to third party (2.4); review documents related to prepetition transactions produced during Rule 2004 investigation (1.9). | 4.30 |
| 01/06/20 | EBM | 020 | Analyze privilege issues. | 0.40 |
| 01/06/20 | JAL | 020 | Conduct second level review of documents re prepetition transactions (4.9); revise hot docs chart re same (.4); revise document requests for additional defendants (2.1); prepare same for service (.4). | 7.80 |
| 01/06/20 | LJT | 020 | Review documents re prepetition transactions. | 2.50 |
| 01/06/20 | DP | 020 | Correspond with counsel for third party re subpoena (.1); analyze third party's responses and objections re subpoena (.3). | 0.40 |
| 01/06/20 | JRK | 020 | Draft brief in opposition to motion to dismiss (3.0); conduct second level review of electronic discovery documents (4.2); review memorandum regarding experts (.1). | 7.30 |
| 01/06/20 | PJG | 020 | Conduct second level review of documents concerning prepetition transactions (3.7); revise document requests (2.0). | 5.70 |
| 01/06/20 | BMW | 020 | Prepare discovery exhibits. | 1.80 |
| 01/07/20 | JLS | 020 | Review and respond to correspondence from members of lit team re discovery and expert issues. | 0.70 |
| 01/07/20 | DMZ | 020 | Correspondence with D. Chapman re discovery schedule. | 0.10 |
| 01/07/20 | RJC | 020 | Conduct second level review documents for key transaction issues. | 6.80 |
| 01/07/20 | DLC | 020 | Confer with third parties re subpoena responses (.4); revise and execute additional subpoenas (.4); finalize and serve document requests (.3); analyze issues re expert retention (.3); confer with various defendants' counsel re discovery (.8); correspond with D. Zensky re scheduling and discovery issues (.1). | 2.30 |
| 01/07/20 | RT | 020 | Correspond with counsel for third party re discovery requests (.1); review summary of document review status (.1); review issues re transfer of information (.1). | 0.30 |
| 01/07/20 | SLB | 020 | Analyze open issues re retention of experts and counsel. | 0.70 |
| 01/07/20 | SMC | 020 | Compile documents cited in hot documents chart. | 0.50 |
| 01/07/20 | MY | 020 | Coordinate service of third party subpoenas. | 3.00 |
| 01/07/20 | JPK | 020 | Review documents related to prepetition transactions (1.0); draft chart of hot documents (.8); draft document requests to third party (1.3); correspond with discovery vendor re document productions (.2). | 3.30 |
| 01/07/20 | EBM | 020 | Review materials re Defendant privilege (.4); prepare letter response re same (.7). | 1.10 |
| 01/07/20 | JAL | 020 | Conduct second level review of documents re prepetition transactions (4.1); revise hot docs chart re same (.4); prepare additional defendant document requests for service (.9); review materials re third party vendors (2.1); correspond with FTI re same (.3). | 7.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

Page 7
03/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/07/20 | LJT | 020 | Review documents re prepetition transactions. | 3.10 |
| 01/07/20 | JRK | 020 | Conduct second level review of electronic discovery documents (8); review financings chronology forwarded by Evercore (.3). | 8.40 |
| 01/07/20 | PJG | 020 | Conduct second level review of documents concerning prepetition transactions (2.8); revise document requests to certain defendants (.8). | 3.60 |
| 01/07/20 | BMW | 020 | Prepare third-party subpoenas. | 1.90 |
| 01/08/20 | JLS | 020 | Prepare for (.5) and participate in (.5) rule 26 conference. | 1.00 |
| 01/08/20 | DMZ | 020 | Correspondence with D. Chapman re discovery. | 0.10 |
| 01/08/20 | RJC | 020 | Review and draft requests for production to third party (2.7); conduct second level review of documents for transactions key issues (4.4). | 7.10 |
| 01/08/20 | DLC | 020 | Prepare for Rule 26(f) conference (.5); participate in same (.5); confer with experts in case (.9); execute additional subpoenas and confer with counsel to recipient (.9); review and revise draft protective order (1.2); correspond with D. Zensky re discovery issues (.1). | 4.10 |
| 01/08/20 | RT | 020 | Review correspondence re discrepancies in information (.1); revise summary of call with Defendant (.2). | 0.30 |
| 01/08/20 | SMC | 020 | Compile documents cited in hot documents chart. | 1.00 |
| 01/08/20 | MY | 020 | Coordinate service of third party subpoenas. | 2.00 |
| 01/08/20 | JPK | 020 | Review documents related to prepetition transactions (5.9); correspond with discovery vendor (1.0); participate in meet and confer with Defendant (.5). | 7.40 |
| 01/08/20 | EBM | 020 | Draft letter to defendant's counsel regarding privilege issues. | 2.20 |
| 01/08/20 | JAL | 020 | Participate on meet and confer with third party re document production (.6); conduct second level review of documents and communications re prepetition transaction (5.2); revise hot docs chart re same (.7); review and revise additional defendant document request (.7). | 7.20 |
| 01/08/20 | JRK | 020 | Conduct second level review of electronic discovery documents (7.8); draft chart summarizing hot documents (.6). | 8.40 |
| 01/08/20 | PJG | 020 | Conduct second level review of documents concerning prepetition transactions (3.2); serve document requests (.6); prepare for Rule 26(f) conference with counsel to Defendants (.3); attend same (.5). | 4.60 |
| 01/08/20 | BMW | 020 | Prepare third-party subpoenas. | 1.40 |
| 01/09/20 | JLS | 020 | Meet with litigation team members re case strategy and tasks (1.5); review and respond to correspondence re discovery (.4). | 1.90 |
| 01/09/20 | DMZ | 020 | Review current projects (.2); attend team meeting with members of Lit. team (partial) (1.2). | 1.40 |
| 01/09/20 | RJC | 020 | Attend team meeting with members of litigation team regarding pending tasks (1.5); conduct second level document review for key transaction issues (5.0). | 6.50 |
| 01/09/20 | DLC | 020 | Review and revise letter re privilege issues (2.0); confer with multiple third party subpoena recipients re same (1.4); participate in meeting with litigation team members re next steps (1.5); update task list following same (1.0); correspond with defendants' counsel re confidentiality issues (.3). | 6.20 |
| 01/09/20 | RT | 020 | Review summary of document review status (.1); telephonically attend litigation team meeting re pending tasks (1.5); review task list (.1); analyze document review issues (.2). | 1.90 |
| 01/09/20 | SMC | 020 | Revise hot documents chart and compile additional documents cited in hot documents chart. | 2.50 |
| 01/09/20 | MY | 020 | Coordinate service of third party subpoenas. | 2.50 |
| 01/09/20 | JPK | 020 | Review documents related to prepetition transactions produced in Rule 2004 investigation (6.4); call with H5 re discovery issues (.9). | 7.30 |
| 01/09/20 | EBM | 020 | Revise draft letter to defense counsel. | 1.90 |
| 01/09/20 | JAL | 020 | Review materials re new third party subpoenas (2.7); draft status chart re third party meet & confers (.9); conduct second level review of documents and communications re prepetition transactions (1.9); revise hot docs chart re same (.2). | 5.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/09/20 | LJT | 020 | Review documents re prepetition transactions. | 1.40 |
| 01/09/20 | SMN | 020 | Review docket updates in insurance litigations and coordinate retrieval of documents filed in same from court. | 1.90 |
| 01/09/20 | DP | 020 | Review letter from counsel for third party re subpoena (.3); analyze open issues re subpoenas and prepare issues list re same (1.5). | 1.80 |
| 01/09/20 | JRK | 020 | Correspondence with managing clerk regarding service of process of the first amended adversary complaint (.2); revise draft certificates of service (.2); correspondence with managing clerk regarding same (.1); review research memorandum in connection with draft brief in opposition to motion to dismiss (1.8). | 2.30 |
| 01/09/20 | PJG | 020 | Update litigation task list (.3); conduct second-level review of documents concerning prepetition transactions (4.1); conduct research in connection with same (2.1); correspond with counsel to certain defendants regarding contact information (.2). | 6.70 |
| 01/09/20 | BMW | 020 | Revise and finalize subpoenas for service. | 2.60 |
| 01/10/20 | JLS | 020 | Calls with counsel to Defendants re discovery and privilege issues (.8); draft correspondence to counsel for directors re same (.2); review and respond to correspondence re discovery issues (.3). | 1.30 |
| 01/10/20 | DMZ | 020 | Meet with counsel to certain defendants re discovery and privilege issues (.2); review hot docs (2.7). | 2.90 |
| 01/10/20 | RJC | 020 | Conduct second level review of documents re prepetition transactions. | 6.70 |
| 01/10/20 | DLC | 020 | Participate in multiple meet-and-confers with third party document subpoena recipients (3.3); participate in meeting with E. Maizel and M. Young re research memo (.8); revise letter to Court (.5); finalize and circulate letter to objecting subpoena party (1.4). | 6.00 |
| 01/10/20 | RT | 020 | Communications with members of litigation team re hot docs (.4); review correspondence from Defendant's counsel re discovery issues (.1); review daily report of document review status (.1); review correspondence re draft protective order (.1). | 0.70 |
| 01/10/20 | SLB | 020 | Analyze open issues re retention of professionals and experts by Litigation Designees and related issues. | 0.40 |
| 01/10/20 | MY | 020 | Coordinate service of third party subpoenas and tracking same (.3); confer with D. Chapman and E. Maizel re research memo (.8). | 1.10 |
| 01/10/20 | JPK | 020 | Review documents related to prepetition transactions produced in Rule 2004 investigation (5.7); draft protective order for adversary proceeding (1.5); attend meet and confer with counsel for Defendant (.5). | 9.20 |
| 01/10/20 | EBM | 020 | Participate in meeting with D. Chapman and M. Young re research memo (.8); revise draft letter re privilege issues (1.0); communications with lit. team members re hot docs (.2). | 2.00 |
| 01/10/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions (7.3); revise hot docs chart re same (.4). | 7.70 |
| 01/10/20 | SMN | 020 | Correspond with members of lit team re discovery issues. | 0.20 |
| 01/10/20 | JRK | 020 | Review legal research memorandum regarding fraudulent conveyance law (.8); conduct second level review of electronic discovery documents (4.6); communications with members of lit team re hot docs (.2). | 5.60 |
| 01/10/20 | PJG | 020 | Correspondence with Litigation team members regarding review protocol for hot documents (.2); conduct second-level review of documents concerning prepetition transactions (4.6). | 4.90 |
| 01/10/20 | BMW | 020 | Prepare and send copies of interview exhibits to litigation team. | 0.20 |
| 01/11/20 | RJC | 020 | Draft document re discovery terms. | 3.70 |
| 01/11/20 | JPK | 020 | Review documents related to prepetition transactions. | 3.40 |
| 01/11/20 | PJG | 020 | Conduct second level review of documents concerning prepetition transactions. | 2.90 |
| 01/12/20 | PJG | 020 | Conduct second level review of documents concerning prepetition transactions (2.5); update hot document tracker re same (.6). | 3.10 |
| 01/13/20 | JLS | 020 | Review and respond to correspondence from members of lit team re privilege issues (.2); analyze issues re discovery (.5). | 0.70 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/13/20 | DMZ | 020 | Correspond with counsel to defendants re privilege issues (.3); correspond with members of lit team re same (.5); review hot docs (3.0). | 3.80 |
| 01/13/20 | RJC | 020 | Conduct second level review documents re prepetition transactions. | 7.20 |
| 01/13/20 | DLC | 020 | Prepare for (.5) and participate in (.5) meet-and-confer with third party; follow-up communications and with FTI re same (.3); review and revise memorandum to client (4.4); review legal research re same (1.0) correspond with members of lit team re privilege issues (.5). | 7.20 |
| 01/13/20 | RT | 020 | Review correspondence re update on document review status. | 0.10 |
| 01/13/20 | SMC | 020 | Update hot documents chart (.8); compile additional documents cited in hot documents chart (2.4). | 3.20 |
| 01/13/20 | MY | 020 | Reviewing responses to third party subpoenas. | 1.50 |
| 01/13/20 | SS | 020 | Review memorandum in connection with issues re complaint. | 1.00 |
| 01/13/20 | JPK | 020 | Review documents produced during Rule 2004 investigation related to prepetition transactions (4.8); attend meet and confer with third party (.5). | 5.30 |
| 01/13/20 | EBM | 020 | Review precedent cases in connection with complaint (1.1); analyze and draft summary to clients re same (1.5); review correspondence and attachments re expert engagement (.2); review correspondence re privilege disputes (.2); review draft memorandum to clients (.4). | 3.40 |
| 01/13/20 | JAL | 020 | Draft third party subpoenas (2.7); review materials re same (2.1); conduct second level review of documents and communications re prepetition transactions (3.1); revise hot docs chart re same (.2). | 8.10 |
| 01/13/20 | ZDL | 020 | Coordinate administrative matters re upcoming Litigation Designee call. | 0.20 |
| 01/13/20 | DP | 020 | Review prepetition transactions (.5); review and revise tracker re status of meet and confer re subpoenas (.2); draft email re subpoena to third party (.2); calls to counsel for subpoena recipients re meet and confer (.1). | 1.00 |
| 01/13/20 | JRK | 020 | Conduct second level review of electronic discovery documents. | 4.00 |
| 01/13/20 | PJG | 020 | Conduct second-level review of documents concerning prepetition transactions (6.2); formulate search terms and parameters to be applied by third party in response to document requests (.4); conduct research in connection with complaint (1.3). | 6.90 |
| 01/14/20 | JLS | 020 | Call with potential expert (.3); prepare for (.5) and participate in (.3) call with counsel to Defendant re privilege issues; analyze issues re privileged communications (.8); call with counsel to Defendant re discovery issues (.3); draft correspondence to defense counsel re discovery extension request and search terms (.4). | 2.60 |
| 01/14/20 | DMZ | 020 | Review and revise memo re certain claims (1.4); confer with D. Chapman and E. Maizel re same (.4). | 1.80 |
| 01/14/20 | RJC | 020 | Conduct second level review of documents re prepetition transactions. | 6.70 |
| 01/14/20 | DLC | 020 | Review amended claims included in complaint (1.0); review memo re certain claims (.4); revise same (2.9); meet and confer with third party subpoena recipients (.3); participate in multiple meet-and-confers with counsel to Defendants (.8); confer with counsel to third party and opposing counsel (.3); finalize and serve additional document requests (.5); confer with D. Zensky and E. Maizel re certain claims (.4). | 6.60 |
| 01/14/20 | RT | 020 | Review summary of document review status. | 0.30 |
| 01/14/20 | SLB | 020 | Analyze issues re open Trust matters (2.0); prepare agenda for Litigation Designee call (.5). | 2.50 |
| 01/14/20 | MY | 020 | Review responses to third party subpoenas. | 1.50 |
| 01/14/20 | SS | 020 | Review response to shareholder subpoena. | 0.50 |
| 01/14/20 | JPK | 020 | Review documents produced during Rule 2004 investigation related to prepetition transactions (8.1); correspond with discovery vendor regarding cross reference of redacted documents (1.0); draft search terms for third party production (1.5). | 10.60 |
| 01/14/20 | EBM | 020 | Revise research memorandum in connection with complaint (2.2); begin drafting engagement letter for expert (1.2); prepare for (.5) and | 6.30 |

SEARS CREDITORS COMMITTEE                                                                          Page 10
Bill Number: 1877791                                                                              03/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | participate in (.5) meet and confer with counsel to Defendants; confer with D. Zensky and D. Chapman re shareholder claims (.4); review Confirmation order re privilege transfer (1.5). | |
| 01/14/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions (4.2); revise hot docs chart re same (1.3); review discovery materials re valuation issue (.9). | 6.40 |
| 01/14/20 | JRK | 020 | Conduct second level review of electronic discovery documents (6.0); draft summary chart of documents tagged hot in second level document review (.5); revise draft memorandum to clients regarding potential public shareholders action (1.1). | 7.60 |
| 01/14/20 | PJG | 020 | Review Board materials in connection with complaint (1.0); revise memorandum to client regarding potential public shareholder action (.3); update litigation task list (.2); conduct second-level review of documents concerning prepetition transactions (3.1); draft and send correspondence regarding service of document requests to defendants (.2). | 4.80 |
| 01/15/20 | JLS | 020 | Review and respond to correspondence re discovery (.3); attend call with counsel for defendant re discovery (.1); participate in meeting with litigation team members re strategy in connection with privilege issues (.3). | 0.70 |
| 01/15/20 | DMZ | 020 | Participate in meeting with members of litigation team re privilege issues (.3); review and revise client memo re shareholder action (.2); call with D. Chapman re same (.4); review hot docs (1.0); participate on call with Litigation Designees (.7). | 2.80 |
| 01/15/20 | RJC | 020 | Conduct second level review of documents for key transaction issues. | 6.80 |
| 01/15/20 | DLC | 020 | Meet with members of litigation team to discuss privilege issues (.3); draft follow-up summary of privilege proposal (.5); revise memo to clients re shareholder action and circulate same (1.1); draft overview of discovery in advance of client call (2.7); participate on call with Litigation Designees (.7); review and revise proposed search terms (.8); review and revise draft engagement letters (1.5); participate in meet-and-confer with third parties (.5); review documents produced by third parties (.4); confer with M. Young re same (.3); call with D. Zensky re shareholder complaint (.4). | 9.20 |
| 01/15/20 | RT | 020 | Review report of documents reviewed (.1); correspondence with counsel for third party re production of documents and service of subpoena (.2); confer with H5 re document production from third party (.3); correspondence with team re status of discovery and third party issues (.6); call with H5 and J. Kane re data migration issues and hosting documents for defendants (.6). | 1.80 |
| 01/15/20 | SLB | 020 | Prepare for (.2) and participate on (.7) Litigation Designee call; confer with Z. Lanier re update from Litigation Designee call (.2). | 1.10 |
| 01/15/20 | SMC | 020 | Update hot documents chart (.4); compile additional documents cited in hot documents chart (.9). | 1.30 |
| 01/15/20 | MY | 020 | Review responses to third party subpoenas (.4); confer with D. Chapman re same (.3). | 1.00 |
| 01/15/20 | SS | 020 | Review responses and objections to public shareholder subpoena (1.0); conduct legal research re service under NY law in connection with same (1.3). | 2.30 |
| 01/15/20 | JPK | 020 | Call with H5 and R. Tizravesh re data migration issues and hosting documents for defendants (.6); review documents produced during Rule 2004 investigation related to the prepetition transactions (6.5); prepare search terms for third party production (.5); draft subpoena to third party (2.0). | 9.60 |
| 01/15/20 | EBM | 020 | Review Litigation Trust Agreement (.4); confer with D. Chapman, J. Sorkin, and D. Zensky re privilege issues (.4); draft correspondence to D. Chapman re privilege issues (.4); participate in update call with litigation designees (.7); revise draft engagement letter (1.0); conduct | 4.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | research re potential vendor (.9); review correspondence re upcoming work streams re complaint (.4). | |
| 01/15/20 | JAL | 020 | Conduct second level review of documents (4.1); revise hot docs chart re same (.7); review and summarize document re certain defendant issues (.8); prepare materials for call with Litigation Designees (1.2). | 6.80 |
| 01/15/20 | ZDL | 020 | Communications with S. Brauner re update from litigation designee call. | 0.20 |
| 01/15/20 | SMN | 020 | Review pleadings filed in Illinois action involving D&O insurers. | 1.20 |
| 01/15/20 | JRK | 020 | Review Liquidating Trust Agreement (.1); correspondence with electronic discovery vendors regarding document review (.2); conduct review of electronic discovery documents (1.1). | 1.40 |
| 01/15/20 | PJG | 020 | Update Litigation task list (.3); conduct second-level review of documents re prepetition transactions (2.1); update Defendant Contact List (.2). | 2.60 |
| 01/16/20 | JLS | 020 | Review and analyze issues and updates re discovery. | 0.80 |
| 01/16/20 | DMZ | 020 | Correspond with litigation team members re privilege and discovery (1.1); review hot docs (2.1); call with client (.5). | 3.70 |
| 01/16/20 | RJC | 020 | Conduct second level review of documents for key transaction issues (6.6); review and comment on subpoenas to third parties (.2); draft correspondence regarding redacted documents (.4). | 7.20 |
| 01/16/20 | DLC | 020 | Participate in calls with multiple third party subpoena recipients (1.8); prepare correspondence to members of lit team and subpoena recipients re discovery (1.0); review and revise draft subpoenas (.6); review and revise draft search terms (.4); revise letter to Court (.2). | 4.00 |
| 01/16/20 | RT | 020 | Review updated summary of document review status (.1); review correspondence with H5 re document searches and migration issues (.4); review and comment on draft search terms/custodian issues (.6). | 1.10 |
| 01/16/20 | SMC | 020 | Update hot documents chart and compile additional documents cited in hot documents chart. | 2.80 |
| 01/16/20 | MY | 020 | Review and compile responses to third-party subpoenas. | 1.00 |
| 01/16/20 | SS | 020 | Draft memo in connection with complaint (1.3); analyze objection to public shareholder subpoena (.5); draft response re same (.8). | 2.60 |
| 01/16/20 | JPK | 020 | Draft document requests to third party (1.0); review documents related to prepetition transactions (4.7); draft cross-reference of redacted documents (1.5); draft and send search terms to third party (1.0); correspond with H5 regarding new productions and cross-reference of privileged documents (1.0). | 9.20 |
| 01/16/20 | EBM | 020 | Draft additional engagement letters for various experts (2.5); review precedent research re affirmative defenses to claims (.6); coordinate call re privilege issues with opposing counsel (.2). | 3.30 |
| 01/16/20 | JAL | 020 | Conduct second level review of documents and communications re related-party financings (2.2); revise hot docs chart re same (.4); review recent court opinion relevant to amended complaint (2.1); draft third-party subpoenas (3.1); draft correspondence re same (.8). | 8.60 |
| 01/16/20 | DP | 020 | Review and analyze class action issues. | 0.40 |
| 01/16/20 | JRK | 020 | Conduct legal research in connection with opposition to motions to dismiss (3.1); conduct second level review of electronic discovery documents (6.5). | 9.60 |
| 01/16/20 | PJG | 020 | Correspond with counsel to Defendants regarding contact list (.2); coordinate distribution list re same (.1); conduct second-level review of documents concerning prepetition transactions (4.9). | 5.20 |
| 01/16/20 | BMW | 020 | Coordinate service of subpoenas. | 1.20 |
| 01/17/20 | JLS | 020 | Call with counsel to defendant re discovery responses (.3); call with counsel to defendants re privilege issues (.2); review and respond to correspondence from members of lit team re discovery and privilege issues (.4). | 0.90 |
| 01/17/20 | DMZ | 020 | Review and analyze recent court ruling (.4); review hot docs (2.0). | 2.40 |
| 01/17/20 | RJC | 020 | Conduct second level review document for key transaction issues. | 6.60 |

SEARS CREDITORS COMMITTEE                                                                          Page 12
Bill Number: 1877791                                                                               03/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/17/20 | DLC | 020 | Participate in call with counsel for defendants re discovery (.3); participate in call with third party re same (.3); participate in call with third party subpoena recipient (.3); review productions of other third party subpoena recipients (.7); participate in call with conflicts counsel (.6); draft memorandum re same (.8); prepare for (.5) and participate in call with opposing counsel for individual defendants (.2); review and revise memo re same (.3); correspond with counsel to Defendant (.8). | 4.80 |
| 01/17/20 | RT | 020 | Review summary of document review status (.1); review correspondence with Centerview re document review issues (.2). | 0.30 |
| 01/17/20 | SLB | 020 | Review correspondence re open Trust issues and next steps. | 0.30 |
| 01/17/20 | MY | 020 | Review responses to third party subpoenas and update tracking chart. | 1.00 |
| 01/17/20 | JPK | 020 | Review documents related to prepetition transactions (3.6); correspond with discovery vendor regarding privileged documents (.5); draft correspondence to third party subpoena recipients (1.0); correspond with counsel for third party regarding search terms and custodians for upcoming production (.5). | 5.60 |
| 01/17/20 | EBM | 020 | Participate in call re privilege issues with opposing counsel (.3); review legal research and draft analysis re privilege issues (.7). | 1.00 |
| 01/17/20 | JAL | 020 | Draft proposed search terms re third party subpoenas. | 3.20 |
| 01/17/20 | DP | 020 | Attend call with counsel for third party re document production issues (.3); draft email summary of same (.3). | 0.60 |
| 01/17/20 | JRK | 020 | Correspondence with P. Glackin regarding claims against certain defendants (.2); correspondence with electronic discovery vendors regarding document review (.5); correspondence with managing clerks regarding filing affidavits of service (.2); conduct second level review of electronic discovery documents (5.7) draft chart summarizing documents tagged hot in second level review of electronic discovery documents (1.0). | 7.60 |
| 01/17/20 | PJG | 020 | Conduct second-level review of documents re prepetition transactions and update "hot" document tracker re same (3.4); confer with J. Kulikowski regarding claims against Defendants (.2); review materials re prepetition transactions (2.7). | 6.40 |
| 01/17/20 | BMW | 020 | Organize internal file system. | 1.00 |
| 01/18/20 | JPK | 020 | Review documents related to prepetition transactions (1.0); review internal memo in connection with same (2.6). | 3.60 |
| 01/18/20 | PJG | 020 | Update trackers for "hot" documents concerning prepetition transactions (1.0); update chart detailing meet-and-confers (.2). | 1.20 |
| 01/19/20 | DLC | 020 | Revise expert engagement letters. | 1.60 |
| 01/19/20 | JPK | 020 | Review documents related to prepetition transactions. | 2.70 |
| 01/20/20 | DLC | 020 | Revise third party subpoenas (1.7); correspond with counsel to third party re same (.2). | 2.10 |
| 01/20/20 | RT | 020 | Review document redaction issues. | 0.10 |
| 01/20/20 | JPK | 020 | Review documents related to prepetition transactions. | 1.90 |
| 01/20/20 | EBM | 020 | Revise expert engagement letters. | 1.20 |
| 01/20/20 | PJG | 020 | Conduct second-level review of documents concerning prepetition transactions. | 5.30 |
| 01/21/20 | JLS | 020 | Review draft correspondence to Court re case status and updates (.2); review and respond to correspondence from counsel to Defendant re discovery and privilege issues (.2); attend meeting with litigation team members re case status and tasks (1.0); review and respond to correspondence re discovery responses and third party discovery requests (.3). | 1.70 |
| 01/21/20 | DMZ | 020 | Review correspondence from opposing counsel re discovery issues (.1); attend meeting with members of litigation team re case updates (1.0); comment on engagement letters for experts (.5). | 1.70 |
| 01/21/20 | RJC | 020 | Conduct second level review of documents for key transaction issues (7.7); create hot docs searches and draft correspondence regarding same | 8.80 |

SEARS CREDITORS COMMITTEE                                                                     Page 13
Bill Number: 1877791                                                                            03/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | (1.1). | |
| 01/21/20 | DLC | 020 | Prepare for (.5) and participate in (1.0) meeting with litigation team members re case updates; update task list following same (.8); confer with opposing counsel re outstanding discovery issues (1.2); confer with third party subpoena recipients (.4); revise letter to court (.3). | 4.20 |
| 01/21/20 | RT | 020 | Review summary of document review status (.1); review updated team task list (.1); review and revise proposed search terms for third party (.2); review correspondence with H5 re document issues (.1); review document review reports (.3). | 0.80 |
| 01/21/20 | MY | 020 | Review and summarize responses to third party subpoenas. | 2.00 |
| 01/21/20 | SS | 020 | Review and revise memorandum in connection with complaint. | 1.00 |
| 01/21/20 | JPK | 020 | Draft doc requests to third parties (2.9); attend meeting with members of litigation team re discovery (1.0); review documents related to prepetition transactions (6.5). | 10.40 |
| 01/21/20 | EBM | 020 | Conduct research in connection with complaint (1.6); draft memorandum re same (3.3); prepare analysis re privilege agreement (.5). | 6.50 |
| 01/21/20 | JAL | 020 | Conduct research re third party custodians (1.9); draft search terms and parameter for third party subpoenas (4.2). | 6.10 |
| 01/21/20 | SMN | 020 | Revise summary of vendor proposals. | 1.30 |
| 01/21/20 | DP | 020 | Attend meeting with litigation team members (partial). | 0.90 |
| 01/21/20 | JRK | 020 | Conduct fact investigation related to prepetition transactions (4.5); correspondence with managing clerks and members of the litigation team regarding pre-trial conference scheduling (.4); correspondence with electronic discovery vendors regarding document review protocol (.5); correspondence with P. Glackin regarding document review (.8); review list of custodians generated by electronic discovery vendor (.2); draft witness list (1.2). | 7.60 |
| 01/21/20 | PJG | 020 | Update chart status of meet-and-confers (.3); update Litigation Task List and send same to Litigation team (.2); review materials regarding prepetition transactions (2.8); conduct second-level review of documents re same (2.0); correspond with J. Kulikowski re document review process (.8). | 6.10 |
| 01/21/20 | BMW | 020 | Prepare materials for litigation team meeting. | 0.30 |
| 01/22/20 | JLS | 020 | Review discovery responses and related correspondence (.5); review and analyze issues re privilege ownership (.7); review draft engagement letters and related correspondence (.4). | 1.60 |
| 01/22/20 | RJC | 020 | Create hot document searches and draft correspondence to team regarding same (2.5); conduct second level review of documents for key transaction issues (4.7). | 7.20 |
| 01/22/20 | DLC | 020 | Coordinate clearance for contract attorneys (.5); review email from opposing counsel re privilege (.5); confer with third party subpoena recipients (.6); confer with opposing counsel re discovery issues (.4); revise draft subpoenas (.5). | 2.50 |
| 01/22/20 | MY | 020 | Review responses to third party subpoenas. | 1.00 |
| 01/22/20 | JPK | 020 | Draft correspondence to discovery vendor regarding privileged documents (1.5); participate on call with counsel for Restructuring Subcommittee regarding Rule 2004 discovery (1.3); review documents related to prepetition transactions (3.7); review public filings related to same (3.5). | 10.00 |
| 01/22/20 | EBM | 020 | Review correspondence re case management. | 0.80 |
| 01/22/20 | JAL | 020 | Review materials re third party subpoenas. | 1.70 |
| 01/22/20 | JRK | 020 | Correspondence with electronic discovery vendors regarding list of custodians (.2); correspondence with P. Glackin regarding conflicts checks (.2); analyze conflicts related to new defendants and clients in the adversary proceeding (.6); conduct second level review of electronic discovery documents (3.0); conduct fact investigation related to prepetition transactions (2.0); revise draft witness list (1.0). | 7.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

Page 14
03/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/22/20 | PJG | 020 | Correspond with J. Kulikowski regarding conflicts checks (.2); conduct second-level review of documents concerning prepetition transactions (2.1). | 2.50 |
| 01/23/20 | JLS | 020 | Call with counsel to directors re privilege issues (.3); analyze issues re same (.3); draft correspondence re potential resolution of same (.4); review and revise draft correspondence to court (.2). | 1.20 |
| 01/23/20 | RJC | 020 | Review hot documents for key transaction issues. | 5.30 |
| 01/23/20 | DLC | 020 | Finalize and circulate draft letter to Court re discovery (.3); review correspondence re document review process and conflict issues (.5); participate in call with E. Maizel and J. Latov re privilege issues (.3). | 1.10 |
| 01/23/20 | RT | 020 | Review updates to document review status (.1); communications with counsel to third party re discovery (.3); review third party's responses/objections to discovery (.2). | 0.60 |
| 01/23/20 | MY | 020 | Review responses to third party subpoenas. | 1.00 |
| 01/23/20 | JPK | 020 | Review documents related to prepetition transactions (4.5); correspond with discovery vendor re document productions (.5); review public filings related to prepetition transactions (1.5). | 6.50 |
| 01/23/20 | EBM | 020 | Draft privilege waiver agreement (3.0); participate in call with J. Latov and D. Chapman re privilege issues (.3); review and comment on correspondence to opposing counsel (.2). | 3.50 |
| 01/23/20 | JAL | 020 | Attend call with D. Chapman and E. Maizel re privilege issue (.3); conduct research re same (2.1); prepare for and attend meet and confer with Centerview (.8); summarize same (.5); review Centerview responses and objections (.5); revise proposed search terms in connection with third party subpoenas (1.0); conduct second level review of documents and communications re prepetition transactions (2.1). | 7.40 |
| 01/23/20 | JRK | 020 | Analyze potential conflicts issues related to new defendants and clients in the adversary proceeding (.4); conduct fact investigation related to prepetition transactions (.5); revise draft witness list (.3). | 1.20 |
| 01/23/20 | PJG | 020 | Conduct second-level review of documents concerning prepetition transactions and update "hot" document tracker re same (5.9); update potential witness list (.2). | 6.10 |
| 01/24/20 | JLS | 020 | Review and respond to correspondence re draft letter to Court (.2); review correspondence re discovery responses and privilege issues (.2). | 0.40 |
| 01/24/20 | DMZ | 020 | Review revisions to letter to Court. | 0.10 |
| 01/24/20 | RJC | 020 | Review hot documents for key transaction issues. | 6.90 |
| 01/24/20 | DLC | 020 | Review and revise draft letter to Court (.7); review and respond to correspondence re privilege issues (.5); review responses from third party subpoena recipients (.7); confer with counsel to defendant (.3). | 2.20 |
| 01/24/20 | RT | 020 | Review summary of document review status. | 0.10 |
| 01/24/20 | SS | 020 | Review case law in connection with legal issues pertaining to prepetition transactions. | 2.00 |
| 01/24/20 | JPK | 020 | Correspond with members of litigation team regarding discovery processes (.3); conduct second level review of documents related to prepetition transactions (4.7); correspond with discovery vendor (.5); correspond with counsel for Restructuring subcommittee re production of privileged documents (1.0). | 6.50 |
| 01/24/20 | EBM | 020 | Review memo re privilege issues. | 0.20 |
| 01/24/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions (4.1); revise hot docs chart re same (.3); draft proposed search terms for third party subpoenas (1.5). | 5.90 |
| 01/24/20 | SMN | 020 | Review order in Illinois action involving Sears insurers. | 0.20 |
| 01/24/20 | DP | 020 | Correspondence with third party re subpoena. | 0.20 |
| 01/24/20 | JRK | 020 | Conduct legal research in connection with the complaint. | 2.00 |
| 01/24/20 | PJG | 020 | Conduct second-level review of documents concerning prepetition transactions. | 3.20 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/25/20 | RJC | 020 | Conduct research in connection with complaint. | 3.60 |
| 01/25/20 | RT | 020 | Review correspondence re privilege issues. | 0.20 |
| 01/25/20 | JPK | 020 | Conduct second level review of documents related to prepetition transactions (3.3); correspond with counsel for Restructuring Subcommittee regarding production of privileged documents (.5). | 3.80 |
| 01/26/20 | JPK | 020 | Correspond with counsel for restructuring subcommittee regarding production of documents (.2); conduct second level review of documents related to prepetition transactions (.8). | 1.00 |
| 01/26/20 | PJG | 020 | Conduct second-level review of documents re prepetition transactions (1.5); update litigation task list (.2). | 1.70 |
| 01/27/20 | JLS | 020 | Review correspondence re discovery and draft correspondence to Court. | 0.70 |
| 01/27/20 | DMZ | 020 | Review and revise vendor subpoena (.2); review correspondence to court (.1); call with Debtors' counsel re same (.1); review correspondence from opposing counsel (.2); participate in meeting with Debtors' counsel re privilege stipulation and correspondence to Court (.2). | 0.80 |
| 01/27/20 | RJC | 020 | Conduct second level review documents for key transaction issues. | 6.20 |
| 01/27/20 | DLC | 020 | Correspond with opposing counsel re privilege issues (.4); revise joint privilege stipulation (.8); revise letter to Court (1.3); confer with third party subpoena recipients (.3); confer with conflicts counsel re retention (.7). | 4.10 |
| 01/27/20 | RT | 020 | Review correspondence from H5 re third party document productions (.2); review updated summary of document review status (.2). | 0.40 |
| 01/27/20 | MY | 020 | Review responses to third party subpoenas. | 0.80 |
| 01/27/20 | SS | 020 | Review of subpoena materials re prepetition transactions. | 2.00 |
| 01/27/20 | JPK | 020 | Conduct second level review of documents related to prepetition transactions (7.8); draft email to defendants regarding discovery updates (2.5). | 10.30 |
| 01/27/20 | EBM | 020 | Review and respond to correspondence regarding case developments (.3); prepare section of memorandum in connection with complaint (.5). | 0.80 |
| 01/27/20 | JAL | 020 | Draft and circulate search terms re third-party subpoenas (1.9); revise third party subpoena (1.2); conduct second level review of documents and communications re prepetition transactions (3.9); update hot docs chart re same (1.1). | 8.10 |
| 01/27/20 | DP | 020 | Communications with third parties re subpoena compliance (.5); analyze issues re third party subpoena compliance (.3); revise summary re status of third party subpoena (.3). | 1.10 |
| 01/27/20 | JRK | 020 | Conduct review of local rules regarding briefing in connection with amended complaint (.3); confer with P. Glackin regarding discovery and evidence chart (.2); conduct review of electronic discovery documents (5.0). | 5.50 |
| 01/27/20 | PJG | 020 | Confer with J. Kulikowski regarding evidence chart for amended complaint. | 0.20 |
| 01/27/20 | BMW | 020 | Prepare third party subpoenas. | 0.50 |
| 01/28/20 | JLS | 020 | Attend meeting with litigation team members re case status and tasks (.8); review and respond to correspondence re discovery issues (.4). | 1.20 |
| 01/28/20 | DMZ | 020 | Review revised letter to Court. | 0.10 |
| 01/28/20 | RJC | 020 | Conduct second level review of electronic discovery documents. | 7.20 |
| 01/28/20 | DLC | 020 | Review and revise letter to court (.5); correspond with opposing counsel re same (.5); prepare for (.8) and participate in (.8) meeting with litigation team members; update task list following team meeting (.7); review and revise draft privilege protocol (1.5); communications with various third party subpoena recipients (.7); confer with conflicts counsel re same (.6). | 6.10 |
| 01/28/20 | RT | 020 | Review correspondence with H5 re documents for defendants (.2); review document review summary (.2); review task list (.1); prepare for (.7) and attend (.8) meeting with litigation team members; review updated division of labor for case (.1). | 2.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/28/20 | SMC | 020 | Update hot documents chart and compile additional documents cited in hot documents chart. | 1.00 |
| 01/28/20 | MY | 020 | Review and revise evidence chart re complaint. | 1.50 |
| 01/28/20 | SS | 020 | Review and revise memo in connection with complaint. | 1.10 |
| 01/28/20 | JPK | 020 | Attend meeting with members of litigation team (.8); draft protective order for adversary proceeding (2.1); draft document requests (2.1); update chart summarizing meet and confers in adversary proceeding (.5); draft chart summarizing adversary proceeding productions (.5); correspond with discovery vendor re productions (.5); conduct second level review of hot docs (5.5). | 11.50 |
| 01/28/20 | EBM | 020 | Prepare privilege waiver agreement with opposing counsel (1.6); meet with other members of litigation team re pending tasks (.8); review correspondence re privilege waiver agreement (.6); revise privilege waiver agreement (2.1). | 5.10 |
| 01/28/20 | JAL | 020 | Revise third party subpoenas (.8); conduct second level review of documents re prepetition transactions (1.7). | 2.50 |
| 01/28/20 | SMN | 020 | Conduct second level review of electronic discovery documents. | 2.30 |
| 01/28/20 | DP | 020 | Telephonically attend meeting with members of lit team re pending tasks (.8); analyze legal research memorandum in connection with complaint (1.0); draft summary re third party subpoena issues (.9). | 2.70 |
| 01/28/20 | JRK | 020 | Revise draft legal standards memorandum (1.0); correspondence with electronic discovery vendors regarding document review (.4); revise draft evidence chart (1.1); conduct fact discovery related to draft evidence chart (2.5). | 5.70 |
| 01/28/20 | PJG | 020 | Circulate litigation task list (.1); conduct second level review of prepetition transactions (2.0). | 2.10 |
| 01/28/20 | BMW | 020 | Coordinate delivery of subpoenas (1.1); create signature blocks for all defendants named in complaint (2.1); prepare materials for litigation team meeting (1.2). | 4.40 |
| 01/29/20 | DMZ | 020 | Review and revise engagement letters for experts. | 0.80 |
| 01/29/20 | RJC | 020 | Review electronic documents for discovery search terms (4.6); conduct second level review of electronic discovery documents (3.3). | 7.90 |
| 01/29/20 | DLC | 020 | Participate in meet-and-confers with third parties (.3); review and revise correspondence to defense group (.7); revise draft protective order (.3); communications with R. Tizravesh re responses and objections to discovery (.2). | 1.50 |
| 01/29/20 | RT | 020 | Revise draft summary re discovery issues with Defendants (.2); communications with D. Chapman re discovery responses and objections (.2); review correspondence with H5 re data migration issues (.1); review and respond to correspondence with H5 re data migration issues (.5). | 1.00 |
| 01/29/20 | SMC | 020 | Update hot documents chart and compile additional documents cited in hot documents chart. | 0.50 |
| 01/29/20 | JPK | 020 | Attend meet and confer with counsel for third party (.3); draft search terms and custodians for subpoena to third party (1.0); draft protective order for adversary proceeding (1.5); correspond with counsel for restructuring subcommittee re same (.5); draft summary email to defendants' counsel regarding discovery (.8); conduct second level review of documents related to prepetition transactions (3.1). | 7.20 |
| 01/29/20 | JAL | 020 | Revise third party subpoena materials. | 2.10 |
| 01/29/20 | SMN | 020 | Review docket entries in New York action involving Sears insurers (.2); review background materials re prepetition transactions (2.0); conduct second level review of electronic discovery documents (1.9). | 4.10 |
| 01/29/20 | JRK | 020 | Revise draft outline for briefs in opposition to motions to dismiss (1.0); conduct legal research related to discovery disputes (1.1); conduct second level review of electronic discovery documents (3.8). | 5.90 |
| 01/29/20 | PJG | 020 | Conduct second level review of documents re prepetition transactions. | 4.80 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

Page 17
03/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/30/20 | JLS | 020 | Prepare for (.2) and conduct (.9) meet and confer with third party in connection with subpoena; confer with D. Zensky in connection with same (.4). | 1.50 |
| 01/30/20 | DMZ | 020 | Meet with J. Sorkin to prepare for meet and confer (.4); conduct meet and confer (.9); review and revise privilege stipulation (.7); review and revise confidentiality agreement (.4); meet with D. Chapman and J. Kane re protective order (.3); review new Delaware decision for possible impact on claims (.3). | 3.20 |
| 01/30/20 | RJC | 020 | Review documents re prepetition transactions (.8); draft discovery search terms (1.3); conduct second level review of electronic discovery documents (4.8). | 7.30 |
| 01/30/20 | DLC | 020 | Prepare for (.2) and participate (.7) in meet and confer; follow-up internally re same (.2); confer with D. Zensky and J. Kane re protective order (.3); review and comment on multiple third party subpoenas (1.9). | 3.30 |
| 01/30/20 | RT | 020 | Review summary of document review status. | 0.20 |
| 01/30/20 | SMC | 020 | Update hot documents chart and compile additional documents cited in hot documents chart. | 0.10 |
| 01/30/20 | SS | 020 | Review subpoena responses re prepetition transactions. | 1.20 |
| 01/30/20 | JPK | 020 | Conduct second level review of documents regarding prepetition transactions (8.1); correspond with counsel for third party regarding discovery search terms (.5); meet with D. Zensky and D. Chapman regarding draft protective order (.3); confer with P. Glackin regarding draft memo concerning affirmative defenses to claims (.5). | 9.40 |
| 01/30/20 | EBM | 020 | Revise expert engagement letters (.7); conduct research in connection with same (.9). | 1.60 |
| 01/30/20 | JAL | 020 | Prepare for (.9) and attend (.9) meet and confer re document subpoena; draft proposed search terms (1.3); draft materials re additional third parties (2.9); conduct second level review of documents and communications re prepetition transactions (3.2). | 9.20 |
| 01/30/20 | SMN | 020 | Conduct second level review of electronic discovery documents. | 3.40 |
| 01/30/20 | JRK | 020 | Conduct second level review of electronic discovery documents (8.0); review draft legal research memorandum circulated by members of the litigation team (.3); conduct legal research related to discovery disputes (1.2). | 9.50 |
| 01/30/20 | PJG | 020 | Conduct second-level review of documents concerning the prepetition transactions (1.5); confer with J. Kane regarding issues related to legal research memorandum (.5). | 2.00 |
| 01/31/20 | JLS | 020 | Review and analyze draft stipulation and related correspondence re discovery issues. | 0.40 |
| 01/31/20 | DMZ | 020 | Review and revise privilege stipulation. | 1.00 |
| 01/31/20 | RJC | 020 | Draft discovery search terms (.9); conduct second level review of electronic discovery documents (4.9). | 5.80 |
| 01/31/20 | DLC | 020 | Participate in calls with third party subpoena recipients (1.0); review document productions (.8); review and comment on privilege stipulation (.5). | 2.30 |
| 01/31/20 | RT | 020 | Review document review status report (.1); review correspondence re discovery (.5). | 0.60 |
| 01/31/20 | MY | 020 | Review responses to third party subpoenas. | 1.00 |
| 01/31/20 | JPK | 020 | Draft protective order for adversary proceeding (2.7); correspond with counsel for third party regarding search terms and custodians (.4). | 3.10 |
| 01/31/20 | EBM | 020 | Revise expert engagement letters (2.9); revise draft privilege waiver agreement (1.4). | 4.30 |
| 01/31/20 | JAL | 020 | Conduct second level review of documents and communications re prepetition transactions (4.1); revise third party proposed search terms (.8); review materials re same (1.2). | 6.10 |
| 01/31/20 | LJT | 020 | Conduct second level review of electronic discovery documents. | 0.40 |
| 01/31/20 | SMN | 020 | Review second level electronic discovery documents. | 0.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

Page 18
03/20/20

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/31/20 | JRK | 020 | Conduct legal research related to discovery disputes (.5); analyze and summarize responses and objections served by non-parties (2.0); conduct review of electronic discovery documents (1.2); analyze and summarize key discovery documents (.5). | 4.20 |
| 01/31/20 | PJG | 020 | Conduct second-level review of documents concerning prepetition transactions. | 1.90 |
| 01/02/20 | ZJC | 022 | Review ESL and Transform opening brief in appeal of confirmation order. | 0.80 |
| 01/02/20 | ZDL | 022 | Review ESL confirmation brief. | 0.50 |
| 01/03/20 | RPT | 022 | Review ESL plan confirmation appeal brief and related record materials | 2.00 |
| 01/06/20 | SLB | 022 | Correspondence with Weil team members re governance issues prior to effective date (.5); review motion re same (.5); prepare internal correspondence re same (.2); call with J. Chen, R. Tolentino and Z. Lanier re confirmation appeal (.3). | 1.10 |
| 01/06/20 | ZJC | 022 | Discuss confirmation order appeals with R. Tolentino (.2); confer re confirmation order appeals with Z. Lanier, S. Brauner and R. Tolentino (.3). | 0.50 |
| 01/06/20 | ZDL | 022 | Call with appellate team and S. Brauner re confirmation appeal (.3); review confirmation appeal brief (.5). | 0.80 |
| 01/06/20 | RPT | 022 | Discuss ESL appeal brief in confirmation appeal with J. Chen (.2); participate in call with J. Chen, S. Brauner, and Z. Lanier re confirmation appeal (.3). | 0.50 |
| 01/07/20 | JLS | 022 | Analyze confirmation appeal brief. | 0.40 |
| 01/07/20 | SLB | 022 | Correspondence with Weil re governance issues and related motion (.5); draft correspondence to Committee members re same (.4); correspondence with Committee members re same (.3); review correspondence from Weil re distribution and related settlement issues (.2). | 1.50 |
| 01/08/20 | PCD | 022 | Correspond with Weil re plan implementation provisions (.5); review background materials re same (.2). | 0.70 |
| 01/09/20 | ZJC | 022 | Discuss APA settlement and affect on ESL confirmation order appeal with E. Choi at Weil. | 0.50 |
| 01/14/20 | SLB | 022 | Confer with S. Singh re open issues re confirmation order. | 0.40 |
| 01/14/20 | ZDL | 022 | Call with Weil re ESL/Transform confirmation appeal (.6); review brief re same (.2). | 0.80 |
| 01/15/20 | SLB | 022 | Correspondence with S. Singh re open confirmation order issues. | 0.20 |
| 01/22/20 | ZJC | 022 | Review Committee statement in support of settlement of APA dispute for impact on confirmation appeal. | 0.20 |
| 01/28/20 | SLB | 022 | Participate on call with Weil and Akin teams re confirmation appeal (.8); multiple follow up communications with J. Chen and Z. Lanier re same (.9); analyze issues re same (1.5). | 3.00 |
| 01/28/20 | ZJC | 022 | Review strategy for ESL confirmation order appeal (.1); call to discuss strategy for ESL confirmation order appeal with Akin Gump and Weil teams (.8); follow-up with S. Brauner and Z. Lanier (.9). | 1.80 |
| 01/28/20 | ZDL | 022 | Analyze issues re ESL confirmation appeal (1.1); communications with Z. Chen and S. Brauner re same (.9); call with Weil re same (.8). | 2.90 |
| 01/28/20 | RPT | 022 | Review open issues re confirmation appeal. | 0.60 |
| 01/29/20 | JLS | 022 | Analyze issues re confirmation appeals. | 1.20 |
| 01/29/20 | SLB | 022 | Participate on call with Weil re confirmation appeal and related issues (.8); analyze issues re same (.8); confer with J. Chen re same (.7); follow-up communications with Z. Lanier re same (.5). | 2.80 |
| 01/29/20 | ZJC | 022 | Review ESL confirmation order appeal brief and associated documents and pleadings from record (2.8); draft analysis of potential appeal strategy (2.1); discuss strategy and legal research with R. Tolentino (.7); discuss strategy with S. Brauner (.7); draft correspondence to members of FR team re ESL confirmation order appeal (.5). | 6.80 |
| 01/29/20 | ZDL | 022 | Draft preliminary analysis re confirmation appeal (3.2); communications | 4.10 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with S. Brauner re same (.5); calls with Weil re same (.4). | |
| 01/29/20 | RPT | 022 | Review Z. Lanier outline of response to ESL Confirmation appeal (.6); review proposed ESL language re resolution of appeal (.2); review J. Chen analysis of ESL appeal (.6); discuss ESL appeal with J. Chen (.7); analyze ESL appeal brief (1.0). | 3.10 |
| 01/30/20 | JLS | 022 | Analyze issues re ESL confirmation appeal. | 0.80 |
| 01/30/20 | PCD | 022 | Confer with S. Brauner re confirmation appeal issues. | 0.20 |
| 01/30/20 | SLB | 022 | Participate on call with Akin and Weil teams re confirmation appeal (.8); confer with P. Dublin re same (.2); follow-up correspondence with S. Singh re same (.6); analyze issues re same (1.5). | 3.10 |
| 01/30/20 | ZJC | 022 | Conduct research re issues in connection with ESL confirmation order appeal (4.8); correspond with Weil re ESL confirmation order appeal (.8). | 5.60 |
| 01/30/20 | ZDL | 022 | Call with Weil re ESL appeal (.8); analyze issues re same (.9). | 2.00 |
| 01/30/20 | RPT | 022 | Call with Debtors' counsel re ESL confirmation appeal (partial). | 0.50 |
| 01/31/20 | JLS | 022 | Review correspondence and draft briefs in connection with confirmation appeals. | 0.80 |
| 01/31/20 | SLB | 022 | Correspondence with Weil team re confirmation appeal and related issues (.4); analyze issues re same (.6). | 1.00 |
| 01/31/20 | ZJC | 022 | Draft argument section insert for response brief in ESL confirmation order appeal (6.8); confer with Z. Lanier re same (.8). | 7.60 |
| 01/31/20 | ZDL | 022 | Analyze issues re ESL confirmation appeal (1.1); confer with J. Chen re same (.8). | 1.90 |
| 01/31/20 | RPT | 022 | Review draft of appellees brief in confirmation appeal. | 1.10 |
| 01/02/20 | SLB | 023 | Correspondence with Weil re APA settlement and related issues (.2); correspondence with Z. Lanier re same (.2). | 0.40 |
| 01/02/20 | ZDL | 023 | Revise APA settlement statement (.8); correspond with S. Brauner re same (.2). | 1.00 |
| 01/03/20 | SLB | 023 | Multiple communications with Debtor and UCC professionals re Transform settlement and related issues (1.5); analyze issues re same (1.0); revise statement in support of the same (1.3); communications with Z. Lanier re same (.5). | 4.30 |
| 01/03/20 | ZDL | 023 | Revise draft statement re APA settlement (2.4); communications with S. Brauner re same (.5). | 2.90 |
| 01/04/20 | JLS | 023 | Review and revise draft motion and settlement agreement re APA disputes. | 1.70 |
| 01/04/20 | PCD | 023 | Emails with Debtors re APA settlement (.2); begin review of settlement documents (.4). | 0.60 |
| 01/04/20 | SLB | 023 | Review and comment on draft APA Settlement Agreement (1.3); correspondence with Weil re same (.6); revise statement in support of the same (1.2); prepare correspondence to Committee member re same (.2); communications with Z. Lanier re same (.3). | 3.60 |
| 01/04/20 | ZDL | 023 | Multiple revisions to statement re APA settlement (3.1); communications with S. Brauner re same (.3). | 3.40 |
| 01/05/20 | JLS | 023 | Review and respond to correspondence re settlement agreement and 9019 motion. | 0.40 |
| 01/05/20 | PCD | 023 | Review draft APA settlement. | 0.90 |
| 01/05/20 | SLB | 023 | Review and analyze open issues re APA Settlement Agreement (.8); revise the same (.5); correspondence with Weil re same (.7); continue to revise statement in support of same (.8). | 2.80 |
| 01/06/20 | JLS | 023 | Call with counsel to Debtors re Transform APA settlement (.3); analyze issues re same (.5); review and respond to correspondence re same (.4). | 1.20 |
| 01/06/20 | PCD | 023 | Confer with S. Brauner re draft APA settlement. | 0.80 |
| 01/06/20 | SLB | 023 | Multiple communications with Debtor and UCC advisors re APA Settlement and related issues (.9); analyze open issues re same (.4); confer with P. Dublin re APA settlement (.8). | 2.10 |
| 01/06/20 | ZDL | 023 | Review docs re APA settlement (.6); revise statement in support of same | 1.90 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.3). | |
| 01/07/20 | SLB | 023 | Multiple communications with Debtor and UCC professionals re APA Settlement and related issues (1.5); analyze open issues re same (1.0). | 2.50 |
| 01/08/20 | JLS | 023 | Review proposed revisions to APA settlement. | 0.40 |
| 01/08/20 | SLB | 023 | Multiple communications with Debtor and UCC advisors re Transform settlement and related documents (.9); review revised drafts of the same (.8). | 1.70 |
| 01/08/20 | ZDL | 023 | Review latest draft of APA settlement (.6); call with Weil re same (.2); correspondence with FR and Weil re same (.4); revise statement in support of same (.4). | 1.60 |
| 01/09/20 | JLS | 023 | Review and analyze draft settlement agreement and related correspondence in connection with APA disputes. | 0.60 |
| 01/09/20 | PCD | 023 | Confer with S. Brauner re transform settlement (.4); review revised language for same (.3). | 0.70 |
| 01/09/20 | SLB | 023 | Correspondence with Debtor and UCC advisors re Transform Settlement Agreement and related issues (.4); review revised draft of the same and related motion (.8); confer with P. Dublin re same (.4). | 1.60 |
| 01/09/20 | ZDL | 023 | Revise statement in support of APA settlement (.4); review revised motion and settlement agreement (.4). | 0.80 |
| 01/10/20 | JLS | 023 | Review and respond to correspondence re APA settlement and related documents. | 0.30 |
| 01/10/20 | PCD | 023 | Review materials re APA settlement (.3); confer with S. Brauner re same (.1). | 0.60 |
| 01/10/20 | SLB | 023 | Correspondence with Weil team members re Transform Settlement and related motion (.2); revise statement in support of same (.3); confer with P. Dublin re same (.1). | 0.60 |
| 01/10/20 | ZDL | 023 | Revise APA settlement statement. | 0.80 |
| 01/14/20 | SLB | 023 | Correspondence with Z. Lanier re statement in support of APA settlement (.4); review revised draft of the same (.3). | 0.70 |
| 01/14/20 | ZDL | 023 | Revise Transform APA statement (.5); communications with S. Brauner re same (.4); review settlement agreement (.4). | 1.30 |
| 01/17/20 | SLB | 023 | Correspondence with members of Weil team re APA settlement and related statement in support. | 0.20 |
| 01/20/20 | SLB | 023 | Correspondence with Weil and Akin teams re APA settlement and statement in support of the same. | 0.30 |
| 01/21/20 | JLS | 023 | Review statement in support of APA settlement. | 0.20 |
| 01/21/20 | SLB | 023 | Revise statement in support of APA settlement (.3); prepare correspondence to Weil re same (.1); finalize and coordinate filing of the same (.6). | 1.00 |
| 01/21/20 | ZDL | 023 | Revise and finalize statement in support of APA settlement. | 1.50 |
| 01/27/20 | PCD | 023 | Call with Weil re insurance asset analysis. | 0.30 |
| 01/31/20 | SLB | 024 | Correspondence with Debtor and UCC advisors re Kmart/Brownsburg settlement proposal (.4); analyze issues re same (.3). | 0.70 |
| 01/27/20 | PCD | 025 | Travel to White Plains for 1/27 hearing (total travel time = 1.0). | 0.50 |
| 01/27/20 | SLB | 025 | Travel to White Plains for hearing (total travel time = 1.0). | 0.50 |
| 01/28/20 | PCD | 025 | Travel from Court to office (total travel time = .8). | 0.40 |
| 01/28/20 | SLB | 025 | Travel back to office from White Plains following hearing (total travel time = 1.1). | 0.50 |
| 01/08/20 | SLB | 031 | Communications with UCC professionals and Committee members re interim directors and related business issues (.7) communications with members of Weil team re same (.3). | 0.00 |

Total Hours       1251.00

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | Rate | Value |
|------------|-------|------|-------|

SEARS CREDITORS COMMITTEE

Bill Number: 1877791

Page 21

03/20/20

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J L  SORKIN | 29.70 | at | $1350.00 | = | $40,095.00 |
| D M  ZENSKY | 27.60 | at | $1595.00 | = | $44,022.00 |
| J R  JACOB | 7.00 | at | $1135.00 | = | $7,945.00 |
| P C  DUBLIN | 8.40 | at | $1595.00 | = | $13,398.00 |
| D L  CHAPMAN | 99.90 | at | $1225.00 | = | $122,377.50 |
| S L  BRAUNER | 58.00 | at | $1225.00 | = | $71,050.00 |
| Z  CHEN | 35.90 | at | $1015.00 | = | $36,438.50 |
| E E  ELDER | 6.50 | at | $975.00 | = | $6,337.50 |
| R  TIZRAVESH | 14.20 | at | $1195.00 | = | $16,969.00 |
| S  SHARAD | 17.00 | at | $925.00 | = | $15,725.00 |
| D S  PARK | 9.20 | at | $960.00 | = | $8,832.00 |
| R P  TOLENTINO | 13.90 | at | $910.00 | = | $12,649.00 |
| J P  KANE | 167.30 | at | $895.00 | = | $149,733.50 |
| E B  MAIZEL | 50.00 | at | $810.00 | = | $40,500.00 |
| J A  LATOV | 134.80 | at | $810.00 | = | $109,188.00 |
| Z D  LANIER | 45.40 | at | $860.00 | = | $39,044.00 |
| L J  TANDY | 12.90 | at | $535.00 | = | $6,901.50 |
| S M  NOLAN | 20.10 | at | $725.00 | = | $14,572.50 |
| J R  KULIKOWSKI | 126.20 | at | $650.00 | = | $82,030.00 |
| P J  GLACKIN | 108.80 | at | $650.00 | = | $70,720.00 |
| S  MAHKAMOVA | 14.30 | at | $700.00 | = | $10,010.00 |
| J E  SZYDLO | 9.30 | at | $700.00 | = | $6,510.00 |
| R J  COLLINS | 158.20 | at | $475.00 | = | $75,145.00 |
| M  YOUNG | 36.90 | at | $435.00 | = | $16,051.50 |
| S M  CSIZMADIA | 18.90 | at | $330.00 | = | $6,237.00 |
| B M  WALLS | 15.30 | at | $215.00 | = | $3,289.50 |
| S D  LEVY | 5.30 | at | $245.00 | = | $1,298.50 |

Current Fees                                                                $1,027,069.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $136.48 |
| Computerized Legal Research - Other | $990.10 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $154.40 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,399.14 |
| Prof Fees - Consultant Fees | $277,045.04 |
| Duplication - Off Site | $176.62 |
| Duplication - In House | $26.00 |
| Miscellaneous | $368.60 |
| Meals - Business | $381.16 |
| Meals (100%) | $484.62 |
| Postage | $1.40 |
| Professional Fees - Process Server | $10,309.20 |
| Research | $227.96 |
| Telephone - Long Distance | $58.00 |
| Transcripts | $112.80 |
| Travel - Airfare | $20.00 |
| Travel - Ground Transportation | $211.25 |
| Travel - Lodging (Hotel, Apt, Other) | $374.43 |
| Local Transportation - Overtime | $395.56 |

**<u>Exhibit D</u>**

**Disbursement Summary**

## DISBURSEMENT SUMMARY

| Disbursement Activity | Amount ($) |
|---|---|
| Computerized Legal Research – Lexis – in contract 30% discount | 136.48 |
| Computerized Legal Research – Westlaw – in contract 30% discount | 1,399.14 |
| Computerized Legal Research – Courtlink  – In contract 50% Discount | 154.40 |
| Computerized Legal Research - Other | 990.10 |
| Duplication - Off Site | 176.62 |
| Duplication - In House | 26.00 |
| Meals - Business | 381.16 |
| Meals (100%) | 484.62 |
| Miscellaneous | 368.60 |
| Professional Fees - Consultant Fees | 277,045.04 |
| Professional Fees - Process Server | 10,309.20 |
| Postage | 1.40 |
| Research | 227.96 |
| Telephone - Long Distance | 58.00 |
| Transcripts | 112.80 |
| Travel - Airfare | 20.00 |
| Travel – Ground Transportation | 211.25 |
| Travel – Lodging (Hotel, Apt, Other) | 374.43 |
| Local Transportation – Overtime | 395.56 |
| **TOTAL:** | **292,872.76** |

## **Exhibit E**

**Itemized Disbursements**

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| J L  SORKIN | 29.70 | at | $1350.00 | = | $40,095.00 |
| D M  ZENSKY | 27.60 | at | $1595.00 | = | $44,022.00 |
| J R  JACOB | 7.00 | at | $1135.00 | = | $7,945.00 |
| P C  DUBLIN | 8.40 | at | $1595.00 | = | $13,398.00 |
| D L  CHAPMAN | 99.90 | at | $1225.00 | = | $122,377.50 |
| S L  BRAUNER | 58.00 | at | $1225.00 | = | $71,050.00 |
| Z  CHEN | 35.90 | at | $1015.00 | = | $36,438.50 |
| E E  ELDER | 6.50 | at | $975.00 | = | $6,337.50 |
| R  TIZRAVESH | 14.20 | at | $1195.00 | = | $16,969.00 |
| S  SHARAD | 17.00 | at | $925.00 | = | $15,725.00 |
| D S  PARK | 9.20 | at | $960.00 | = | $8,832.00 |
| R P  TOLENTINO | 13.90 | at | $910.00 | = | $12,649.00 |
| J P  KANE | 167.30 | at | $895.00 | = | $149,733.50 |
| E B  MAIZEL | 50.00 | at | $810.00 | = | $40,500.00 |
| J A  LATOV | 134.80 | at | $810.00 | = | $109,188.00 |
| Z D  LANIER | 45.40 | at | $860.00 | = | $39,044.00 |
| L J  TANDY | 12.90 | at | $535.00 | = | $6,901.50 |
| S M  NOLAN | 20.10 | at | $725.00 | = | $14,572.50 |
| J R  KULIKOWSKI | 126.20 | at | $650.00 | = | $82,030.00 |
| P J  GLACKIN | 108.80 | at | $650.00 | = | $70,720.00 |
| S  MAHKAMOVA | 14.30 | at | $700.00 | = | $10,010.00 |
| J E  SZYDLO | 9.30 | at | $700.00 | = | $6,510.00 |
| R J  COLLINS | 158.20 | at | $475.00 | = | $75,145.00 |
| M  YOUNG | 36.90 | at | $435.00 | = | $16,051.50 |
| S M  CSIZMADIA | 18.90 | at | $330.00 | = | $6,237.00 |
| B M  WALLS | 15.30 | at | $215.00 | = | $3,289.50 |
| S D  LEVY | 5.30 | at | $245.00 | = | $1,298.50 |

Current Fees   $1,027,069.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Lexis - in contract 30% discount | $136.48 |
| Computerized Legal Research - Other | $990.10 |
| Computerized Legal Research - Courtlink - In Contract 50% Discount | $154.40 |
| Computerized Legal Research - Westlaw - in contract 30% discount | $1,399.14 |
| Prof Fees - Consultant Fees | $277,045.04 |
| Duplication - Off Site | $176.62 |
| Duplication - In House | $26.00 |
| Miscellaneous | $368.60 |
| Meals - Business | $381.16 |
| Meals (100%) | $484.62 |
| Postage | $1.40 |
| Professional Fees - Process Server | $10,309.20 |
| Research | $227.96 |
| Telephone - Long Distance | $58.00 |
| Transcripts | $112.80 |
| Travel - Airfare | $20.00 |
| Travel - Ground Transportation | $211.25 |
| Travel - Lodging (Hotel, Apt, Other) | $374.43 |
| Local Transportation - Overtime | $395.56 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

Current Expenses                                                    $292,872.76

| Date | | Value |
|---|---|---|
| 01/01/20 | Research  VENDOR: TRANSUNION RISK AND ALTERNATIVE INVOICE#: 541389-201912-1 DATE: 1/1/2020 TransUnion public records searches - December 2019 | $45.00 |
| 01/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0656968 DATE: 1/5/2020 Sears Project - Consultant fees | $7,645.00 |
| 01/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0656972 DATE: 1/5/2020 Sears Project - Consultant fees | $6,503.76 |
| 01/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0656974 DATE: 1/5/2020 Sears Project - Consultant fees | $8,910.00 |
| 01/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0656967 DATE: 1/5/2020 Sears Project - Consultant fees | $7,493.76 |
| 01/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0656973 DATE: 1/5/2020 Sears Project - Consultant fees | $7,555.63 |
| 01/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0656971 DATE: 1/5/2020 Sears Project - Consultant fees | $6,587.50 |
| 01/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0656970 DATE: 1/5/2020 Sears Project - Consultant fees | $8,786.25 |
| 01/05/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0656969 DATE: 1/5/2020 Sears Project - Consultant fees | $9,735.00 |
| 01/06/20 | Duplication - In House  Photocopy - Hicks, Adria, DC, 130 page(s) | $26.00 |
| 01/07/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3910702801131907 DATE: 1/13/2020 Working Late in Office Taxi/Car/etc, 01/07/20, Overtime taxi, Uber | $58.71 |
| 01/07/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: BERNLOHR ELISE Date: 1/7/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/07/20 | Research  VENDOR: ZACHARY D. LANIER INVOICE#: | $94.10 |

SEARS CREDITORS COMMITTEE                                                          Page 23
Bill Number: 1877791                                                               03/20/20

|  |  |  |
|---|---|---|
| | 3921515401132201 DATE: 1/13/2020 Research, 01/07/20, For Pacer charges related to Sears research for the period Oct. 1, 2019 - Dec. 31, 2019, Pacer | |
| 01/07/20 | Professional Fees - Process Server | $406.85 |
| | VENDOR: SERVING BY IRVING INC INVOICE#: HW-12545 DATE: 1/7/2020 Summons & Amended Complaint on Lawrence Meerschaert | |
| 01/07/20 | Computerized Legal Research - Other | $142.80 |
| | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | |
| | -- Usage From 10/1/2019 to 12/31/2019 | |
| 01/07/20 | Computerized Legal Research - Other | $18.60 |
| | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | |
| | -- Usage From 10/1/2019 to 12/31/2019 | |
| 01/07/20 | Computerized Legal Research - Other | $237.70 |
| | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | |
| | -- Usage From 10/1/2019 to 12/31/2019 | |
| 01/07/20 | Computerized Legal Research - Other | $10.70 |
| | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | |
| | -- Usage From 10/1/2019 to 12/31/2019 | |
| 01/07/20 | Computerized Legal Research - Other | $19.70 |
| | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | |
| | -- Usage From 10/1/2019 to 12/31/2019 | |
| 01/07/20 | Computerized Legal Research - Other | $112.30 |
| | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | |
| | -- Usage From 10/1/2019 to 12/31/2019 | |
| 01/07/20 | Computerized Legal Research - Other | $31.80 |
| | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | |
| | -- Usage From 10/1/2019 to 12/31/2019 | |
| 01/07/20 | Computerized Legal Research - Other | $304.80 |
| | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | |
| | -- Usage From 10/1/2019 to 12/31/2019 | |
| 01/07/20 | Computerized Legal Research - Other | $70.50 |
| | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | |
| | -- Usage From 10/1/2019 to 12/31/2019 | |
| 01/07/20 | Computerized Legal Research - Other | $25.20 |
| | VENDOR: PACER SERVICE CENTER INVOICE#: 2503192-Q42019 DATE: 1/7/2020 | |

SEARS CREDITORS COMMITTEE                                                Page 24
Bill Number: 1877791                                                    03/20/20

|  |  |  |
|---|---|---|
|  | -- Usage From 10/1/2019 to 12/31/2019 |  |
| 01/09/20 | Miscellaneous  VENDOR: COSI SANDWICH BAR, INC INVOICE#: 1109381 DATE: 1/9/2020 Eating Places Restaurants 1109381 Purchased lunch for Weekly Sears Litigation meeting that took place on Thursday, 1/9 room 44K in NY. Mtg hosted by Jillian Kulikowski. | $368.60 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-10 DATE: 1/12/2020 Jeff (Jeffrey) Latov - MTHR Vegan - 1/6/2020 - Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-10 DATE: 1/12/2020 Dean Chapman - Nizza - 1/7/2020 - Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-10 DATE: 1/12/2020 John Kane - Ding Chinese Restaurant szechuan Cuisine - 1/9/2020 - Overtime Meal | $20.00 |
| 01/12/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-10 DATE: 1/12/2020 John Kane - Brooklyn Diner Times Square - 1/10/2020 - Overtime Meal | $20.00 |
| 01/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0659478 DATE: 1/12/2020 Sears Project - Consultant fees | $6,957.50 |
| 01/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0659473 DATE: 1/12/2020 Sears Project - Consultant fees | $6,875.00 |
| 01/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0659475 DATE: 1/12/2020 Sears Project - Consultant fees | $9,735.00 |
| 01/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0659477 DATE: 1/12/2020 Sears Project - Consultant fees | $6,925.00 |
| 01/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0659479 DATE: 1/12/2020 Sears Project - Consultant fees | $7,700.00 |
| 01/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0659480 DATE: 1/12/2020 Sears Project - Consultant fees | $7,700.00 |

SEARS CREDITORS COMMITTEE                                                          Page 25
Bill Number: 1877791                                                               03/20/20

| | | |
|---|---|---|
| 01/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0659471 DATE: 1/12/2020 Sears Project - Consultant fees | $9,198.75 |
| 01/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0659472 DATE: 1/12/2020 Sears Project - Consultant fees | $7,700.00 |
| 01/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0659474 DATE: 1/12/2020 Sears Project - Consultant fees | $6,173.75 |
| 01/12/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0659481 DATE: 1/12/2020 Sears Project - Consultant fees | $3,850.00 |
| 01/13/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3923374101151607 DATE: 1/15/2020 Working Late in Office Taxi/Car/etc, 01/13/20, Overtime taxi, Uber | $52.12 |
| 01/13/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0841 DATE: 1/13/2020 Subpoena/various entities | $742.50 |
| 01/14/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0849 DATE: 1/14/2020 Subpoena on Florida State Board of Administration | $611.50 |
| 01/14/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0846 DATE: 1/14/2020 Subpoena / T Rowe Price & State of Wisconsin Investment Board | $828.16 |
| 01/14/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: GLACKIN PATRICK Date: 1/14/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $134.32 |
| 01/14/20 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3946328401232302 DATE: 1/23/2020 Working Late in Office Taxi/Car/etc, 01/14/20, Review documents related to Seritage Transaction produced in Rule 2004 investigation., Uber | $15.18 |
| 01/14/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3960431401312310 DATE: 1/31/2020 Working Late in Office Taxi/Car/etc, 01/14/20, Overtime taxi, NYC Taxi | $18.96 |
| 01/15/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3930020301161907 DATE: 1/16/2020 | $51.65 |

SEARS CREDITORS COMMITTEE                                                          Page 26
Bill Number: 1877791                                                               03/20/20

| | | |
|---|---|---|
| | Working Late in Office Taxi/Car/etc, 01/15/20, Overtime taxi, Uber | |
| 01/15/20 | Duplication - Off Site  VENDOR: POWERHOUSE COPY LLC INVOICE#: 5278 DATE: 1/15/2020 Blowbacks of Sears hot documents. | $176.62 |
| 01/15/20 | Meals (100%)  VENDOR: RESTAURANT ASSOCIATES INC INVOICE#: 2033800690 DATE: 1/16/2020 01/15/0020 | $164.62 |
| 01/16/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3933090401172003 DATE: 1/17/2020 Working Late in Office Taxi/Car/etc, 01/16/20, Overtime taxi, Uber | $66.15 |
| 01/16/20 | Computerized Legal Research - Lexis - in contract 30% discount  Service: US TREATISES; Employee: LATOV JEFFREY; Charge Type: DOC ACCESS; Quantity: 2.0 | $136.48 |
| 01/16/20 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3946328401232302 DATE: 1/23/2020 Working Late in Office Taxi/Car/etc, 01/16/20, Review documents related to Seritage Transaction produced in Rule 2004 investigation. Review documents related to Seritage Transaction produced in Rule 2004 investigation.  Review documents related to Seritage Transaction produced in Rule 2004 investigation. Review documents related to Seritage Transaction produced in Rule 2004 investigation., Uber | $22.09 |
| 01/16/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0862 DATE: 1/16/2020 Subpoena / Great Lakes Advisors LLC | $622.50 |
| 01/16/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: JM-0861 DATE: 1/16/2020 Subpoena / Northern Trust Corporation and Ivory Investment Management LLC | $780.00 |
| 01/17/20 | Computerized Legal Research - Courtlink - In Contract 50% Discount COURTLINK IN CONTRACT AND OUT OF CONTRACT CHARGES FOR BILLING PERIOD: 12/1/19 - 12/31/19 | $154.40 |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-11 DATE: 1/19/2020 Dean Chapman - Westville Hells Kitchen - 1/13/2020 - Overtime Meal | $20.00 |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

|  |  |  |
|---|---|---|
|  | INVOICE#: SL-184-11 DATE: 1/19/2020 |  |
|  | John Kane - Blue Maiz - 1/14/2020 - Overtime Meal |  |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-11 DATE: 1/19/2020 | $20.00 |
|  | Jeff (Jeffrey) Latov - MTHR Vegan - 1/15/2020 - Overtime Meal |  |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-11 DATE: 1/19/2020 | $20.00 |
|  | John Kane - Poulette Rotisserie Chicken - 1/15/2020 - Overtime Meal |  |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-11 DATE: 1/19/2020 | $20.00 |
|  | Dean Chapman - Scarlatto - 1/15/2020 - Other |  |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-11 DATE: 1/19/2020 | $20.00 |
|  | Jeff (Jeffrey) Latov - MTHR Vegan - 1/16/2020 - Overtime Meal |  |
| 01/19/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-11 DATE: 1/19/2020 | $20.00 |
|  | John Kane - Balade Your Way - 1/16/2020 - Overtime Meal |  |
| 01/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0660615 DATE: 1/19/2020 Sears Project - Consultant fees | $7,658.75 |
| 01/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0660614 DATE: 1/19/2020 Sears Project - Consultant fees | $6,475.00 |
| 01/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0660609 DATE: 1/19/2020 Sears Project - Consultant fees | $7,830.63 |
| 01/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0660611 DATE: 1/19/2020 Sears Project - Consultant fees | $7,287.50 |
| 01/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0660620 DATE: 1/19/2020 Sears Project - Consultant fees | $3,850.00 |
| 01/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0660613 DATE: 1/19/2020 Sears Project - Consultant fees | $6,338.75 |

SEARS CREDITORS COMMITTEE                                                   Page 28
Bill Number: 1877791                                                        03/20/20

| | | |
|---|---|---|
| 01/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0660610 DATE: 1/19/2020 Sears Project - Consultant fees | $9,625.00 |
| 01/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0660619 DATE: 1/19/2020 Sears Project - Consultant fees | $7,246.25 |
| 01/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0660612 DATE: 1/19/2020 Sears Project - Consultant fees | $8,745.00 |
| 01/19/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC INVOICE#: 0660616 DATE: 1/19/2020 Sears Project - Consultant fees | $7,700.00 |
| 01/21/20 | Local Transportation - Overtime VENDOR: JOHN P. KANE INVOICE#: 3946328401232302 DATE: 1/23/2020 Working Late in Office Taxi/Car/etc, 01/21/20, Review documents related to Seritage Transaction produced in Rule 2004 investigation., Uber | $20.60 |
| 01/21/20 | Local Transportation - Overtime VENDOR: DEAN L. CHAPMAN INVOICE#: 3943159801232302 DATE: 1/23/2020 Working Late in Office Taxi/Car/etc, 01/21/20, Overtime taxi, Uber | $58.42 |
| 01/21/20 | Meals - Business  VENDOR: JILLIAN R. KULIKOWSKI INVOICE#: 3943219801241800 DATE: 1/24/2020 Lunch, 01/21/20, In office lunch - working on Sears Documents, Sweet Green, Jillian Kulikowski, David Zensky, Joseph Sorkin, Dean Chapman, Saurabh Sharad, Patrick Glackin, Sean Nolan, Elise Maizel, John Kane, Jeff Latov, Russell Collins, Bennett Walls | $170.44 |
| 01/21/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12574 DATE: 1/21/2020 Summons & Amended Complaint on Dave Rodney | $872.00 |
| 01/21/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12573 DATE: 1/21/2020 Summons & Amended Complaint on Dave Rodney | $1,205.19 |
| 01/23/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12593 DATE: 1/23/2020 Subpoena/various entities | $870.00 |
| 01/23/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC | $660.00 |

SEARS CREDITORS COMMITTEE                                                                    Page 29
Bill Number: 1877791                                                                          03/20/20

| | | |
|---|---|---|
| | INVOICE#: HW-12590 DATE: 1/23/2020 | |
| | Subpoena/various entities | |
| 01/23/20 | Professional Fees - Process Server | $900.00 |
| | VENDOR: SERVING BY IRVING INC | |
| | INVOICE#: HW-12591 DATE: 1/23/2020 | |
| | Subpoena/various entities | |
| 01/23/20 | Professional Fees - Process Server | $650.00 |
| | VENDOR: SERVING BY IRVING INC | |
| | INVOICE#: HW-12592 DATE: 1/23/2020 | |
| | Subpoena/various entities | |
| 01/24/20 | Professional Fees - Process Server | $320.00 |
| | VENDOR: SERVING BY IRVING INC | |
| | INVOICE#: JM-0913 DATE: 1/24/2020 | |
| | Subpoena on Force Capital Management LLC | |
| 01/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $7,658.75 |
| | INVOICE#: 0661941 DATE: 1/26/2020 | |
| | Sears Project - Consultant fees | |
| 01/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $6,297.50 |
| | INVOICE#: 0661938 DATE: 1/26/2020 | |
| | Sears Project - Consultant fees | |
| 01/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $7,555.63 |
| | INVOICE#: 0661942 DATE: 1/26/2020 | |
| | Sears Project - Consultant fees | |
| 01/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $7,500.63 |
| | INVOICE#: 0661935 DATE: 1/26/2020 | |
| | Sears Project - Consultant fees | |
| 01/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $7,302.50 |
| | INVOICE#: 0661940 DATE: 1/26/2020 | |
| | Sears Project - Consultant fees | |
| 01/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $7,920.00 |
| | INVOICE#: 0661939 DATE: 1/26/2020 | |
| | Sears Project - Consultant fees | |
| 01/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $7,700.00 |
| | INVOICE#: 0661936 DATE: 1/26/2020 | |
| | Sears Project - Consultant fees | |
| 01/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $7,081.25 |
| | INVOICE#: 0661937 DATE: 1/26/2020 | |
| | Sears Project - Consultant fees | |
| 01/26/20 | Prof Fees - Consultant Fees  VENDOR: SOLOMON PAGE GROUP LLC | $9,240.00 |
| | INVOICE#: 0661943 DATE: 1/26/2020 | |
| | Sears Project - Consultant fees | |
| 01/26/20 | Meals (100%)  VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload | $20.00 |
| | INVOICE#: SL-184-12 DATE: 1/26/2020 | |

SEARS CREDITORS COMMITTEE                                                        Page 30
Bill Number: 1877791                                                              03/20/20

| | | |
|---|---|---|
| | Jeff (Jeffrey) Latov - Nirvana - 1/21/2020 - Overtime Meal | |
| 01/26/20 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020 | $20.00 |
| | John Kane - ilili Box at City Kitchen - 1/21/2020 - Overtime Meal | |
| 01/26/20 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020 | $20.00 |
| | Dean Chapman - Scarlatto - 1/21/2020 - Overtime Meal | |
| 01/26/20 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020 | $20.00 |
| | Jeff (Jeffrey) Latov - Al Vegano Vegan Mexican Grill - 1/22/2020 - Overtime Meal | |
| 01/26/20 | Meals (100%) VENDOR: GRUBHUB HOLDINGS INC F/K/A SEA/DC upload INVOICE#: SL-184-12 DATE: 1/26/2020 | $20.00 |
| | John Kane - Westville Hells Kitchen - 1/22/2020 - Overtime Meal | |
| 01/27/20 | Travel - Ground Transportation VENDOR: SARA L. BRAUNER INVOICE#: 3960304202041900 DATE: 2/4/2020 Taxi/Car Service/Public Transport, 01/27/20, Car to White Plains for S. Brauner and P. Dublin re: next day hearing., Uber | $121.74 |
| 01/27/20 | Meals - Business VENDOR: SARA L. BRAUNER INVOICE#: 3960304202041900 DATE: 2/4/2020 Dinner, 01/27/20, Dinner while traveling for hearing for S. Brauner and P. Dublin., BLT Dining, Sara Brauner, Phil Dublin | $172.36 |
| 01/27/20 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 763408 DATE: 1/27/2020 NAME: DUBLIN PHILIP C TICKET #: 0794676658 DEPARTURE DATE: 01/27/2020 ROUTE: | $10.00 |
| 01/27/20 | Travel - Airfare VENDOR: WELLS FARGO CC GHOST CARD INVOICE#: 763421 DATE: 1/27/2020 NAME: BRAUNER SARA LY TICKET #: 0794676666 DEPARTURE DATE: 01/27/2020 ROUTE: | $10.00 |
| 01/28/20 | Professional Fees - Process Server VENDOR: SERVING BY IRVING INC INVOICE#: HW-12617 DATE: 1/28/2020 Subpoena / Petrus Trust Company LTA | $445.00 |

SEARS CREDITORS COMMITTEE                                                        Page 31
Bill Number: 1877791                                                             03/20/20

| | | |
|---|---|---|
| 01/28/20 | Professional Fees - Process Server<br>VENDOR: SERVING BY IRVING INC<br>INVOICE#: HW-12614 DATE:<br>1/28/2020<br>Subpoena on Horrell Capital<br>Management Inc. | $395.50 |
| 01/28/20 | Travel - Lodging (Hotel, Apt, Other)<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3960304202041900 DATE:<br>2/4/2020<br>Hotel - Lodging, 01/28/20, Hotel stay<br>(1/27-28/2020) re: hearing in White<br>Plains, NY., The Ritz-Carlton<br>Westchester | $374.43 |
| 01/28/20 | Meals - Business  VENDOR: SARA L.<br>BRAUNER INVOICE#:<br>3960304202041900 DATE: 2/4/2020<br>Hotel - Breakfast, 01/28/20, In-room<br>dining re: hearing in White Plains, NY.,<br>The Ritz-Carlton Westchester, Sara<br>Brauner | $38.36 |
| 01/28/20 | Travel - Ground Transportation<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3960304202041900 DATE:<br>2/4/2020<br>Taxi/Car Service/Public Transport,<br>01/28/20, Car from hotel to court for S.<br>Brauner and P. Dublin for hearing., Uber | $10.93 |
| 01/28/20 | Travel - Ground Transportation<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3960304202041900 DATE:<br>2/4/2020<br>Taxi/Car Service/Public Transport,<br>01/28/20, Car from Court in White Plains<br>to office for S. Brauner and P. Dublin.,<br>Uber | $78.58 |
| 01/28/20 | Local Transportation - Overtime<br>VENDOR: SARA L. BRAUNER<br>INVOICE#: 3960304202041900 DATE:<br>2/4/2020<br>Working Late in Office Taxi/Car/etc,<br>01/28/20, Car home after working late.,<br>Uber | $19.32 |
| 01/28/20 | Local Transportation - Overtime<br>VENDOR: JOHN P. KANE INVOICE#:<br>3998966102242303 DATE: 2/24/2020<br>Working Late in Office Taxi/Car/etc,<br>01/28/20, Conduct second level review of<br>documents related to preparation<br>transactions, Medallion | $12.36 |
| 01/29/20 | Telephone - Long Distance  VENDOR:<br>ZACHARY D. LANIER INVOICE#:<br>4056804703051405 DATE: 3/5/2020<br>Court Calls, 01/29/20, Fees for telephonic<br>hearing appearance in Sears hearing,<br>CourtCall | $58.00 |
| 01/30/20 | Postage  US Postage - Walls, Bennett,<br>NY, 1 piece(s) | $1.40 |

SEARS CREDITORS COMMITTEE
Bill Number: 1877791

| | | |
|---|---|---|
| 01/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: KULIKOWSKI JILLIAN Date: 1/30/2020 AcctNumber: 1000193694 ConnectTime: 0.0 | $106.71 |
| 01/30/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 1/30/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $655.17 |
| 01/30/20 | Transcripts  VENDOR: VERITEXT INVOICE#: NY4162665 DATE: 1/30/2020 Transcriber fee for transcript of January 28, 2020 hearing. | $112.80 |
| 01/31/20 | Computerized Legal Research - Westlaw - in contract 30% discount  User: CHEN JULIUS Date: 1/31/2020 AcctNumber: 1000532285 ConnectTime: 0.0 | $396.23 |
| 01/31/20 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1014735-20200131 DATE: 1/31/2020 Accurint public records research - January 2020 - CA | $80.08 |
| 01/31/20 | Research  VENDOR: LEXISNEXIS RISK DATA MANAGEMENT INVOICE#: 1010255-20200131 DATE: 1/31/2020 Accurint public records research - January 2020 - DA | $8.78 |
| 01/31/20 | Computerized Legal Research - Other VENDOR: COURTALERT.COM, INC INVOICE#: 328396-2001 DATE: 1/31/2020 - Document retrieval in various courts | $16.00 |

Current Expenses                                                                          $292,872.76

**Total Amount of This Invoice**                                              **$1,319,942.26**

**Prior Balance Due**                                          $1,458,682.24

**Total Balance Due Upon Receipt**                          $2,778,624.50



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue      (212) 403 6100
New York NY 10016       solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656967 |
| **INVOICE DATE** | 01/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 01/05/2020 | Overtime | 7.25 | $82.50 | $598.13 |
| 700502.0001 | Sears | Christopher, Marilyn | 01/05/2020 | Regular Time | 27.75 | $55.00 | $1,526.25 |
| 700502.0001 | Sears | Cooke, Camille | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 01/05/2020 | Overtime | 11.75 | $82.50 | $969.38 |

**TOTAL AMOUNT DUE**                                        **$7,493.76**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 12/30/2019  to  01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 10:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 12/31/2019 Regular Time | | 5 | $0.00 | 2:15 PM | 7:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/01/2020 Regular Time | | 12 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 Regular Time | | 10.25 | $0.00 | 11:45 AM | 4:00 PM | 4:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 Regular Time | | 8 | $0.00 | 2:15 PM | 6:00 PM | 6:30 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 Regular Time | | 12 | $0.00 | 7:45 AM | 12:45 PM | 1:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 47.25 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 12/30/2019  to  01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 10:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/30/2019 Approved | Regular Time | 5 | $0.00 | 5:00 PM | 10:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 Approved | Regular Time | 10 | $0.00 | 11:30 AM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 Approved | Regular Time | 12.75 | $0.00 | 8:00 AM | 10:00 AM | 11:30 AM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 27.75 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 12/30/2019 to 01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 10:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/30/2019 | Regular Time | 12 | $0.00 | 7:45 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 10.25 | $0.00 | 7:30 AM | 2:45 PM | 3:15 PM | 6:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/01/2020 | Regular Time | 5.5 | $0.00 | 1:00 PM | 6:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 12.25 | $0.00 | 7:15 AM | 3:00 PM | 3:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 5.75 | $0.00 | 3:30 PM | 9:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 | Regular Time | 6 | $0.00 | 11:00 AM | 5:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **51.75** | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656968 |
| **INVOICE DATE** | 01/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 01/05/2020 | Overtime | 15.00 | $82.50 | $1,237.50 |
| 700502.0001 | Sears | Eddy, Andan | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 01/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Gadlin, Igor | 01/05/2020 | Regular Time | 6.50 | $55.00 | $357.50 |

**TOTAL AMOUNT DUE**                                                    **$7,645.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 12/30/2019 to 01/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/06/2020 10:49 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/30/2019 | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 9.5 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 6:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 11.5 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 11.5 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 | Regular Time | 10.5 | $0.00 | 1:30 PM | 6:00 PM | 6:30 PM | 12:30 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **55.00** | **Total Expenses** | **$0.00** | | | | | |

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 12/30/2019 to 01/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/06/2020 10:49 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/30/2019 Approved | Regular Time | 11 | $0.00 | 8:15 AM | 2:00 PM | 2:45 PM | 8:00 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 Approved | Regular Time | 10.25 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 Approved | Regular Time | 11.25 | $0.00 | 9:45 AM | 2:00 PM | 2:30 PM | 9:30 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 Approved | Regular Time | 11.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 8:30 PM | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 Approved | Regular Time | 8.25 | $0.00 | 9:00 AM | 5:15 PM | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/05/2020 Approved | Regular Time | 7.5 | $0.00 | 8:00 AM | 3:30 PM | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** 60.00 | **Total Expenses** | | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 12/30/2019 to 01/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/06/2020 10:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/30/2019 Approved | Regular Time | 6.5 | $0.00 | 3:15 PM | 5:00 PM | 5:30 PM | 10:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 6.50 | | **Total Expenses** | $0.00 | | | | |


## SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
New York NY 10016         solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0656969
**INVOICE DATE**     01/05/2020
**CLIENT #**         AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 01/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Jordan, Tonja | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 01/05/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 01/05/2020 | Regular Time | 38.50 | $55.00 | $2,117.50 |

**TOTAL AMOUNT DUE**                                        **$9,735.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| BANK NAME | Sterling National Bank |
|-----------|------------------------|
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 12/30/2019 to 01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 10:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/30/2019 | Regular Time | 8 | $0.00 | 2:00 PM | 6:00 PM | 6:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 8 | $0.00 | 7:30 AM | 9:00 AM | 2:15 PM | 8:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/01/2020 | Regular Time | 13 | $0.00 | 7:30 AM | 11:30 AM | 12:00 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 9 | $0.00 | 12:45 PM | 5:00 PM | 5:30 PM | 10:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 9 | $0.00 | 1:00 PM | 4:30 PM | 5:00 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 | Regular Time | 13 | $0.00 | 7:30 AM | 12:00 PM | 12:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 12/30/2019  to  01/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/06/2020 10:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/30/2019 | Regular Time | 14 | $0.00 | 8:30 AM | 4:15 PM | 5:00 PM | 11:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 10 | $0.00 | 8:45 AM | 2:30 PM | 3:00 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 14.5 | $0.00 | 8:15 AM | 7:15 PM | 7:45 PM | 11:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 12.5 | $0.00 | 9:15 AM | 2:00 PM | 3:30 PM | 11:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 | Regular Time | 8 | $0.00 | 11:30 AM | 4:00 PM | 4:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **59.00** | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 12/30/2019 to 01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 3:07 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/30/2019 Approved | Regular Time | 8.25 | $0.00 | 11:45 AM | 4:00 PM | 4:45 PM | 8:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 Approved | Regular Time | 4.25 | $0.00 | 12:15 PM | 4:30 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 Approved | Regular Time | 4 | $0.00 | 7:45 PM | 11:45 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 Approved | Regular Time | 11.5 | $0.00 | 12:00 PM | 3:00 PM | 3:30 PM | 12:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 Approved | Regular Time | 6 | $0.00 | 2:15 PM | 5:00 PM | 5:30 PM | 8:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/05/2020 Approved | Regular Time | 4.5 | $0.00 | 1:30 PM | 6:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 38.50 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue   (212) 403 6100
New York NY 10016   solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656970 |
| **INVOICE DATE** | 01/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Mathur, Manish | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 01/05/2020 | Overtime | 10.00 | $82.50 | $825.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 01/05/2020 | Regular Time | 5.00 | $55.00 | $275.00 |
| 700502.0001 | Sears | Panossian, Haig | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 01/05/2020 | Overtime | 19.50 | $82.50 | $1,608.75 |
| 700502.0001 | Sears | Pinhasi, Martin | 01/05/2020 | Regular Time | 30.50 | $55.00 | $1,677.50 |

**TOTAL AMOUNT DUE**                                                                 **$8,786.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 12/30/2019 to 01/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/06/2020 10:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/30/2019 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 Approved | Regular Time | 8 | $0.00 | 8:00 AM | 4:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/01/2020 Approved | Unpaid PTO | | $0.00 | 12:00 AM | 12:00 AM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 Approved | Regular Time | 6 | $0.00 | 9:45 AM | 3:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/05/2020 Approved | Regular Time | 6 | $0.00 | 9:30 AM | 3:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 50.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 12/30/2019  to  01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 10:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/05/2020 Approved | Regular Time | 5 | $0.00 | 5:00 PM | 10:00 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 5.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig  ( 207-PANOSSIAN-H )
**Date Range:** 12/30/2019  to  01/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/06/2020 10:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/30/2019 | Regular Time | 10.5 | $0.00 | 11:30 AM | 4:30 PM | 6:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 9.5 | $0.00 | 8:30 AM | 1:30 PM | 3:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 9.5 | $0.00 | 12:30 PM | 5:30 PM | 7:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 11.5 | $0.00 | 10:30 AM | 6:00 PM | 7:00 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 | Regular Time | 11.5 | $0.00 | 10:30 AM | 4:00 PM | 6:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/05/2020 | Regular Time | 7 | $0.00 | 3:30 PM | 7:30 PM | 9:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 59.50 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 12/30/2019 to 01/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/06/2020 10:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/30/2019 | Regular Time | 5.5 | $0.00 | 11:30 AM | 2:00 PM | 3:15 PM | 6:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/30/2019 | Regular Time | 2.25 | $0.00 | 6:45 PM | 9:00 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 6.25 | $0.00 | 11:45 AM | 1:30 PM | 2:30 PM | 7:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 5.25 | $0.00 | 10:15 AM | 12:45 PM | 2:45 PM | 5:30 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 2.75 | $0.00 | 5:45 PM | 8:30 PM | | | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 2.75 | $0.00 | 10:45 AM | 12:45 PM | 1:45 PM | 2:30 PM | SEARS |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 5.75 | $0.00 | 2:45 PM | 6:30 PM | 7:00 PM | 9:00 PM | SEARS |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 30.50 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
Staffing Solutions & Executive Search

260 Madison Avenue      (212) 403 6100
New York  NY  10016     solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**

**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656971 |
| **INVOICE DATE** | 01/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush Robert | 01/05/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush Robert | 01/05/2020 | Overtime | 17.25 | $150.00 | $2,587.50 |

**TOTAL AMOUNT DUE**                                          **$6,587.50**

REMIT PAYMENT TO
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments and/or send to
accountsreceivable@solomonpage.com

Contact Us at :
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Project Manager  ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 12/30/2019  to  01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 10:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/30/2019 | Regular Time | 13 | $0.00 | 8:15 AM | 1:15 PM | 1:45 PM | 9:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 10.5 | $0.00 | 8:15 AM | 12:15 PM | 12:45 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 11.75 | $0.00 | 8:30 AM | 12:30 PM | 1:00 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 11.75 | $0.00 | 8:15 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 | Regular Time | 4.75 | $0.00 | 6:00 PM | 10:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/05/2020 | Regular Time | 5.5 | $0.00 | 12:15 PM | 5:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 57.25 | | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**      0656972
**INVOICE DATE**    01/05/2020
**CLIENT #**      AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Smith, Colin M. | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 01/05/2020 | Overtime | 19.75 | $82.50 | $1,629.38 |
| 700502.0001 | Sears | Smith, Kelsey | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 01/05/2020 | Overtime | 5.75 | $82.50 | $474.38 |

**TOTAL AMOUNT DUE**                                    **$6,503.76**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 12/30/2019  to  01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 10:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/30/2019 | Regular Time | 10 | $0.00 | 7:15 AM | 11:00 AM | 11:30 AM | 5:45 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/01/2020 | Regular Time | 9.25 | $0.00 | 7:45 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 12.25 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:45 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 12 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 12/30/2019 to 01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 10:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/04/2020 | Regular Time | 8.25 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:45 PM | Reviewed and annotated documents in the Relativity platform. |

Approved

**Site Expense Code** ** No Code **

**Project Name:** _Sears_

**Total Hours** 59.75    **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 12/30/2019  to  01/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/06/2020 10:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/30/2019 | Regular Time | 8.5 | $0.00 | 12:00 PM | 5:00 PM | 5:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 7.75 | $0.00 | 9:00 AM | 4:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 12 | $0.00 | 10:00 AM | 2:00 PM | 2:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 10 | $0.00 | 11:00 AM | 3:00 PM | 3:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 | Regular Time | 7.5 | $0.00 | 11:00 AM | 1:30 PM | 2:00 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 45.75 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656973 |
| **INVOICE DATE** | 01/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 01/05/2020 | Overtime | 18.25 | $82.50 | $1,505.63 |
| 700502.0001 | Sears | Suell, Christopher | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 01/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                      **$7,555.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 12/30/2019  to  01/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/06/2020 10:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|
| 12/30/2019 | Regular Time | 13.75 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 10:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 8 | $0.00 | 8:15 AM | 1:30 PM | 2:00 PM | 4:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 8.5 | $0.00 | 2:00 PM | 3:30 PM | 4:00 PM | 11:00 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 14.25 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 | Regular Time | 13.75 | $0.00 | 7:00 AM | 1:30 PM | 2:00 PM | 9:15 PM | Sears |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.25 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 12/30/2019  to  01/05/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/06/2020 10:50 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 12/30/2019 | Regular Time | 15 | $0.00 | 8:30 AM | 2:30 PM | 3:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 10 | $0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 5:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 15.5 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 13.5 | $0.00 | 9:45 AM | 3:00 PM | 3:30 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 | Regular Time | 6 | $0.00 | 10:15 AM | | | 4:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0656974 |
| **INVOICE DATE** | 01/05/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 01/05/2020 | Overtime | 15.00 | $82.50 | $1,237.50 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 01/05/2020 | Regular Time | 29.50 | $55.00 | $1,622.50 |
| 700502.0001 | Sears | Young, Jason | 01/05/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 01/05/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$8,910.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 12/30/2019 to 01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 10:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/30/2019 | Regular Time | 10.25 | $0.00 | 12:45 PM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 11 | $0.00 | 12:00 PM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/01/2020 | Regular Time | 5 | $0.00 | 6:00 PM | 11:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 | Regular Time | 5.75 | $0.00 | 5:30 PM | 11:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 55.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 12/30/2019 to 01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 10:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/30/2019 Approved | Sick Pay | 8 | $0.00 | | | | | Sick Day |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 Approved | Regular Time | 8.5 | $0.00 | 9:00 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 Approved | Regular Time | 9.75 | $0.00 | 10:45 AM | 4:00 PM | 4:30 PM | 9:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 Approved | Regular Time | 11.25 | $0.00 | 11:30 AM | 2:30 PM | 3:00 PM | 11:15 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 37.50 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 12/30/2019  to  01/05/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/06/2020 10:58 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 12/30/2019 | Regular Time | 4.75 | $0.00 | 11:45 AM | 3:45 PM | 4:45 PM | 5:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 12/31/2019 | Regular Time | 6.75 | $0.00 | 11:45 AM | 2:15 PM | 2:45 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/01/2020 | Regular Time | 10.25 | $0.00 | 11:30 AM | 3:15 PM | 3:45 PM | 10:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/02/2020 | Regular Time | 11.5 | $0.00 | 9:30 AM | 1:30 PM | 2:00 PM | 9:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/03/2020 | Regular Time | 8.5 | $0.00 | 10:15 AM | 2:45 PM | 3:15 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/04/2020 | Regular Time | 11.5 | $0.00 | 9:00 AM | 2:00 PM | 2:45 PM | 9:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/05/2020 | Regular Time | 6.75 | $0.00 | 9:00 AM | 12:00 PM | 12:30 PM | 4:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0659471 |
| **INVOICE DATE** | 01/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 01/12/2020 | Overtime | 14.50 | $82.50 | $1,196.25 |
| 700502.0001 | Sears | Christopher, Marilyn | 01/12/2020 | Regular Time | 35.50 | $55.00 | $1,952.50 |
| 700502.0001 | Sears | Cooke, Camille | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 01/12/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$9,198.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments,and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 01/06/2020  to  01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/13/2020 9:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/07/2020 Approved | Regular Time | 6.5 | $0.00 | 3:45 PM | 5:00 PM | 5:15 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 3:30 PM | 4:00 PM | 6:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/09/2020 Approved | Regular Time | 8 | $0.00 | 2:15 PM | 3:00 PM | 3:30 PM | 10:45 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 12 | $0.00 | 7:45 AM | 1:45 PM | 2:15 PM | 8:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/11/2020 Approved | Regular Time | 12 | $0.00 | 7:30 AM | 10:00 AM | 11:00 AM | 8:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/12/2020 Approved | Regular Time | 6 | $0.00 | 8:00 AM | 2:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | 54.50 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/13/2020 9:43 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/10/2020 | Regular Time | 14 | $0.00 | 8:00 AM | 2:00 PM | 3:00 PM | 11:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/11/2020 | Regular Time | 11.25 | $0.00 | 8:15 AM | 1:15 PM | 5:00 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/12/2020 | Regular Time | 10.25 | $0.00 | 8:30 AM | 1:15 PM | 5:00 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 35.50 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/12/2020 5:42 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 | Regular Time | 11 | $0.00 | 8:15 AM | 2:45 PM | 3:15 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 | Regular Time | 11 | $0.00 | 8:15 AM | 3:15 PM | 3:45 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 | Regular Time | 12.5 | $0.00 | 7:15 AM | 3:00 PM | 3:30 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 | Regular Time | 12 | $0.00 | 7:45 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 | Regular Time | 8 | $0.00 | 11:00 AM | 3:00 PM | 3:30 PM | 7:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/11/2020 | Regular Time | 5.5 | $0.00 | 1:00 PM | 6:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0659472 |
| **INVOICE DATE** | 01/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 01/12/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Eddy, Andan | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 01/12/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments,and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/12/2020 5:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 | Regular Time | 11.75 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 | Regular Time | 12.25 | $0.00 | 7:45 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 | Regular Time | 6.25 | $0.00 | 1:45 PM | 5:30 PM | 6:00 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 | Regular Time | 11.5 | $0.00 | 7:45 AM | 3:00 PM | 3:30 PM | 7:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/11/2020 | Regular Time | 6.25 | $0.00 | 12:30 PM | 6:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 01/06/2020  to  01/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/12/2020 5:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 Approved | Regular Time | 10.75 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 10.75 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 Approved | Regular Time | 10.5 | $0.00 | 8:30 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 10.75 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/11/2020 Approved | Regular Time | 6.5 | $0.00 | 8:00 AM | 2:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue     (212) 403 6100
New York NY 10016      solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0659473 |
| **INVOICE DATE** | 01/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Gadlin, Igor | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 01/12/2020 | Overtime | 11.00 | $82.50 | $907.50 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 01/12/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |

**TOTAL AMOUNT DUE**                                                  **$6,875.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments,and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/13/2020 9:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/06/2020 Approved | Regular Time | 8.5 | $0.00 | 1:00 PM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 Approved | Regular Time | 7.25 | $0.00 | 2:15 PM | 4:00 PM | 4:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 7.25 | $0.00 | 2:15 PM | 6:00 PM | 6:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 Approved | Regular Time | 6.5 | $0.00 | 3:15 PM | 7:30 PM | 8:00 PM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 12 | $0.00 | 1:45 PM | 5:30 PM | 6:00 PM | 2:15 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/12/2020 Approved | Regular Time | 9.5 | $0.00 | 4:00 PM | 9:00 PM | 9:30 PM | 2:00 AM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 51.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 01/06/2020  to  01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/12/2020 5:42 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 Approved | Regular Time | 9.5 | $0.00 | 1:00 PM | 2:30 PM | 3:00 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 Approved | Regular Time | 9.75 | $0.00 | 12:00 PM | 2:30 PM | 3:00 PM | 10:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 9.25 | $0.00 | 12:15 PM | 2:45 PM | 3:15 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 Approved | Regular Time | 8.5 | $0.00 | 1:00 PM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 9.5 | $0.00 | 11:00 AM | 2:45 PM | 3:15 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/11/2020 Approved | Regular Time | 12.5 | $0.00 | 7:30 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **59.00** | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**          0659474
**INVOICE DATE**     01/12/2020
**CLIENT #**          AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 01/12/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 01/12/2020 | Overtime | 2.50 | $82.50 | $206.25 |

**TOTAL AMOUNT DUE**                                                      **$6,173.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments,and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 01/06/2020  to  01/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/12/2020 5:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/06/2020 Approved | Regular Time | 12 | $0.00 | 8:45 AM | 2:00 PM | 3:15 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 Approved | Regular Time | 12 | $0.00 | 8:45 AM | 4:00 PM | 4:30 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 12 | $0.00 | 9:30 AM | 5:30 PM | 6:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 Approved | Regular Time | 13 | $0.00 | 9:30 AM | 4:00 PM | 4:30 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 10 | $0.00 | 9:30 AM | 2:00 PM | 3:45 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **59.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra ( 207-KARGIN-A )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/13/2020 10:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/06/2020 Approved | Regular Time | 7 | $0.00 | 11:00 AM | 3:30 PM | 4:00 PM | 6:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 01/08/2020 Approved | Regular Time | 8.25 | $0.00 | 11:45 AM | 2:00 PM | 2:30 PM | 8:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 01/09/2020 Approved | Regular Time | 9.25 | $0.00 | 11:45 AM | 4:30 PM | 5:00 PM | 9:30 PM | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 01/10/2020 Approved | Regular Time | 6 | $0.00 | 12:30 PM | 6:30 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 01/11/2020 Approved | Regular Time | 6 | $0.00 | 5:15 PM | 11:15 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| 01/12/2020 Approved | Regular Time | 6 | $0.00 | 3:30 PM | 9:30 PM | | | |
| Project Name: | Sears | | | Site Expense Code ** No Code ** | | | | |
| **Total Hours** | 42.50 | **Total Expenses** | $0.00 | | | | | |



260 Madison Avenue       (212) 403 6100
New York NY 10016        solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0659475 |
| **INVOICE DATE** | 01/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Mathur, Manish | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 01/12/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 01/12/2020 | Regular Time | 24.50 | $55.00 | $1,347.50 |
| 700502.0001 | Sears | Panossian, Haig | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 01/12/2020 | Overtime | 5.00 | $82.50 | $412.50 |
| 700502.0001 | Sears | Pinhasi, Martin | 01/12/2020 | Regular Time | 35.00 | $55.00 | $1,925.00 |

**TOTAL AMOUNT DUE**                                                    **$9,735.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 01/06/2020  to  01/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/12/2020 5:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 | Regular Time | 10.5 | $0.00 | 8:15 AM | 1:15 PM | 1:45 PM | 7:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 | Regular Time | 8.5 | $0.00 | 8:00 AM | 12:30 PM | 1:00 PM | 5:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 | Regular Time | 11.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 | Regular Time | 11.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/11/2020 | Regular Time | 6 | $0.00 | 9:30 AM | 3:30 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/12/2020 | Regular Time | 2.5 | $0.00 | 10:15 AM | 12:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 60.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/13/2020 10:27 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 Approved | Regular Time | 5 | $0.00 | 4:15 PM | 9:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 7.5 | $0.00 | 1:30 PM | 9:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 Approved | Regular Time | 5 | $0.00 | 5:00 PM | 10:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 7 | $0.00 | 3:00 PM | 10:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 24.50 | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/13/2020 11:39 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 | Regular Time | 7.75 | $0.00 | 1:45 PM | 6:00 PM | 7:00 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/06/2020 | Regular Time | 1.25 | $0.00 | 10:45 PM | 12:00 AM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 | Regular Time | 6.5 | $0.00 | 5:00 PM | 7:45 PM | 8:15 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 | Regular Time | 10.5 | $0.00 | 10:00 AM | 2:45 PM | 5:15 PM | 11:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 | Regular Time | 8.5 | $0.00 | 2:30 PM | 6:45 PM | 7:45 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 | Regular Time | 10.5 | $0.00 | 1:00 PM | 8:00 PM | 8:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 45.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/13/2020 9:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/07/2020 Approved | Regular Time | 6 | $0.00 | 11:15 AM | 1:45 PM | 2:45 PM | 6:15 PM | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 Approved | Regular Time | 1.75 | $0.00 | 6:45 PM | 8:30 PM | | | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 5.25 | $0.00 | 11:15 AM | 1:00 PM | 2:00 PM | 5:30 PM | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 2 | $0.00 | 6:15 PM | 8:15 PM | | | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 Approved | Regular Time | 8 | $0.00 | 11:15 AM | 2:00 PM | 3:45 PM | 9:00 PM | Sears |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 6.25 | $0.00 | 11:30 AM | 2:00 PM | 2:45 PM | 6:30 PM | SEARS |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 1.75 | $0.00 | 7:00 PM | 8:45 PM | | | SEARS |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/12/2020 Approved | Regular Time | 4 | $0.00 | 5:00 PM | 6:30 PM | 6:45 PM | 9:15 PM | SEARS |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/13/2020 9:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|-----|------|-------|----------|



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
New York NY 10016        solomonpage.com

# INVOICE
**DUE UPON RECEIPT**

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0659477 |
| **INVOICE DATE** | 01/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 01/12/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 01/12/2020 | Overtime | 19.50 | $150.00 | $2,925.00 |

**TOTAL AMOUNT DUE**                                         **$6,925.00**

REMIT PAYMENT TO:

Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 01/06/2020  to  01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/13/2020 9:44 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 | Regular Time | 12 | $0.00 | 8:15 AM | 12:45 PM | 1:15 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 | Regular Time | 10.75 | $0.00 | 8:30 AM | 1:00 PM | 1:30 PM | 7:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 | Regular Time | 11.75 | $0.00 | 8:15 AM | 12:00 PM | 12:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 | Regular Time | 8.5 | $0.00 | 9:45 AM | 11:45 AM | 12:15 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 | Regular Time | 9.75 | $0.00 | 8:30 AM | 12:45 PM | 1:15 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/12/2020 | Regular Time | 6.75 | $0.00 | 11:30 AM | 4:00 PM | 4:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 59.50 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue      (212) 403 6100
New York NY 10016       solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0659478 |
| **INVOICE DATE** | 01/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 01/12/2020 | Overtime | 19.50 | $82.50 | $1,608.75 |
| 700502.0001 | Sears | Smith, Kelsey | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 01/12/2020 | Overtime | 11.50 | $82.50 | $948.75 |

**TOTAL AMOUNT DUE**                                               **$6,957.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney  ( 207-0000057585 )
**Temporary:** Smith, Colin  ( 207-SMITH-C )
**Date Range:** 01/06/2020  to  01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/12/2020 5:42 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 | Regular Time | 8.75 | $0.00 | 8:15 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/07/2020 | Regular Time | 10.25 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:45 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/08/2020 | Regular Time | 10.25 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:45 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/09/2020 | Regular Time | 11.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:00 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/10/2020 | Regular Time | 10.25 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:45 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 01/06/2020  to  01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/12/2020 5:42 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/11/2020 | Regular Time | 8.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 4:00 PM | Reviewed and annotated documents in the Relativity platform. |

Site Expense Code ** No Code **

Approved
**Project Name:** _Sears_

**Total Hours** 59.50   **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey  ( 207-SMITH-K-1 )
**Date Range:** 01/06/2020  to  01/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/13/2020 10:28 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/06/2020 | Regular Time | 8.5 | $0.00 | 12:00 PM | 4:00 PM | 4:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 | Regular Time | 12 | $0.00 | 8:30 AM | 12:30 PM | 1:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 | Regular Time | 12 | $0.00 | 9:00 AM | 1:30 PM | 2:00 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 | Regular Time | 10 | $0.00 | 8:45 AM | 3:00 PM | 3:30 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 | Regular Time | 9 | $0.00 | 8:00 AM | 10:30 AM | 11:00 AM | 5:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **51.50** | **Total Expenses** | $0.00 | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York NY 10016

| | |
|---|---|
| **INVOICE #** | 0659479 |
| **INVOICE DATE** | 01/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 01/12/2020 | Overtime | 20.00 | $8250 | $1,650.00 |
| 700502.0001 | Sears | Suell, Christopher | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 01/12/2020 | Overtime | 20.00 | $8250 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                                **$7,700.00**

REMIT PAYMENT TO
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments and/or send to
accountsreceivable@solomonpage.com

Contact Us at :
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 01/06/2020  to  01/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/12/2020 5:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 Approved | Regular Time | 14.5 | $0.00 | 7:30 AM | 1:30 PM | 2:00 PM | 10:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 Approved | Regular Time | 9 | $0.00 | 1:00 PM | 6:00 PM | 6:30 PM | 10:30 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 11.5 | $0.00 | 10:45 AM | 2:00 PM | 2:30 PM | 10:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 Approved | Regular Time | 14.75 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 10:45 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 10.25 | $0.00 | 7:30 AM | 12:15 PM | 12:45 PM | 6:15 PM | Sears |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher  ( 207-SUELL-C )
**Date Range:** 01/06/2020  to  01/12/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/12/2020 5:45 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 | Regular Time | 12 | $0.00 | 8:15 AM | 2:30 PM | 3:00 PM | 8:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 | Regular Time | 12 | $0.00 | 7:45 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 | Regular Time | 12 | $0.00 | 7:30 AM | 2:00 PM | 2:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 | Regular Time | 14 | $0.00 | 9:15 AM | 3:00 PM | 3:30 PM | 11:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 | Regular Time | 10 | $0.00 | 9:45 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0659480 |
| **INVOICE DATE** | 01/12/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Torres, William R. | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 01/12/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 01/12/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                    **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/12/2020 5:43 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 Approved | Regular Time | 11.5 | $0.00 | 11:45 AM | 5:30 PM | 6:00 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 5:30 PM | 6:00 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 11.5 | $0.00 | 11:45 AM | 5:30 PM | 6:00 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 Approved | Regular Time | 11 | $0.00 | 12:00 PM | 5:30 PM | 6:00 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 10.5 | $0.00 | 12:15 PM | 5:00 PM | 5:30 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/11/2020 Approved | Regular Time | 4 | $0.00 | 5:45 PM | 9:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/12/2020 5:43 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 01/06/2020 Approved | Regular Time | 10.5 | $0.00 | 9:30 AM | 2:00 PM | 5:15 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 Approved | Regular Time | 9.25 | $0.00 | 10:30 AM | 5:15 PM | 9:00 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 10.75 | $0.00 | 10:00 AM | 2:45 PM | 4:45 PM | 10:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 Approved | Regular Time | 12 | $0.00 | 9:30 AM | 11:00 AM | 12:30 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 10.75 | $0.00 | 10:45 AM | 3:00 PM | 3:30 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/11/2020 Approved | Regular Time | 6.75 | $0.00 | 11:00 AM | 5:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **60.00** | **Total Expenses** | **$0.00** | | | | |



# SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

**INVOICE #**        0659481
**INVOICE DATE**   01/12/2020
**CLIENT #**        AKINGUM1207

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Young, Jason | 01/12/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 01/12/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                     **$3,850.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 01/06/2020 to 01/12/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/12/2020 5:43 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/06/2020 Approved | Regular Time | 11.5 | $0.00 | 7:45 AM | 12:45 PM | 1:15 PM | 7:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/07/2020 Approved | Regular Time | 9.75 | $0.00 | 7:45 AM | 11:45 AM | 12:15 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/08/2020 Approved | Regular Time | 11.5 | $0.00 | 7:30 AM | 12:45 PM | 1:15 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/09/2020 Approved | Regular Time | 11.75 | $0.00 | 7:15 AM | 12:15 PM | 12:45 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/10/2020 Approved | Regular Time | 10 | $0.00 | 7:30 AM | 12:15 PM | 12:45 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/11/2020 Approved | Regular Time | 5.5 | $0.00 | 10:00 AM | 3:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0660609 |
| **INVOICE DATE** | 01/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 01/19/2020 | Overtime | 10.25 | $82.50 | $845.63 |
| 700502.0001 | Sears | Christopher, Marilyn | 01/19/2020 | Regular Time | 20.00 | $55.00 | $1,100.00 |
| 700502.0001 | Sears | Cooke, Camille | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 01/19/2020 | Overtime | 18.00 | $82.50 | $1,485.00 |

**TOTAL AMOUNT DUE**                                                   **$7,830.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/20/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/13/2020 | Regular Time | 6 | $0.00 | 3:45 PM | 9:45 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 6 | $0.00 | 3:15 PM | 9:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 8 | $0.00 | 2:15 PM | 7:00 PM | 7:30 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 11.75 | $0.00 | 9:15 AM | 1:45 PM | 2:30 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 6.5 | $0.00 | 11:00 AM | 1:45 PM | 7:45 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/18/2020 | Regular Time | 12 | $0.00 | 8:15 AM | 12:00 PM | 1:00 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 50.25 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 01/13/2020 to 01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/20/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/17/2020 Approved | Regular Time | 9.75 | $0.00 | 9:15 AM | 5:00 PM | 8:00 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/19/2020 Approved | Regular Time | 10.25 | $0.00 | 11:15 AM | 8:15 PM | 8:45 PM | 10:00 PM | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | **20.00** | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 01/13/2020 to 01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/18/2020 1:43 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/13/2020 | Regular Time | 11 | $0.00 | 8:45 AM | 2:45 PM | 3:15 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 11.75 | $0.00 | 8:00 AM | 3:30 PM | 4:00 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 10.75 | $0.00 | 8:15 AM | 3:30 PM | 4:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 12.25 | $0.00 | 7:15 AM | 3:15 PM | 3:45 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 12.25 | $0.00 | 7:30 AM | 2:45 PM | 3:15 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.00 | **Total Expenses** | $0.00 | | | | | |



260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0660610 |
| **INVOICE DATE** | 01/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 01/19/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Eddy, Andan | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 01/19/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Gadlin, Igor | 01/19/2020 | Regular Time | 35.00 | $55.00 | $1,925.00 |

**TOTAL AMOUNT DUE**                                    **$9,625.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 01/13/2020 to 01/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/17/2020 10:15 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 11.75 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 11.75 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 12.5 | $0.00 | 8:00 AM | 2:30 PM | 3:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan  ( 207-EDDY-A )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/20/2020 9:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 Approved | Regular Time | 11 | $0.00 | 8:45 AM | 2:00 PM | 2:45 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 Approved | Regular Time | 9 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 5:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 9:00 AM | 9:45 AM | 6:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 Approved | Regular Time | 10.75 | $0.00 | 7:45 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/18/2020 Approved | Regular Time | 8.75 | $0.00 | 8:45 AM | 5:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses**    $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/20/2020 9:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/15/2020 | Regular Time | 7.5 | $0.00 | 2:15 PM | 6:30 PM | 7:00 PM | 10:15 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 7.5 | $0.00 | 2:30 PM | 8:30 PM | 9:00 PM | 10:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/18/2020 | Regular Time | 10 | $0.00 | 3:30 PM | 9:00 PM | 9:30 PM | 2:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/19/2020 | Regular Time | 10 | $0.00 | 3:30 PM | 9:00 PM | 9:30 PM | 2:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 35.00 | **Total Expenses** | $0.00 | | | | | |



260 Madison Avenue   (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0660611 |
| **INVOICE DATE** | 01/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 01/19/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Jordan, Tonja | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 01/19/2020 | Overtime | 15.00 | $82.50 | $1,237.50 |

**TOTAL AMOUNT DUE**                                                   **$7,287.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

### THANK YOU FOR YOUR BUSINESS

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 01/13/2020 to 01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/18/2020 1:43 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 Approved | Regular Time | 9.25 | $0.00 | 12:15 PM | 2:45 PM | 3:15 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 Approved | Regular Time | 9.25 | $0.00 | 12:00 PM | 2:30 PM | 3:00 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 Approved | Regular Time | 9.75 | $0.00 | 11:45 AM | 2:30 PM | 3:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 Approved | Regular Time | 9.5 | $0.00 | 12:00 PM | 2:30 PM | 3:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 Approved | Regular Time | 9.5 | $0.00 | 12:00 PM | 2:30 PM | 3:00 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/18/2020 Approved | Regular Time | 12.75 | $0.00 | 7:30 AM | 12:00 PM | 12:30 PM | 8:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours** 60.00    **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja  ( 207-JORDAN-T )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/20/2020 10:48 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/13/2020 Approved | Regular Time | 12 | $0.00 | 8:00 AM | 1:30 PM | 3:15 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 Approved | Regular Time | 12.75 | $0.00 | 8:00 AM | 4:30 PM | 5:00 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 Approved | Regular Time | 8.25 | $0.00 | 11:00 AM | 2:45 PM | 4:45 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 Approved | Regular Time | 11.75 | $0.00 | 11:00 AM | 3:00 PM | 3:30 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/18/2020 Approved | Regular Time | 10.25 | $0.00 | 9:30 AM | 5:30 PM | 6:00 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **55.00** | | **Total Expenses** | **$0.00** | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue   (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0660612 |
| **INVOICE DATE** | 01/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|-----|---------|-----------|-------------|----------|--------------|-----------|--------|
| 700502.0001 | Sears | Kargin, Alexandra | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 01/19/2020 | Overtime | 7.00 | $82.50 | $577.50 |
| 700502.0001 | Sears | Mathur, Manish | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 01/19/2020 | Overtime | 17.00 | $82.50 | $1,402.50 |
| 700502.0001 | Sears | Odaryuk, Daria | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 01/19/2020 | Overtime | 2.00 | $82.50 | $165.00 |

**TOTAL AMOUNT DUE** **$8,745.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

Page 1 of 1

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/20/2020 10:47 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 Approved | Regular Time | 7.5 | $0.00 | 12:30 PM | 4:00 PM | 4:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 Approved | Regular Time | 8.5 | $0.00 | 11:30 AM | 4:00 PM | 6:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 Approved | Regular Time | 7.5 | $0.00 | 1:00 PM | 3:00 PM | 3:30 PM | 9:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 Approved | Regular Time | 6 | $0.00 | 2:00 PM | 4:00 PM | 4:15 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 Approved | Regular Time | 8 | $0.00 | 12:45 PM | 3:30 PM | 4:15 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/18/2020 Approved | Regular Time | 3 | $0.00 | 3:45 PM | 6:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/19/2020 Approved | Regular Time | 6.5 | $0.00 | 3:45 PM | 4:45 PM | 5:15 PM | 10:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 47.00 | **Total Expenses** | $0.00 | | | | | |

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 01/13/2020 to 01/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/20/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 | Regular Time | 10.75 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 7:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 9.75 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/18/2020 | Regular Time | 7 | $0.00 | 9:00 AM | 4:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 57.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/20/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/13/2020 | Regular Time | 8.25 | $0.00 | 12:15 PM | 6:00 PM | 6:15 PM | 8:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 8 | $0.00 | 1:15 PM | 7:30 PM | 7:45 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 10 | $0.00 | 11:00 AM | 7:00 PM | 7:15 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 8.75 | $0.00 | 12:30 PM | 4:00 PM | 4:15 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/18/2020 | Regular Time | 7 | $0.00 | 3:00 PM | 10:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **42.00** | **Total Expenses** | **$0.00** | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue   (212) 403 6100
New York NY 10016   solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0660613 |
| **INVOICE DATE** | 01/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Panossian, Haig | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 01/19/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |
| 700502.0001 | Sears | Pinhasi, Martin | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 01/19/2020 | Overtime | 4.50 | $82.50 | $371.25 |

**TOTAL AMOUNT DUE**                                    **$6,338.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 01/13/2020 to 01/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/20/2020 9:07 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 01/13/2020 | Regular Time | 12.5 | $0.00 | 9:15 AM | 3:30 PM | 4:45 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 10.5 | $0.00 | 1:00 PM | 5:30 PM | 6:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 6 | $0.00 | 4:15 PM | 7:30 PM | 9:15 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 7.25 | $0.00 | 11:00 AM | 1:00 PM | 1:30 PM | 6:45 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 2.75 | $0.00 | 7:15 PM | 10:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 9 | $0.00 | 1:00 PM | 4:30 PM | 6:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/18/2020 | Regular Time | 11 | $0.00 | 12:30 PM | 7:00 PM | 7:30 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 59.00 | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 01/13/2020 to 01/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/20/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/13/2020 | Regular Time | 5.75 | $0.00 | 2:45 PM | 7:00 PM | 7:30 PM | 9:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 6.5 | $0.00 | 10:45 AM | 12:45 PM | 1:45 PM | 6:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 2 | $0.00 | 7:00 PM | 9:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 6.75 | $0.00 | 10:30 AM | 1:15 PM | 2:00 PM | 6:00 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 1.5 | $0.00 | 6:30 PM | 8:00 PM | | | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 7.5 | $0.00 | 11:30 AM | 2:00 PM | 3:00 PM | 8:00 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 5.25 | $0.00 | 1:15 PM | 3:00 PM | 3:45 PM | 7:15 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 1.75 | $0.00 | 7:45 PM | 9:30 PM | | | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 01/13/2020 to 01/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/20/2020 9:05 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/18/2020 Approved | Regular Time | 3.5 | $0.00 | 7:00 PM | 10:30 PM | | | SEARS |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/19/2020 Approved | Regular Time | 4 | $0.00 | 5:15 PM | 8:00 PM | 8:30 PM | 9:45 PM | SEARS |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 44.50 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0660614 |
| **INVOICE DATE** | 01/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Rush, Robert | 01/19/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 01/19/2020 | Overtime | 16.50 | $150.00 | $2,475.00 |

**TOTAL AMOUNT DUE**                                                          **$6,475.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Project Manager  ( 207-0000057584 )
**Temporary:** Rush, Robert  ( 207-RUSH-R )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/20/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/13/2020 | Regular Time | 12 | $0.00 | 8:30 AM | 12:45 PM | 1:15 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 11.5 | $0.00 | 8:15 AM | 1:30 PM | 2:00 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 12.5 | $0.00 | 8:00 AM | 2:15 PM | 2:45 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 12.25 | $0.00 | 8:00 AM | 11:45 AM | 12:15 PM | 8:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 8.25 | $0.00 | 10:00 AM | 12:30 PM | 1:00 PM | 6:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **56.50** | **Total Expenses** | $0.00 | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0660615 |
| **INVOICE DATE** | 01/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 01/19/2020 | Overtime | 19.50 | $82.50 | $1,608.75 |
| 700502.0001 | Sears | Smith, Kelsey | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 01/19/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                    **$7,658.75**

REMIT PAYMENT TO
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/18/2020 1:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 8.25 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:45 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 9.75 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:15 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 11.75 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:15 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 11.75 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:15 PM | Reviewed and annotated documents in the Relativity platform. |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/18/2020 1:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/18/2020 | Regular Time | 8 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 3:30 PM | Reviewed and annotated documents in the Relativity platform. |

Approved

**Project Name:**    Sears                    **Site Expense Code** ** No Code **

**Total Hours**  59.50    **Total Expenses**  $0.00

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/20/2020 9:06 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 | Regular Time | 8.5 | $0.00 | 11:30 AM | 2:00 PM | 2:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 12 | $0.00 | 10:15 AM | 2:00 PM | 2:30 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 12 | $0.00 | 10:15 AM | 3:00 PM | 3:30 PM | 10:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 7.75 | $0.00 | 12:15 PM | 8:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 12 | $0.00 | 7:45 AM | 1:30 PM | 2:00 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/18/2020 | Regular Time | 7.75 | $0.00 | 11:45 AM | 7:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue
New York, NY 10016
(212) 403 6100
solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0660616 |
| **INVOICE DATE** | 01/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 00502.0001 | Sears | Sotinwa, Adedayo | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 7 00502.0001 | Sears | Sotinwa, Adedayo | 01/19/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 7 00502.0001 | Sears | Suell, Christopher | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 7 00502.0001 | Sears | Suell, Christopher | 01/19/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                        **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 01/13/2020 to 01/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/18/2020 1:44 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 | Regular Time | 12.25 | $0.00 | 7:30 AM | 1:00 PM | 1:30 PM | 8:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 9.5 | $0.00 | 10:15 AM | 1:00 PM | 1:30 PM | 8:15 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 13.75 | $0.00 | 8:30 AM | 1:00 PM | 1:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 12.5 | $0.00 | 9:45 AM | 1:00 PM | 1:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 12 | $0.00 | 9:15 AM | 2:00 PM | 3:30 PM | 10:45 PM | Sears |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/17/2020 10:15 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 Approved | Regular Time | 12.75 | $0.00 | 9:30 AM | 2:00 PM | 2:30 PM | 10:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 Approved | Regular Time | 13.25 | $0.00 | 9:45 AM | 3:00 PM | 3:30 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 Approved | Regular Time | 12.5 | $0.00 | 10:15 AM | 2:00 PM | 2:30 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 Approved | Regular Time | 12 | $0.00 | 10:30 AM | 3:00 PM | 3:30 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0660619 |
| **INVOICE DATE** | 01/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 01/19/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 01/19/2020 | Overtime | 14.50 | $82.50 | $1,196.25 |

**TOTAL AMOUNT DUE**                                                **$7,246.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/20/2020 9:02 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 | Regular Time | 11.25 | $0.00 | 12:00 PM | 5:00 PM | 5:30 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 11.25 | $0.00 | 12:00 PM | 5:00 PM | 5:30 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 11 | $0.00 | 12:15 PM | 5:30 PM | 6:00 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 11 | $0.00 | 12:15 PM | 5:30 PM | 6:00 PM | 11:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 11 | $0.00 | 12:00 PM | 5:30 PM | 6:00 PM | 11:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/18/2020 | Regular Time | 4.5 | $0.00 | 6:00 PM | 10:30 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 01/13/2020  to  01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/20/2020 9:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 Approved | Regular Time | 10.75 | $0.00 | 10:00 AM | 5:45 PM | 8:00 PM | 11:00 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/14/2020 Approved | Regular Time | 9.25 | $0.00 | 10:30 AM | 2:00 PM | 5:15 PM | 11:00 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/15/2020 Approved | Regular Time | 10 | $0.00 | 11:00 AM | 12:15 PM | 2:30 PM | 11:15 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/16/2020 Approved | Regular Time | 9 | $0.00 | 11:45 AM | 4:00 PM | 6:45 PM | 11:30 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/17/2020 Approved | Regular Time | 6.75 | $0.00 | 10:45 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/18/2020 Approved | Regular Time | 8.75 | $0.00 | 2:00 PM | 6:15 PM | 6:45 PM | 11:15 PM | |
| Project Name: | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| **Total Hours** | | 54.50 | **Total Expenses**  $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0660620 |
| **INVOICE DATE** | 01/19/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Young, Jason | 01/19/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 01/19/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**    **$3,850.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

## THANK YOU FOR YOUR BUSINESS

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 01/13/2020 to 01/19/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/20/2020 9:03 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/13/2020 | Regular Time | 11.75 | $0.00 | 7:15 AM | 12:45 PM | 1:15 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/14/2020 | Regular Time | 10 | $0.00 | 7:45 AM | 2:15 PM | 2:45 PM | 6:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/15/2020 | Regular Time | 11.5 | $0.00 | 7:30 AM | 1:30 PM | 2:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/16/2020 | Regular Time | 11.5 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/17/2020 | Regular Time | 11.5 | $0.00 | 7:30 AM | 1:30 PM | 2:00 PM | 7:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/19/2020 | Regular Time | 3.75 | $0.00 | 12:30 PM | 4:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016     solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0661935 |
| **INVOICE DATE** | 01/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Agard-Morrison, Patricia A. | 01/26/2020 | Overtime | 6.25 | $82.50 | $515.63 |
| 700502.0001 | Sears | Christopher, Marilyn | 01/26/2020 | Regular Time | 32.00 | $55.00 | $1,760.00 |
| 700502.0001 | Sears | Cooke, Camille | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Cooke, Camille | 01/26/2020 | Overtime | 10.00 | $82.50 | $825.00 |

**TOTAL AMOUNT DUE**                                                                    **$7,500.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057579 )
**Temporary:** Agard-Morrison, Patricia ( 207-AGARDMO-P-1 )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/26/2020 10:33 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|
| 01/21/2020 Approved | Regular Time | 8 | $0.00 | 2:15 PM | 5:00 PM | 5:30 PM | 10:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 8 | $0.00 | 2:15 PM | 5:00 PM | 5:30 PM | 10:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 12 | $0.00 | 9:15 AM | 1:30 PM | 2:00 PM | 9:45 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 12.25 | $0.00 | 8:30 AM | 11:45 AM | 12:15 PM | 9:15 PM | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 Approved | Regular Time | 6 | $0.00 | 1:30 PM | 7:30 PM | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 46.25 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057580 )
**Temporary:** Christopher, Marilyn ( 207-CHRISTOPH-M )
**Date Range:** 01/20/2020  to  01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/27/2020 1:07 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/23/2020 | Regular Time | 2.5 | $0.00 | 10:15 AM | 12:45 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 | Regular Time | 11.25 | $0.00 | 11:15 AM | 5:30 PM | 6:00 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 | Regular Time | 9 | $0.00 | 8:30 AM | 11:00 AM | 3:30 PM | 10:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/26/2020 | Regular Time | 9.25 | $0.00 | 12:00 PM | 2:00 PM | 3:45 PM | 11:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **32.00** | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057581 )
**Temporary:** Cooke, Camille ( 207-COOKE-C )
**Date Range:** 01/20/2020  to  01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/26/2020 9:41 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/20/2020 Approved | Regular Time | 5.75 | $0.00 | 12:00 PM | 5:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 12 | $0.00 | 7:45 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 12.25 | $0.00 | 7:30 AM | 2:15 PM | 2:45 PM | 8:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 11.5 | $0.00 | 9:15 AM | 3:15 PM | 3:45 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 3.25 | $0.00 | 1:30 PM | 4:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/26/2020 Approved | Regular Time | 5.25 | $0.00 | 11:00 AM | 4:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | **50.00** | **Total Expenses** | $0.00 | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue            (212) 403 6100
New York NY 10016            solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0661936 |
| **INVOICE DATE** | 01/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | DePhillips, Scott | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | DePhillips, Scott | 01/26/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Eddy, Andan | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Eddy, Andan | 01/26/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                    **$7,700.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059309 )
**Temporary:** DePhillips, Scott ( 207-DEPHILLIP-S )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/26/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/20/2020 | Regular Time | 11 | $0.00 | 9:30 AM | 3:00 PM | 3:30 PM | 9:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 | Regular Time | 12 | $0.00 | 8:00 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 | Regular Time | 11.75 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 | Regular Time | 11 | $0.00 | 10:00 AM | 3:00 PM | 3:30 PM | 9:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 | Regular Time | 14.25 | $0.00 | 9:45 AM | 3:00 PM | 3:30 PM | 12:30 AM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059308 )
**Temporary:** Eddy, Andan ( 207-EDDY-A )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/26/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/20/2020 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 10.5 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 10.75 | $0.00 | 8:15 AM | 2:00 PM | 2:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 10.25 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 6:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 10.25 | $0.00 | 8:15 AM | 4:30 PM | 6:45 PM | 8:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 Approved | Regular Time | 7.5 | $0.00 | 8:00 AM | 3:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0661937 |
| **INVOICE DATE** | 01/26/ 2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Gadlin, Igor | 01/ 26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Gadlin, Igor | 01/ 26/2020 | Overtime | 12.50 | $82.50 | $1,031.25 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 01/ 26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Isiadinso, Uchenna C. | 01/ 26/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                                 **$7,081.25**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/ or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059311 )
**Temporary:** Gadlin, Igor ( 207-GADLIN-I )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/27/2020 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/20/2020 Approved | Regular Time | 9 | $0.00 | 3:00 PM | 8:00 PM | 8:30 PM | 12:30 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 8 | $0.00 | 1:45 PM | 6:00 PM | 6:30 PM | 10:15 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 7 | $0.00 | 3:00 PM | 8:00 PM | 8:30 PM | 10:30 PM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 11 | $0.00 | 3:30 PM | 9:00 PM | 9:30 PM | 3:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 Approved | Regular Time | 5.5 | $0.00 | 2:30 PM | 8:00 PM | | | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/26/2020 Approved | Regular Time | 12 | $0.00 | 2:30 PM | 8:30 PM | 9:00 PM | 3:00 AM | |
| **Project Name:** | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 52.50 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057582 )
**Temporary:** Isiadinso, Uchenna ( 207-ISIADINSO-U )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/26/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/20/2020 Approved | Regular Time | 13.75 | $0.00 | 7:00 AM | 12:00 PM | 12:30 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 10 | $0.00 | 11:15 AM | 2:30 PM | 3:00 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 12 | $0.00 | 9:00 AM | 1:30 PM | 2:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 8.5 | $0.00 | 12:30 PM | 4:00 PM | 4:30 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 8.5 | $0.00 | 12:30 PM | 5:00 PM | 5:30 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 Approved | Regular Time | 7.25 | $0.00 | 7:30 AM | 12:00 PM | 12:30 PM | 3:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue          (212) 403 6100
New York NY 10016           solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0661938 |
| **INVOICE DATE** | 01/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Jordan, Tonja | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Jordan, Tonja | 01/26/2020 | Overtime | 19.00 | $82.50 | $1,567.50 |
| 700502.0001 | Sears | Kargin, Alexandra | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Kargin, Alexandra | 01/26/2020 | Overtime | 4.00 | $82.50 | $330.00 |

**TOTAL AMOUNT DUE**                                                    **$6,297.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059313 )
**Temporary:** Jordan, Tonja ( 207-JORDAN-T )
**Date Range:** 01/20/2020  to  01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/26/2020 10:35 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/21/2020 Regular Time | 12 | | $0.00 | 8:45 AM | 4:45 PM | 5:15 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Regular Time | 12.5 | | $0.00 | 9:30 AM | 2:45 PM | 4:00 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Regular Time | 11.25 | | $0.00 | 9:30 AM | 3:30 PM | 4:00 PM | 9:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Regular Time | 13.25 | | $0.00 | 8:30 AM | 2:15 PM | 3:45 PM | 11:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 Regular Time | 10 | | $0.00 | 9:30 AM | 3:00 PM | 3:30 PM | 8:00 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **59.00** | | **Total Expenses** | **$0.00** | | | | |

**Job:** Contract Attorney ( 207-0000057618 )
**Temporary:** Kargin, Alexandra  ( 207-KARGIN-A )
**Date Range:** 01/20/2020  to  01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/27/2020 10:16 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/20/2020 Approved | Regular Time | 6 | $0.00 | 5:45 PM | 11:45 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 7.5 | $0.00 | 1:00 PM | 6:30 PM | 9:00 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 7.5 | $0.00 | 1:15 PM | 4:00 PM | 5:15 PM | 10:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 6.25 | $0.00 | 2:00 PM | 3:15 PM | 5:30 PM | 10:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 3 | $0.00 | 1:15 PM | 4:15 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 Approved | Regular Time | 5.5 | $0.00 | 2:30 PM | 8:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/26/2020 Approved | Regular Time | 8.25 | $0.00 | 2:45 PM | 5:00 PM | 5:30 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |

**Total Hours** 44.00    **Total Expenses**  $0.00



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0661939 |
| **INVOICE DATE** | 01/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Mathur, Manish | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Mathur, Manish | 01/26/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |
| 700502.0001 | Sears | Odaryuk, Daria | 01/26/2020 | Regular Time | 4.00 | $55.00 | $220.00 |
| 700502.0001 | Sears | Panossian, Haig | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Panossian, Haig | 01/26/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                                                 **$7,920.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059315 )
**Temporary:** Mathur, Manish ( 207-MATHUR-M )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/26/2020 9:41 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/20/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 10 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 6:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 9.5 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 11 | $0.00 | 8:00 AM | 1:30 PM | 2:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 Approved | Regular Time | 5 | $0.00 | 10:00 AM | 3:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/26/2020 Approved | Regular Time | 5 | $0.00 | 10:00 AM | 3:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000057583 )
**Temporary:** Odaryuk, Daria ( 207-ODARYAK-D )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/26/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/20/2020 Approved | Regular Time | 4 | $0.00 | 2:30 PM | 6:30 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | **4.00** | | **Total Expenses** | $0.00 | | | | |

**Job:** Contract Attorney ( 207-0000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/27/2020 12:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/20/2020 | Regular Time | 10 | $0.00 | 1:30 PM | 6:15 PM | 6:45 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 | Regular Time | 7.75 | $0.00 | 10:00 AM | 12:30 PM | 1:15 PM | 6:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 | Regular Time | 2.25 | $0.00 | 8:45 PM | 11:00 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 | Regular Time | 6.5 | $0.00 | 2:45 PM | 9:15 PM | | | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 | Regular Time | 9.5 | $0.00 | 2:00 PM | 5:30 PM | 6:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 | Regular Time | 11 | $0.00 | 12:00 PM | 5:00 PM | 6:00 PM | 12:00 AM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 | Regular Time | 5 | $0.00 | 1:45 PM | 4:30 PM | 4:45 PM | 7:00 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/26/2020 | Regular Time | 8 | $0.00 | 1:30 PM | 4:45 PM | 6:45 PM | 11:30 PM | |
| Approved | | | | | | | | |
| **Project Name:** Sears | | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-000059317 )
**Temporary:** Panossian, Haig ( 207-PANOSSIAN-H )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/27/2020 12:06 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|----|----|------|-------|----------|



260 Madison Avenue          (212) 403 6100
New York NY 10016          solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0661940 |
| **INVOICE DATE** | 01/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Pinhasi, Martin | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Pinhasi, Martin | 01/26/2020 | Overtime | 2.00 | $82.50 | $165.00 |
| 700502.0001 | Sears | Rush, Robert | 01/26/2020 | Regular Time | 40.00 | $100.00 | $4,000.00 |
| 700502.0001 | Sears | Rush, Robert | 01/26/2020 | Overtime | 6.25 | $150.00 | $937.50 |

**TOTAL AMOUNT DUE**                                                    **$7,302.50**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin  ( 207-PINHASI-M )
**Date Range:** 01/20/2020  to  01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/26/2020 9:41 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/20/2020 Approved | Regular Time | 3.5 | $0.00 | 11:30 AM | 12:30 PM | 1:00 PM | 3:30 PM | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/20/2020 Approved | Regular Time | 4.25 | $0.00 | 3:45 PM | 6:45 PM | 7:45 PM | 9:00 PM | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 3.75 | $0.00 | 11:30 AM | 2:15 PM | 3:45 PM | 4:45 PM | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 3.5 | $0.00 | 5:00 PM | 7:15 PM | 7:45 PM | 9:00 PM | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 2.25 | $0.00 | 11:45 AM | 1:00 PM | 1:45 PM | 2:45 PM | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 4.25 | $0.00 | 3:00 PM | 6:15 PM | 7:00 PM | 8:00 PM | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 6.75 | $0.00 | 12:30 PM | 2:30 PM | 4:15 PM | 9:00 PM | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 5.5 | $0.00 | 11:45 AM | 2:00 PM | 3:00 PM | 6:15 PM | SEARS |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000059318 )
**Temporary:** Pinhasi, Martin ( 207-PINHASI-M )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/26/2020 9:41 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/24/2020 | Regular Time | 2.75 | $0.00 | 6:45 PM | 9:30 PM | | | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/26/2020 | Regular Time | 5.5 | $0.00 | 2:30 PM | 6:15 PM | 6:45 PM | 8:30 PM | SEARS |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 42.00 | **Total Expenses** | $0.00 | | | | | |

**Job:** Project Manager ( 207-0000057584 )
**Temporary:** Rush, Robert ( 207-RUSH-R )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/27/2020 10:15 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/21/2020 Approved | Regular Time | 13.75 | $0.00 | 8:30 AM | 12:15 PM | 12:45 PM | 10:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 11.25 | $0.00 | 10:00 AM | 3:00 PM | 3:30 PM | 9:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 14 | $0.00 | 8:30 AM | 12:00 PM | 12:30 PM | 11:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 7.25 | $0.00 | 9:00 AM | 1:45 PM | 2:15 PM | 4:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | | 46.25 | **Total Expenses** | $0.00 | | | | |



# SOLOMON PAGE
## Staffing Solutions & Executive Search

260 Madison Avenue       (212) 403 6100
New York NY 10016        solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0661941 |
| **INVOICE DATE** | 01/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Smith, Colin M. | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Colin M. | 01/26/2020 | Overtime | 19.50 | $82.50 | $1,608.75 |
| 700502.0001 | Sears | Smith, Kelsey | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Smith, Kelsey | 01/26/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                              **$7,658.75**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 01/20/2020  to  01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/26/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/20/2020 | Regular Time | 10 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:30 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/21/2020 | Regular Time | 9.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/22/2020 | Regular Time | 9.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 5:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/23/2020 | Regular Time | 11.5 | $0.00 | 7:00 AM | 11:00 AM | 11:30 AM | 7:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |
| 01/24/2020 | Regular Time | 10 | $0.00 | 6:30 AM | 11:00 AM | 11:30 AM | 5:00 PM | Reviewed, coded and annotated documents in the Relativity platform |
| Approved | | | | | | | | |
| **Project Name:** | Sears | | **Site Expense Code** ** No Code ** | | | | | |

**Job:** Contract Attorney ( 207-0000057585 )
**Temporary:** Smith, Colin ( 207-SMITH-C )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/26/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/25/2020 | Regular Time | 9 | $0.00 | 7:15 AM | 11:00 AM | 11:30 AM | 4:45 PM | Reviewed, coded and annotated documents in the Relativity platform |

Approved

**Site Expense Code ** No Code **

**Project Name:** ___Sears___

**Total Hours** 59.50    **Total Expenses** $0.00

Page 1 of 1

**Job:** Contract Attorney ( 207-0000059346 )
**Temporary:** Smith, Kelsey ( 207-SMITH-K-1 )
**Date Range:** 01/20/2020  to  01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/26/2020 10:35 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/20/2020 | Regular Time | 7.75 | $0.00 | 11:15 AM | 7:00 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 | Regular Time | 12 | $0.00 | 7:45 AM | 2:30 PM | 3:00 PM | 8:15 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 | Regular Time | 12 | $0.00 | 9:15 AM | 3:30 PM | 4:00 PM | 9:45 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 | Regular Time | 11 | $0.00 | 9:00 AM | 2:00 PM | 2:30 PM | 8:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 | Regular Time | 12 | $0.00 | 10:00 AM | 2:00 PM | 2:30 PM | 10:30 PM | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 | Regular Time | 5.25 | $0.00 | 12:00 PM | 5:15 PM | | | |
| Approved | | | | | | | | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



**SOLOMON PAGE**
Staffing Solutions & Executive Search

260 Madison Avenue        (212) 403 6100
New York NY 10016         solomonpage.com

# INVOICE
## DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0661942 |
| **INVOICE DATE** | 01/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Sotinwa, Adedayo | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Sotinwa, Adedayo | 01/26/2020 | Overtime | 18.25 | $82.50 | $1,505.63 |
| 700502.0001 | Sears | Suell, Christopher | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Suell, Christopher | 01/26/2020 | Overtime | 20.00 | $82.50 | $1,650.00 |

**TOTAL AMOUNT DUE**                                    **$7,555.63**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000059321 )
**Temporary:** Sotinwa, Adedayo ( 207-SOTINWA-A )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/26/2020 10:35 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/20/2020 Approved | Regular Time | 9 | $0.00 | 1:30 PM | 4:00 PM | 4:30 PM | 11:00 PM | Sears |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 12.75 | $0.00 | 8:00 AM | 1:00 PM | 1:30 PM | 9:15 PM | Sears |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 12.25 | $0.00 | 8:30 AM | 1:00 PM | 1:30 PM | 9:15 PM | Sears |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 14.75 | $0.00 | 7:30 AM | 1:30 PM | 2:00 PM | 10:45 PM | Sears |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 9.5 | $0.00 | 1:30 PM | 4:00 PM | 4:30 PM | 11:30 PM | Sears |
| Project Name: Sears | | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 58.25 | **Total Expenses** | $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000059323 )
**Temporary:** Suell, Christopher ( 207-SUELL-C )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Cristina Marino )
**Status:** Approved by AGORDON on 01/24/2020 8:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/20/2020 Approved | Regular Time | 12 | $0.00 | 9:00 AM | 2:30 PM | 3:00 PM | 9:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 10.5 | $0.00 | 8:00 AM | 2:00 PM | 2:30 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 13 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 12.5 | $0.00 | 8:15 AM | 3:00 PM | 3:30 PM | 9:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 12 | $0.00 | 7:00 AM | 1:00 PM | 1:30 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |



## SOLOMON PAGE
### Staffing Solutions & Executive Search

260 Madison Avenue    (212) 403 6100
New York NY 10016    solomonpage.com

# INVOICE
### DUE UPON RECEIPT

**TO**
**ATTN:** Ira Dizengoff
Akin Gump
One Bryant Park
New York, NY 10016

| | |
|---|---|
| **INVOICE #** | 0661943 |
| **INVOICE DATE** | 01/26/2020 |
| **CLIENT #** | AKINGUM1207 |

| PO# | Project | Consultant | Week Ending | Pay Type | Units Worked | Unit Rate | Amount |
|---|---|---|---|---|---|---|---|
| 700502.0001 | Sears | Torres, William R. | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Torres, William R. | 01/26/2020 | Overtime | 6.00 | $82.50 | $495.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Von Blasingame, Kara M. | 01/26/2020 | Overtime | 14.00 | $82.50 | $1,155.00 |
| 700502.0001 | Sears | Young, Jason | 01/26/2020 | Regular Time | 40.00 | $55.00 | $2,200.00 |
| 700502.0001 | Sears | Young, Jason | 01/26/2020 | Overtime | 12.00 | $82.50 | $990.00 |

**TOTAL AMOUNT DUE**                                                    **$9,240.00**

REMIT PAYMENT TO:
Solomon Page Group LLC
PO BOX 75314
Chicago, IL 60675-5314

Please include a copy of your remittance
with all payments.and/or send to
accountsreceivable@solomonpage.com

Contact Us at:
solomonpageinvoicing@solomonpage.com

**Bank Information**

| | |
|---|---|
| BANK NAME | Sterling National Bank |
| ADDRESS | New York, NY |
| ABA # | 026007773 |
| ACCOUNT NAME | Solomon Page Group LLC |
| ACCOUNT | 3852541636 |

**THANK YOU FOR YOUR BUSINESS**

**Job:** Contract Attorney ( 207-0000057586 )
**Temporary:** Torres, William ( 207-TORRES-W )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/24/2020 8:24 PM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/20/2020 Approved | Regular Time | 11.5 | $0.00 | 11:45 AM | 6:00 PM | 6:30 PM | 11:45 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 11.5 | $0.00 | 11:30 AM | 6:00 PM | 6:30 PM | 11:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 11.5 | $0.00 | 11:15 AM | 6:00 PM | 6:30 PM | 11:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 46.00 | | **Total Expenses** $0.00 | | | | | |

**Job:** Contract Attorney ( 207-0000057622 )
**Temporary:** Von Blasingame, Kara ( 207-VONBLASIN-K )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/26/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|---|---|---|---|---|---|---|---|---|
| 01/20/2020 Approved | Regular Time | 10.5 | $0.00 | 10:00 AM | 2:30 PM | 3:15 PM | 9:15 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 8 | $0.00 | 10:45 AM | 2:00 PM | 5:30 PM | 10:15 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Regular Time | 11 | $0.00 | 9:45 AM | 1:00 PM | 1:30 PM | 9:15 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 7.5 | $0.00 | 11:00 AM | 3:30 PM | 6:45 PM | 9:45 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 9 | $0.00 | 11:30 AM | 7:30 PM | 9:00 PM | 10:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 Approved | Regular Time | 8 | $0.00 | 11:30 AM | 1:45 PM | 2:15 PM | 8:00 PM | |
| Project Name: | Sears | | **Site Expense Code ** No Code ** | | | | | |

**Total Hours** 54.00   **Total Expenses** $0.00

**Job:** Contract Attorney ( 207-0000057587 )
**Temporary:** Young, Jason ( 207-YOUNG-J )
**Date Range:** 01/20/2020 to 01/26/2020
**Customer:** Akin Gump (Alex Gordon )
**Status:** Approved by AGORDON on 01/26/2020 10:34 AM

| Date | Pay Type | Hours | Expenses | In | Out | In 2 | Out 2 | Comments |
|------|----------|-------|----------|-----|-----|------|-------|----------|
| 01/20/2020 Approved | Regular Time | 11.5 | $0.00 | 7:30 AM | 12:30 PM | 1:00 PM | 7:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/21/2020 Approved | Regular Time | 6 | $0.00 | 11:30 AM | 12:30 PM | 1:00 PM | 6:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/22/2020 Approved | Sick Pay | 8 | $0.00 | 9:00 AM | 5:00 PM | | | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/23/2020 Approved | Regular Time | 11.5 | $0.00 | 7:00 AM | 12:45 PM | 1:15 PM | 7:00 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/24/2020 Approved | Regular Time | 11.5 | $0.00 | 8:30 AM | 12:45 PM | 1:15 PM | 8:30 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| 01/25/2020 Approved | Regular Time | 11.5 | $0.00 | 7:15 AM | 12:15 PM | 12:45 PM | 7:15 PM | |
| Project Name: | Sears | | Site Expense Code ** No Code ** | | | | | |
| **Total Hours** | 60.00 | **Total Expenses** | $0.00 | | | | | |