**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | |
|---|---|
| In re : | |
| | **Chapter 11** |
| **SEARS HOLDINGS CORPORATION**, *et al.*, : | |
| : | **Case No. 18-23538 (RDD)** |
| : | |
| Debtors.[1] : | **(Jointly Administered)** |

---------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

I, Jamie B. Herszaft, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 18, 2020, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as <u>**Exhibit A**</u>:

- Debtors' Objection to Motion of Relator Carl Ireland, Administrator of the Estate of James Garbe, for an Order (I) Determining the Value of the Relator's Collateral as of the Sale of Such Collateral; (II) Determining the Amount of Any Diminution in the Amount of the Sales Proceeds Allocable to Such Collateral after the Sale; (III) Directing Payment of Relator's Secured and Superpriority Administrative Claim; and (IV) Granting Related Relief [Docket No. 7471] (the "***Ireland Objection Motion***")

- Objection of Debtors to Motions for Relief from Stay [Docket No. 7475] (the "***Objection to Relief from Stay***")

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); SHC Licensed Business LLC (3718); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); SHC Promotions LLC (9626); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); Sears Brands Management Corporation (5365); and SRe Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179.

- Notice of Hearing on Debtors' Motion (I) to Allow Administrative Claims and (II) Granting Other Related Relief [Docket No. 7477] (the "***Motion to Allow Claims***")

On March 18, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Ireland Objection Motion to be served via overnight mail and email on Halperin Battaglia Benzija, LLP, Attn: Donna H. Lieberman, Alan D. Halperin, J. Goldberg, 40 Wall Street, 37th Floor, New York, NY 10005 (mailto:jgoldberg@halperinlaw.net).

On March 18, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Objection to Relief from Stay to be served via first class mail and email on Julie Tomchak, whose address information has been redacted in the interest of privacy.

On March 18, 2020, at my direction and under my supervision, employees of Prime Clerk caused the Motion to Allow Claims to be served via first class mail on the Affected Claimants Service List attached hereto as **Exhibit B**.


Dated:  March 23, 2020

*/s/ Jamie B. Herszaft*_____
Jamie B. Herszaft

State of New York
County of New York


Subscribed and sworn to (or affirmed) before me on March 23, 2020, by Jamie B. Herszaft, proved to me on the basis of satisfactory evidence to be the person who appeared before me.


*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 40734

**Exhibit A**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to State of Michigan, Department of Treasury | AG and Assistant AG for the State of Michigan, Dept. of Treasury | Attn: Dana Nessel, Juandisha M. Harris<br>3030 W. Grand Blvd.<br>Cadillac Place, Ste. 10-200<br>Detroit MI 48202 | harrisj12@michigan.gov | Email |
| Proposed Counsel to Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Abid Qureshi, Sara L. Brauner<br>One Bryant Park<br>New York NY 10036 | idizengoff@akingump.com<br>pdublin@akingump.com<br>aqureshi@akingump.com<br>sbrauner@akingump.com | Email |
| Counsel to Svetlana Anderson ('Anderson") | Alderman & Alderman, LLC | Attn: Myles H. Alderman, Jr.<br>185 Asylum Street<br>Hartford CT 06103 | courts@alderman.com | Email |
| Attorneys for Aldine Independent School District | Aldine Independent School District | Attn: Pamela H. Walters, Johnetta Lang<br>2520 W.W. Thorne Drive<br>Houston TX 77073 | bnkatty@aldineisd.org | Email |
| As Agent Bayview Loan Servicing, LLC, the Bank of New York Mellon FKA the Bank of New York | Aldridge Pite, LLP | Attn: Jenelle C. Arnold<br>4375 Jutland Drive, Suite 200<br>P.O. Box 17933<br>San Diego CA 92177-0933 | jarnold@aldridgepite.com | Email |
| Counsel to Morneau Shepell Ltd., in its capacity as administrator of the Sears Canada Inc. Registered Pension Plan | Allen & Overy LLP | Attn: Laura R. Hall & Joseph Badtke-Berkow<br>1221 Avenue of the Americas<br>New York NY 10020 | laura.hall@allenovery.com<br>joseph.badtke-berkow@allenovery.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: James J. Vincequerra<br>90 Park Avenue<br>New York NY 10016-1387 | James.Vincequerra@alston.com | Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | Email |
| Counsel to Sayville Menlo, LLC and Local Texas Tax | Ansell Grimm & Aaron, P.C. | Attn: Anthony J. D'Artiglio, Esq.<br>365 Rifle Camp Road<br>Woodland Park NJ 07424 | ajd@ansellgrimm.com | Email |
| Counsel to Community Unit School District 300 | Archer & Greiner, P.C. | Attn: Allen G. Kadish, Lance A. Schildkraut<br>630 Third Avenue<br>New York NY 10017 | akadish@archerlaw.com<br>lschildkraut@archerlaw.com | Email |
| Counsel to Rare Hospitality Management, LLC, Rare Hospitality International, Inc., Cheddars Casual Café, Inc., and Darden Restaurants, Inc. | Arent Fox LLP | Attn: Beth Brownstein<br>1301 Avenue of the Americas<br>Floor 42<br>New York NY 10019 | beth.brownstein@arentfox.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | Arnold & Porter Kaye Scholer LLP | Attn: Brian J. Lohan, Esq., Ginger Clements, Esq.<br>70 West Madison Street<br>Suite 4200<br>Chicago IL 60602 | brian.lohan@arnoldporter.com<br>ginger.clements@arnoldporter.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to IQ9-200 SW C Ave, LLC ("SW LLC")  and U.S. Bank, National Association as Trustee, Successor-in-interest to Bank of America, N.A.,  as Trustee, Successor-by-merger to LaSalle Bank  National Association, as Trustee for Morgan Stanley  Capital I Inc., Commercial Mortgage Pass-Through  Certificates, Series 2005-IQ9 | Aronauer & Yudell, LLP | Attn: Joseph Aronauer, Esq.<br>One Grand Central Place<br>60 East 42nd Street, Suite 1420<br>New York NY 10165 | jaronauer@ayllp.com | Email |
| Counsel to Shinn Fu Company of America, Inc. | Ashford – Schael LLC | Attn: Courtney A. Schael, Esq.<br>100 Quimby Street<br>Suite 1<br>Westfield NJ 07090 | CSchael@AshfordNJLaw.com | Email |
| Counsel to City Choice Limited | ASK LLP | Attn: Edward E. Neiger, Jennifer A. Christian<br>151 West 46th Street<br>4th Floor<br>New York NY 10036 | eneiger@askllp.com<br>jchristian@askllp.com | Email |
| Counsel for Sears Holdings Corporation and its debtor affiliates, as debtors and debtors in possession | ASK LLP | Attn: Joseph L. Steinfeld, Jr., Esq., Gary D. Underdahl, Esq., Kara E. Casteel, Esq., Brigette G. McGrath. Esq., Edward E. Neiger, Esq. & Marianna Udem, Esq.<br>2600 Eagan Woods Drive<br>Suite 400<br>St. Paul MN 55121 | jsteinfeld@askllp.com<br>gunderdahl@askllp.com<br>bmcgrath@askllp.com<br>kcasteel@askllp.com<br>eneiger@askllp.com<br>mudem@askllp.com | Email |
| Counsel for AT&T and Turner Broadcasting Sales, Inc. | AT&T Services Legal Department | Attn: James W. Grudus, Esq.<br>One AT&T Way<br>Room 3A115<br>Bedminster NJ 07921 | Jg5786@att.com | Email |
| Interested Party | Austin Enterprises, LP. | Attn: Magdalena Cuellar<br>5108 E. Clinton Way<br>Ste. 109<br>Fresno CA 93727 | mcuellar45@austinenterpriseslp.com | Email |
| Counselt to 233 S. Wacker, LLC | Backenroth Frankel & Krinsky, LLP | Attn: Mark Frankel, Esq.<br>800 Third Avenue<br>Floor 11<br>New York NY 10022 | mfrankel@bfklaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Eric R. Goodman<br>Key Tower<br>127 Public Square, Suite 2000<br>Cleveland OH 44114 | egoodman@bakerlaw.com | Email |
| Counsel to American Greetings Corporation | Baker & Hostetler LLP | Attn: Ferve Khan<br>45 Rockefeller Plaza<br>New York NY 10111 | fkhan@bakerlaw.com | Email |
| Counsel to Brixmor Property Group, Inc., Federal Realty Investment Trust, and Fee Examiner | Ballard Spahr LLP | Attn: David L. Pollack, Vincent J. Marriott, III<br>52nd Floor - Mellon Bank Center<br>1735 Market Street<br>Philadelphia PA 19103 | pollack@ballardspahr.com<br>marriott@ballardspahr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to The Macerich Company, Starwood Retail Partners, LLC, Acadia Realty Limited Partnership, C.E. John Company, Inc., Centennial Real Estate Co., GS Pacific ER, LLC, PGIM Real Estate, Vintage Real Estate, LLC, WBCMT 2007-C33 Independence Center, LLC, and White Plains Galleria Limited Partnership | Ballard Spahr LLP | Attn: Dustin P. Branch<br>2029 Century Park East<br>Suite 800<br>Los Angeles CA 90067-2909 | branchd@ballardspahr.com | Email |
| Counsel to Federal Realty Investment Trust, Acadia Realty Limited Partnership, PGIM Real Estate, Pacific Retail Group, WBCMT 2007-C33 Independence Center LLC, Starwood Retail Partners LLC, Kravco Company, Brixmor Property Group, Inc., Centennial Real Estate Co., CenterCal Properties, LLC, C. E. Johns Company, Inc., GEM Realty Capital, Inc., GS Pacific ER, LLC, The Macerich Company, Vintage Real Estate, LLC, White Plains Galleria Limited Partnership, and Fee Examiner | Ballard Spahr LLP | Attn: Leslie C. Heilman, Matthew G. Summers, Tobey M. Daluz, Laurel D. Roglen, Chantelle D. McClamb<br>919 N. Market Street<br>11th Floor<br>Wilmington DE 19801 | heilmanl@ballardspahr.com<br>summersm@ballardspahr.com<br>daluzt@ballardspahr.com<br>roglenl@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Counsel to C.J. Segerstrom & Sons, S-Tract LLC and FBA Holdings, Inc. | Ballard Spahr LLP | Attn: Paul E. Harner, Alyssa E. Kutner<br>1675 Broadway<br>19th Floor<br>New York NY 10019-5820 | harnerp@ballardspahr.com<br>kutnera@ballardspahr.com | Email |
| Counsel to Bank of America, N.A. | Bank of America, N.A. | Attn: Mark E. Cohen, Esq.<br>108-18 Queens Boulevard<br>4th Floor, Suite 3<br>Forest Hills NY 11375 | mecesq2@aol.com | Email |
| Counsel to Aviation Mall NewCo, LLC, Holyoke Mall Company, L.P., JPMG Manassas Mall Owner LLC, Poughkeepsie Galleria LLC, Salmon Run Shopping Center, L.L.C., S&R Company of West Seneca NewCo, LLC, Washington Commons NewCo LLC, and DGI LS, LLC, Light 125 James West LLC, Shilington Plaza LLC | Barclay Damon LLP | Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse NY 13202 | knewman@barclaydamon.com | Email |
| Counsel to Urschel Development Corporation | Barnes & Thornburg LLP | Attn: Mark R. Owens<br>11 S. Meridian Street<br>Indianapolis IN 46204 | mowens@btlaw.com | Email |
| Counsel to 3M Company, 3M Puerto Rico, and Meguiar's, Inc. | Barnes & Thornburg LLP | Attn: Zachary P. Heller<br>655 West Broadway, Suite 900<br>San Diego CA 92101 | zheller@btlaw.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Bayard, P.A. | Attn: Evan T. Miller<br>600 N. King Street<br>Suite 400<br>Wilmington DE 19801 | emiller@bayardlaw.com | Email |
| Counsel to BICO Associates GP | Beard & Savory, PLLC | Attn: Russell W. Savory<br>119 South Main Street<br>Suite 500<br>Memphis TN 38103 | russ@bsavory.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for True Value Company | Beck, Chaet, Bamberger & Polsky, S.C. | Attn: Devon J. Eggert, Esq.<br>Two Plaza East, Suite 1085<br>330 East Kilbourn Avenue<br>Milwaukee WI 53202 | deggert@bcblaw.net | Email |
| Counsel to Revin Associates c/o Aegis Investments, Inc., | Belkin Burden Wenig & Goldman, LLP | Attn: Jay B. Solomon, Lewis A. Lindenberg<br>270 Madison Avenue<br>New York NY 10016 | jsolomon@bbwg.com<br>llindenberg@bbwg.com | Email |
| Counsel to M&G Jewelers, Inc. | Bell Nunnally & Martin LLP | Attn: Russell W. Mills<br>2323 Ross Avenue<br>Suite 1900<br>Dallas TX 75201 | rmills@bellnunnally.com | Email |
| Counsel to PREP Hanover Real Estate LLC | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: Michael J. Barrie, Kevin M. Capuzzi<br>222 Delaware Avenue<br>Suite 801<br>Wilmington DE 19801 | mbarrie@beneschlaw.com<br>kcapuzzi@beneschlaw.com | Email |
| Counsel to MIDAMCO, an Ohio Limited Partnership | Benesch, Friedlander, Coplan & Aronoff LLP | Attn: William E. Schonberg, Esq.<br>200 Public Square<br>Suite 2300<br>Cleveland OH 44114 | wschonberg@beneschlaw.com | Email |
| Counsel to Brixton Provo Mall, LLC | Bewley, Lassleben & Miller, LLP | Attn: Ernie Zachary Park<br>13215 E. Penn Street<br>Suite 510<br>Whitter CA 90602-1797 | Ernie.park@bewleylaw.com | Email |
| Counsel to salesforce.com, Inc., Oath (Americas) Inc. | Bialson, Bergen & Schwab | Attn: Lawrence M. Schwab, Thomas M. Gaa<br>633 Menlo Ave.<br>Suite 100<br>Menlo Park CA 94025 | Tgaa@bbslaw.com | Email |
| Counsel to Wilshire Investments, LLC (formerly known as Wilshire Business Center, a California General Partnership) | Binder & Malter LLP | Attn: Michael W. Malter, Julie H. Rome-Banks<br>2775 Park Avenue<br>Santa Clara CA 95050 | michael@bindermalter.com<br>julie@bindermalter.com | Email |
| Counsel to Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer, Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Jeffrey Rhodes<br>1825 Eye Street NW<br>Washington DC 20006 | JRhodes@BlankRome.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hansae Co. Ltd., Kin Properties, Inc.; Aleff LLC; Arcolo Limited Partnership; Cansan Company, LLC; Fairsan Company LLC; Floreff LLC; Fundamentals Co LLC; Greenmich LLC; Hareff LLC; Hillsborough Associates; Jeffrey Sandelman, Alison Schreier and Tracey Brewer; Successor Co-Trustees of the Pasan Trust; Mantkin LLC; Musue LLC; Nathan Alison LLC; Sugencole LLC; Sugengran LLC; Sugengran LLC; and Sugensteve LLC | Blank Rome LLP | Attn: Stanley B. Tarr, Evan J. Zucker 1271 Avenue of the Americas New York NY 10020 | Tarr@BlankRome.com EZucker@BlankRome.com | Email |
| Counsel to Taylor Sorensen, as Person Representative of the Wrongful Death Estate of Jonathan Sorensen, Deceased, ("Sorensen") | Bleus & Associates, LLC | Attn: George Anthony Bleus, Esq. Attorneys at Law 2633 Dakota NE Albuquerque NM 87110 | bleusandassociates@gmail.com | Email |
| Counsel to Amanda Gonzales | Borah, Goldstein, Altschuler, Nahins & Goidel, P.C. | Attn: Jeffrey C. Chancas 377 Broadway New York NY 10013 | | First Class Mail |
| Counsel to Sub-Zero Group, Inc., Sub-Zero Group West Inc., Sub-Zero Group Southwest LLC, Sub-Zero Group Southeast, Inc., Kenney Manfacturing Company | Borges & Associates, LLC | Attn: Wanda Borges, Esq., Sue L. Chin, Esq. 575 Underhill Blvd. Suite 118 Syosset NY 11791 | bankruptcy@borgeslawllc.com wborges@borgeslawllc.com schin@borgeslawllc.com | Email |
| Counsel to iStar Jewelry LLC | Brach Eichler LLC | Attn: Anthony M. Rainone 101 Eisenhower Parkway Roseland NJ 07068-1067 | arainone@bracheichler.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Briggs and Morgan, P.A. | Attn: James M. Jorissen 2200 IDS Center 80 South Eighth Street Minneapolis MN 55402 | jjorissen@briggs.com | Email |
| Counsel to Brookfield Proprty REIT Inc., as Agent | Brookfield Property REIT Inc. | Attn: Kristen N. Pate 350 N. Orleans St. Suite 300 Chicago IL 60654-1607 | | First Class Mail |
| Counsel to Hain Capital Group, LLC | Brown Rudnick LLP | Attn: Bennett S. Silverberg Seven Times Square New York NY 10036 | bsilverberg@brownrudnick.com spohl@brownrudnick.com | Email |
| BST International Fashion Ltd. | BST International Fashion Ltd. | Attn: A.R. Shrinivasan Managing Director 39 Wang Kwong Rd, Ste 2301B, Skyline Tower, Kowloon Bay Kowloon Hong Kong | | First Class Mail |
| Counsel to The Realty Associates Fund X, L.P. | Buchalter, A Professional Corporation | Attn: Paul M. Weister 16435 North Scottsdale Road Suite 440 Scottsdale AZ 85254-1754 | pweiser@buchalter.com | Email |
| Counsel to Oracle America, Inc. | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson 55 Second Street 17th Floor San Francisco CA 94105-3493 | schristianson@buchalter.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller 640 5th Avenue 9th Floor New York NY 10019 | christopher.schueller@bipc.com | Email |
| Counsel to FedEx Supply Chain, Inc. and FedEx Custom Critical, Inc. | Buchanan Ingersoll & Rooney PC | Attn: Christopher P. Schueller, Terry A. Shulsky, Tyler S. Dischinger One Oxford Centre 301 Grant Street, 20th Floor Pittsburgh PA 15219-1410 | terry.shulsky@bipc.com tyler.dischinger@bipc.com | Email |
| Counsel to Argonaut Insurance Company | Cadwalader, Wickersham & Taft LLP | Attn: Eric G. Waxman III, Anthony De Leo 200 Liberty St. New York NY 10281 | Eric.Waxman@cwt.com Anthony.Deleo@cwt.com | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Cafaro Management Company | Attn: Richard T. Davis 5577 Youngstown-Warren Rd. Niles OH 44446 | rdavis@cafarocompany.com | Email |
| Counsel to SHLD Lendco, LLC | Cahill Gordon & Reindel LLP | Attn: Joel H. Levitin, Richard A. Stieglitz Jr. Eighty Pine Street New York NY 10005 | jlevitin@cahill.com rstieglitz@cahill.com | Email |
| Counsel to Winners Industry Co., Ltd. | Calfee, Halter & Griswold LLP | Attn: H. Jeffreu Schwartz, Gus Kallergis, Ronald M. McMillan The Calfee Building 1405 East Sixth Street Cleveland OH 44114-1607 | jschwartz@calfee.com gkallergis@calfee.com rmcmillan@calfee.com | Email |
| Counsel for California Department of Tax and Fee Administration | California Department of Tax and Fee Administration | Attn: Joan S. Huh 450 N Street, MIC: 82 Sacramento CA 95814 | joan.huh@cdtfa.ca.gov | Email |
| Counsel to 14 Oaks Associates, LLC | Carmody MacDonald P.C. | Attn: Sarah J. Klebolt, Esq. 120 South Central Avenue Ste. 1800 St. Louis MO 63105 | sjk@carmodymacdonald.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Marc J. Kurzman 707 Summer Street Stamford CT 06901 | MKurzman@carmodylaw.com | Email |
| Counsel to Crossroads Joint Venture, LLC, Landlord of Kmart store # 9416 | Carmody Torrance Sandak & Hennessy LLP | Attn: Thomas J. Sansone 195 Church Street P.O. Box 1950 New Haven CT 06509-1950 | tsansone@carmodylaw.com | Email |
| Counsel to Naterra International, Inc. | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | Attn: Jason M. Katz 901 Main Street, Suite 5500 Dallas TX 75202 | jkatz@ccsb.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 6 of 35

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Local Counsel to BH North American Corporation | Carter Conboy Case Blackmore Maloney & Laird, P.C. | Attn: Michael J. Catalfimo, Esq., John R. Canney, IV, Esq.<br>20 Corporate Woods Blvd.<br>Suite 500<br>Albany NY 12211 | mcatalfimo@carterconboy.com | Email |
| Counsel to the Bank of New York Mellon Trust Company and the Chase Manhattan Bank, N.A., Successor Trustees for the SRAC Unsecured PIK Notes (Top 20 Unsecured Creditor), SRAC Unsecured Notes, the SRAC Medium Term Notes (Top 5 Secured Creditor), Counsel to South Central GWB Co., Inc. ("South Central") | Carter Ledyard & Milburn LLP | Attn: James Gadsden and Aaron R. Cahn<br>2 Wall Street<br>New York NY 10005 | gadsden@clm.com<br>bankruptcy@clm.com<br>Dennis.roemlein@bnymellon.com | First Class Mail and Email |
| Counsel to ZG Apparel Group LLC , Studio 1 Div. of Shazdeh Fashions  and The Libman Company | Certilman Balin Adler & Hyman, LLP | Attn: Richard J. McCord, Esq., Robert D. Nosek, Esq.<br>90 Merrick Avenue<br>East Meadow NY 11554 | rmccord@certilmanbalin.com<br>rnosek@certilmanbalin.com | Email |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Sears Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 | | Overnight Mail |
| Counsel to WSSR, LLC | Chapman and Cutler LLP | Attn: Laura E. Appleby, Steven Wilamowsky<br>1270 Avenue of the Americas<br>New York NY 10020 | appleby@chapman.com<br>wilamowsky@chapman.com | Email |
| Counsel to Cardinal Health 110, LLC, Cardinal Health 112, LLC, and Cardinal Health PR 120, Inc., subsidiaries and affiliates of Cardinal Health, Inc., an Ohio Corporation, Top 20 Unsecured Creditor | Chiesa Shahinian & Giantomasi PC | Attn: Beth J. Rotenberg, Scott A. Zuber<br>One Boland Drive<br>West Orange NJ 07052 | szuber@csglaw.com | Email |
| Counsel to Wells Fargo Bank, National Association | Choate, Hall & Stewart LLP | Attn: Kevin J. Simard, Jonathan D. Marshall<br>Two International Place<br>Boston MA 02110 | ksimard@choate.com<br>jmarshall@choate.com | Email |
| Counsel to MJ Holding Company, LLC | Chuhak & Tecson, P.C. | Attn: Miriam R. Stein<br>30 South Wacker Drive<br>Suite 2600<br>Chicago IL 60606 | mstein@chuhak.com | Email |
| Counsel to Sakar International Inc., Eastern Prime Textiles Limited, Giza Spinning & Weaving Co., Bradshaw Westwood Trust, and BST International Fashion Ltd. | CKR Law LLP | Attn: Edward L. Schnitzer, Gilbert R. Saydah Jr.<br>1330 Avenue of the Americas<br>14th Floor<br>New York NY 10019 | eschnitzer@ckrlaw.com<br>gsaydah@ckrlaw.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill PLC | Attn: Steven M. Richman<br>830 Third Avenue, Suite 200<br>New York NY 10022 | srichman@clarkhill.com | Email |
| Counsel for Epicor Software Corporation f/k/a Activant Solutions, Inc., and Milton Manufacturing, LLC | Clark Hill PLC | Attn: Steven M. Richman, Nola R. Bencze<br>210 Carnegie Center, Suite 102<br>Princeton NJ 08540 | srichman@clarkhill.com<br>nbencze@clarkhill.com | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Clark Hill Strasburger | Attn: Duane J. Brescia<br>720 Brazos<br>Suite 700<br>Austin TX 78701 | duane.brescia@clarkhillstrasburger.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Agree Limited Partnership, Lakewood Shopping Center, LLC, Crossroads Centre II, LLC, and Ramco Jackson Crossing SPE | Clark Hill, PLC | Attn: David M. Blau 151 S. Old Woodward Ave. Ste. 200 Birmingham MI 48009 | dblau@clarkhill.com | Email |
| Counsel to JPP, LLC, as agent under the Second Lien Credit Facility, IP/Ground Lease Term Loan Facility, the Consolidated Secured Loan Facility, and ESL Investments, Inc. and its affiliates (including JPP, LLC, & JPP II, LLC) | Cleary, Gottlieb, Steen & Hamilton LLP | Attn: Sean A. O'Neal, Andrew Weaver, Rahul Mukhi, Jennifer Kennedy Park, Thomas J. Moloney, Abena A. Mainoo, Luke A. Barefoot One Liberty Plaza New York NY 10006 | soneal@cgsh.com aweaver@cgsh.com rmukhi@cgsh.com jkpark@cgsh.com tmoloney@cgsh.com amainoo@cgsh.com lbarefoot@cgsh.com | First Class Mail and Email |
| Counsel to Bonita Casa, LLC | Cohen & Grigsby, P.C. | Attn: William E. Kelleher, Jr., Helen Sara Ward 625 Liberty Avenue Pittsburgh PA 15222-3152 | wkelleher@cohenlaw.com hward@cohenlaw.com | Email |
| Counsel to International Union (UAW), United Steelworkers (USW), and Workers United (WU) | Cohen, Weiss and Simon LLP | Attn: Richard M. Seltzer, Melissa S. Woods 900 Third Avenue 21st Floor New York NY 10022-4869 | rseltzer@cwsny.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Jill B. Bienstock, Esq. 1325 Avenue of the Americas 19th Fl. New York NY 10019 | jbienstock@coleschotz.com | Email |
| Counsel for Kellogg Sales Company | Cole Schotz P.C. | Attn: Michael D. Warner, Esq. 301 Commerce Street Suite 1700 Fort Worth TX 76102 | mwarner@coleschotz.com | Email |
| Counsel to American Casting & Manufacturing Corp. | Colleran, O' Hara & Mills LLP | Attn: Steven C. Farkas, Esq. 100 Crossways Park Drive West Suite 200 Woodbury NY 11797 | scf@cohmlaw.com | Email |
| Trustee for the Second Lien PIK Notes, the Holdings Unsecured Notes (8.00%), and the Holdings Unsecured PIK Notes (8.00%), and Top Creditor | Computershare Trust Company, N.A. | Attn: Michael A. Smith, Vice President – Corporate Trust 2950 Express Drive South, Suite 210 Islandia NY 11749 | Michael.smith2@computershare.com | First Class Mail and Email |
| Counsel to IRC Marketplace at Six Corners, L.L.C. and IRC Park Center Plaza, L.L.C. | Connolly Gallagher LLP | Attn: Karen C. Bifferato, Kelly M. Conlan, N. Christopher Griffiths The Brandywine Building 1000 West Street, Suite 1400 Wilmington DE 19801 | kbifferato@connollygallagher.com kconlan@connollygallagher.com cgriffiths@connollygallagher.com | Email |
| Counsel to Washington Prime Group Inc. | Cooley LLP | Attn: Seth Van Aalten, Sarah Carnes 1114 Avenue of the Americas New York NY 10036 | svanaalten@cooley.com scarnes@cooley.com | Email |
| Counsel to Payco Foods Corporation | Coto & Associates | Attn: Ramon Coto Ojeda MSC Plaza, Suite 800 255 Ponce de Leon Avenue San Juan PR 00917 | rco@crlawpr.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Verizon Capital Corp. and NCC Key Company, Counsel to Certain Former Directors of Sears Canda, Inc. | Covington & Burling LLP | Attn: Dianne Coffino, R. Alexander Clark<br>The New York Times Building<br>620 Eighth Avenue<br>New York NY 10018 | dcoffino@cov.com<br>aclark@cov.com | Email |
| Counsel to National Distribution Centers, LLC | Cozen O'Connor | Attn: Marl E. Felger<br>1201 N. Market Street<br>Suite 1001<br>Wilmington DE 19801 | mfelger@cozen.com | Email |
| Counsel to Stanley Black & Decker, Inc. & affiliated entities, and Ann Reese, Paul DePodesta and William Kunkler | Cravath, Swaine & Moore LLP | Attn: Paul H. Zumbro, J Wesley Earnhardt<br>Worldwide Plaza<br>825 Eighth Avenue<br>New York NY 10019 | pzumbro@cravath.com<br>wearnhardt@cravath.com | Email |
| Counsel to Appalachian Power Company | Cullen and Dykman, LLP | Attn: Thomas R. Slome, Esq.<br>100 Quentin Roosevelt Boulevard<br>Garden City NY 11530 | Tslome@CullenandDykman.com | Email |
| Counsel to 5525 S. Soto St Associates, 5525 S. Soto Street Associates LLC | Dahan & Nowick LLP | Attn: David R. Taxin, Esq.<br>123 Main Street<br>9th Floor<br>White Plains NY 10601 | davidtaxin@dahannowick.com | Email |
| Counsel to Peterson Technology Partners, Inc. | Daniel Law PLLC | Attn: Al J. Daniel, Jr.<br>305 Broadway, 7th Floor<br>New York NY 10007 | ajd@daniellawpllc.com | Email |
| Counsel to Vivian Hilken | Daniel M. Silvershein, Attorney at Law | Attn: Daniel M. Silvershein<br>262 W. 38th St., Suite 1007<br>New York NY 10018 | daniel@dmsilverlaw.com | Email |
| Counsel to Electronics for Imaging, Inc. and Stolaas Company | Davidoff Hutcher & Citron LLP | Attn: David H. Wander, Esq.<br>605 Third Avenue<br>34th Floor<br>New York NY 10158 | dhw@dhclegal.com | Email |
| Counsel to Lakin Tire West Incorporated | Day Pitney LLP | Attn: Joshua W. Cohen<br>195 Church Street, 15th Floor<br>New Haven CT 06510 | jwcohen@daypitney.com | Email |
| Counsel to Greenwood Motors, Inc., d/b/a R+L Carriers | Dean & Fulkerson | Attn: Kevin N. Summers, Esq.<br>801 W. Big Beaver Road<br>5th Floor<br>Troy MI 48084 | Ksummers@dflaw.com | Email |
| Counsel to Cascade Investment, L.L.C. and SL Agent, LLC | Debevoise & Plimpton LLP | Attn: Erica S. Weisgerber, My Chi To, Sidney P. Levinson, Joshua E. Roberts<br>919 Third Avenue<br>New York NY 10022 | mcto@debevoise.com<br>eweisgerber@debevoise.com<br>slevinson@debevoise.com<br>jeroberts@debevoise.com | Email |
| DFS Services, LLC | DFS Services, LLC | Attn: Beth J. Solomon<br>2500 Lake Cook Road<br>Riverwoods IL 60015 | bethsolomon@discover.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Team Worldwide Corporation | Diamon McCarthy LLP | Attn: Charles M. Rubio, Sheryl P. Giugliano, Allan B. Diamond<br>295 Madison Avenue<br>27th Floor<br>New York NY 10017 | crubio@diamondmccarthy.com<br>sgiugliano@diamondmccarthy.com<br>adiamond@diamondmccarthy.com | Email |
| Counsel to Transform Holdco LLC with regard to the all matters relating to MOAC Mall Holding LLC | DLA Piper LLP (US) | Attn: Richard A. Chesley, Esq., Rachel Ehrlich Albanese, Esq., R. Craig Martin, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020-1104 | Richard.Chesley@dlapiper.com<br>Rachel.Albanese@dlapiper.com<br>Craig.Martin@dlapiper.com | Email |
| Counsel to ProLogis-A4 CA IV, LP; Distribution Funding II, LLC; Prologis, L.P.; KTR Ohio LLC; Prologis and KTR LV Loan LLC | Drinker Biddle & Reath LLP | Attn: Marita S. Erbeck<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | marita.erbeck@dbr.com | Email |
| Counsel to Riskonnect, Inc. | Duane Morris LLP | Attn: Lawrence J. Kotler, Wendy M. Simkulak<br>1540 Broadway<br>New York NY 10036-4086 | LJKotler@duanemorris.com<br>WMSimkulak@duanemorris.com | Email |
| Counsel to the Chubb Companies | Duane Morris LLP | Attn: Wendy M. Simkulak, Esquire & Catherine B. Heitzenrater, Esquire<br>30 South 17th Street<br>Philadelphia PA 19103 | WMSimkulak@duanemorris.com<br>Cheitzenrater@duanemorris.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher F. Graham<br>10 Bank Street<br>Suite 700<br>White Plains NY 10606 | cgraham@eckertseamans.com | Email |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | Eckert Seamans Cherin & Mellott, LLC | Attn: Christopher L. Perkins<br>919 East Main Street<br>Suite 1300<br>Richmond VA 23219 | cperkins@eckertseamans.com | Email |
| Counsel to Landlord of Kmart store in Frederiksted, VI (Store #7413) referred in various papers as Sunshine Shopping Center Inc, Mall of Saint Croix, Sunshine Mall, Hatim Yusuf, and Plaza Juana Diaz, landlord of Kmart Store in Puerto Rico (Store #3993) | Edgardo Munoz, PSC | Attn: Edgardo Munoz, PSC<br>364 Calle Lafayette<br>San Juan PR 00917-3113 | emunozPSC@gmail.com | Email |
| Counsel to Prestige Bay Plaza Development  Corp. | Eiseman Levine Lehrhaupt & Kakoyiannis, P.C. | Attn: Laurence May, Esq.<br>805 Third Avenue<br>10th Floor<br>New York NY 10022 | lmay@eisemanlevine.com | Email |
| Counsel to McDonald's Corporation | Elliott Greenleaf, P.C. | Attn: Rafael X. Zahralddin-Aravena, Shelley A. Kinsella, Eric M. Sutty<br>1105 N. Market Street<br>Suite 1700<br>Wilmington DE 19801 | rxza@elliottgreenleaf.com<br>sak@elliottgreenleaf.com<br>ems@elliottgreenleaf.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Engelman Berger P.C. | Attn: Scott B. Cohen<br>2800 North Central Avenue, Suite 1200<br>Phoenix AZ 85004 | sbc@eblawyers.com | Email |
| Counsel to Platte Valley Investments, LLC | Entwistle & Cappucci LLP | Attn: Andrew J. Entwistle, Joshua K. Porter<br>299 Park Avenue, 20th Floor<br>New York NY 10171 | aentwistle@entwistle-law.com<br>jporter@entwistle-law.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Environmental Protection Agency | Environmental Protection Agency | Attn: Matthew Leopold, General Counsel<br>Office of General Counsel 2310A<br>1200 Pennsylvania Ave NW, 2310A<br>Washington DC 20460 | Leopold.matt@Epa.gov | Email |
| Counsel to Epicor Software Corporation f/k/a Activant Solutions, Inc. | Epicor Software Corporation | Attn: Larry Bercovich<br>Senior Legal Counsel<br>4120 Dublin Blvd., Suite 300<br>Dublin CA 94568 | lbercovich@epicor.com | Email |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>1400 Old Country Road<br>Suite C103<br>Westbury NY 11590 | | First Class Mail |
| Counsel to Movant Bayview Loan Servicing, LLC, as servicer for The Bank of New York Mellon FKA the Bank of New York, as Trustee (CWALT 2007-HY4) | Fein, Such & Crane, LLP | Attn: Tammy L. Terrell Benoza, Esq.<br>7 Century Drive<br>Suite 201<br>Parsippany NJ 07054 | | First Class Mail |
| Counsel to the McClatchy Company and its Affiliates | Felderstein Fitzgerald Willoughby Pascuzzi & Rios LLP | Attn: Paul J. Pascuzzi<br>500 Capitol Mall<br>Suite 2250<br>Sacramento CA 95814 | ppascuzzi@ffwplaw.com | Email |
| Counsel to Santa Rosa Mall, LLC | Ferraiuoli LLC | Attn: Gustavo A. Chico-Barris<br>221 Plaza<br>221 Ponce de Leon Avenue, 5th Floor<br>San Juan PR 00917 | gchico@ferraiuoli.com | Email |
| Counsel to Luan Investment, SE | Ferraiuoli LLC | Attn: Sonia E. Colon<br>390 N. Orange Avenue<br>Suite 2300<br>Orlando FL 32801 | scolon@ferraiuoli.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Mark E. Wilson<br>203 North LaSalle Street<br>Suite 2100<br>Chicago IL 60601 | mark.wilson@fisherbroyles.com | Email |
| Counsel to Clover Technologies Group, LLC | FisherBroyles, LLP | Attn: Patricia B. Fugée<br>27100 Oakmead Drive<br>#306<br>Perrysburg OH 43553 | patricia.fugee@fisherbroyles.com | Email |
| Counsel to CenterPoint Properties Trust, and Victor Reagan Family Trust, Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Derek L. Wright, Katherine R. Catanese, Paul J. Labov<br>90 Park Ave.<br>New York NY 10016 | dlwright@foley.com<br>kcatanese@foley.com<br>plabov@foley.com | Email |
| Counsel for Cherokee Debt Acquisition, LLC, Whitebox Asymmetric Partners, LP, Whitebox Multi-Strategy Partners, LP and Hain Capital Investors Master Fund, Ltd. | Foley & Lardner LLP | Attn: Erika L. Morabito, Esq.<br>3000 K. Street, N.W.<br>Suite 600<br>Washington DC 20007-5109 | emorabito@foley.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to CenterPoint Properties Trust | Foley & Lardner LLP | Attn: Michael Small<br>321 N. Clark Street<br>Suite 2800<br>Chicago IL 60654 | msmall@foley.com | Email |
| Counsel to Victor Reagan Family Trust | Foley Gardere Foley & Lardner LLP | Attn: Thomas Scannell<br>2021 McKinney Avenue<br>Suite 1600<br>Dallas TX 75201 | tscannell@foley.com | Email |
| Counsel for Sherthal, LLC | Fox Rothschild LLP | Attn: Allen J. Guon, Esq.<br>321 N. Clark Street<br>Suite 800<br>Chicago IL 60654 | aguon@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. and Sherthal, LLC | Fox Rothschild LLP | Attn: Paul J. Labov<br>101 Park Avenue<br>Suite 1700<br>New York NY 10017 | plabov@foxrothschild.com | Email |
| Counsel to Hanesbrands, Inc. | Fox Rothschild LLP | Attn: Thomas M. Horan<br>919 North Market Street<br>Suite 300<br>Wilmington DE 19899-2323 | thoran@foxrothschild.com | Email |
| Counsel to Capref Burbank, LLC | Fox Rothschild, LLP | Attn: Mark E. Hall, Michael R. Herz<br>49 Market Street<br>Morristown NJ 07960 | mhall@foxrothschild.com<br>mherz@foxrothschild.com | Email |
| Counsel to The Chamberlain Group, Inc. | Fox Swibel Levin & Carroll LLP | Attn: N. Neville Reid<br>200 West Madison Street<br>Suite 3000<br>Chicago IL 60606 | nreid@foxswibel.com | Email |
| Counsel to Bottling Group, LLC and its affiliates and subsidiaries, operating as Pepsi Beverages Company and Frito-Lay North America, Inc. | FrankGecker LLP | Attn: Joseph D. Frank, Jeremy C. Kleinman<br>1327 W. Washington Boulevard<br>Suite 5G-H<br>Chicago IL 60607 | jfrank@fgllp.com<br>jkleinman@fgllp.com | Email |
| Counsel to Select Portfolio Servicing, Inc. as servicer for U.S. Bank National Association, as Trustee, in trust for the registered holders of Citigroup Mortgage Loan Trust 2007-AHL2, Asset-Backed Pass-Through Certificates, Series 2007-AHL2, Mortgage Pass-Through Certificates | Frenkel, Lambert, Weiss, Weisman & Gordon, LLP | Attn: Michelle C. Marans, Esq.<br>53 Gibson Street<br>Bay Shore NY 11706 | | First Class Mail |
| Counsel to Seritage Growth Properties, Seritage SRC Finance LLC, and Seritage KMT Finance LLC, Seritage Growth Properties, Seritage Growth Properties, L.P., Seritage KMT Mezzanine Finance LLC, Seritage SRC Mezzanine Finance LLC, Seritage KMT Finance LLC, Seritage SRC Finance LLC, Seritage GS Holdings LLC, Seritage SPS Holdings LLC, and Seritage MS Holdings LLC (collectively, "Seritage") | Fried, Frank, Harris, Shriver & Jacobson LLP | Attn: Brad Eric Scheler, Scott B. Luftglass, Peter B. Siroka, Michael C. Keats<br>One New York Plaza<br>New York NY 10004 | brad.eric.scheler@friedfrank.com<br>scott.luftglass@friedfrank.com<br>peter.siroka@friedfrank.com<br>michael.keats@friedfrank.com | Email |

## Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Sitel Operating Corporation | Frost Brown Todd LLC | Attn: Edward M. King<br>400 W Market St<br>Suite 3200<br>Louisville KY 40202 | tking@fbtlaw.com | Email |
| Counsel to Washington Prime Group Inc. and The Kroger Co. | Frost Brown Todd LLC | Attn: Ronald E. Gold & AJ Webb<br>3300 Great American Tower<br>301 East Fourth Street<br>Cincinnati OH 45202 | rgold@fbtlaw.com<br>awebb@fbtlaw.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances | Fultz Maddox Dickens PLC | Attn: Phillip A. Martin, Laura M. Brymer<br>101 South Fifth Street<br>27th Floor<br>Louisville KY 40202 | pmartin@fmdlegal.com<br>lbrymer@fmdlegal.com | Email |
| Conflicts Counsel to Transform Holdco LLC | Gelber & Santillo PLLC | Attn: R. Zachary Gelber, Kristen M. Santillo<br>347 West 36th Street<br>Suite 805<br>New York NY 10018 | zgelber@gelbersantillo.com<br>ksantillo@gelbersantillo.com | Email |
| Counsel to Yang Ming (America) Corp., and Yang Ming Marine Transport Corp. | Gellert Scali Busenkell & Brown LLC | Attn: Gary F. Seitz<br>8 Penn Center<br>1628 John F. Kennedy Blvd, Suite 1901<br>Philadelphia PA 19103 | gseitz@gsbblaw.com | Email |
| Counsel to Community Unit School District 300 | Gensburg Calandriello & Kanter, P.C. | Attn: Matthew T. Gensburg<br>200 West Adams Street<br>Suite 2425<br>Chicago IL 60606 | mgensburg@gcklegal.com | Email |
| Counsel to Henkel Corporation, American Lebanese Syrian Associated Charities, Inc. | Gibbons P.C. | Attn: Brett S. Theisen, Natasha M. Songonuga<br>One Pennsylvania Plaza<br>37th Floor<br>New York NY 10119-3701 | btheisen@gibbonslaw.com<br>nsongonuga@gibbonslaw.com | Email |
| Counsel to Henkel Corporation | Gibbons P.C. | Attn: Howard A. Cohen<br>300 Delaware Avenue<br>Suite 1015<br>Wilmington DE 19801-1671 | hcohen@gibbonslaw.com | Email |
| Counsel to Interested Party, and Saker ShopRites, Inc. | Giordano, Halleran & Ciesla, P.C. | Attn: Donald F. Campbell, Jr.<br>125 Half Mile Road<br>Suite 300<br>Red Bank NJ 07701 | dcampbell@ghclaw.com | Email |
| Counsel to A.O. Smith Corporation, and Johnson Controls, Inc. | Godfrey & Kahn, S.C. | Attn: Timothy F. Nixon<br>One East Main Street<br>Suite 500<br>Madison WI 53703 | tnixon@gklaw.com | Email |
| Counsel to Infinite Peripherals, Inc. | Godlstein & McClintock LLLP | Attn: Thomas R. Fawkes<br>375 Park Avenue<br>Suite 2670<br>New York NY 10152 | tomf@goldmclaw.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to AMAV Enterprises Ltd. | Golenbock Eiseman Assor Bell & Peskoe LLP | Attn: Jonathan L. Flaxer, Esq., Michael S. Weinstein, Esq. 711 Third Avenue New York NY 10017 | jflaxer@golenbock.com mweinstein@golenbock.com | Email |
| Counsel to Waste Management National Services, Inc., Urban Edge Properties LP and its Subsidiaries, Interactions LLC | Goodwin Procter LLP | Attn: Barry Z. Bazian, Michael H. Goldstein, William P. Weintraub The New York Times Building 620 Eighth Avenue New York NY 10018 | gfox@goodwinlaw.com bbazian@goodwinlaw.com mgoldstein@goodwinlaw.com wweintraub@goodwinlaw.com | Email |
| Counselt to 233 S. Wacker, LLC | Gould & Ratner LLP | Attn: Matthew A. Olins, Esq., Ellen M. Chapelle, Esq. & Vanessa R. Tiradentes, Esq. 222 North LaSalle Street Suite 800 Chicago IL 60601 | searsnotice@gouldratner.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Douglas B. Rosner 400 Atlantic Avenue Boston MA 02110-3333 | drosner@goulstonstorrs.com | Email |
| Counsel to Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, Cape Town Plaza LLC, New Westgate Mall LLC, STAG IV Cheektowaga, LLC, and OND Property, LLC | Goulston & Storrs PC | Attn: Trevor R. Hoffmann 885 Third Avenue 18th Floor New York NY 10022 | thoffmann@goulstonstorrs.com | Email |
| Counsel to Little Caesar Enterprises, Inc. and Blue Line Foodservice Distribution, Inc. | Gray, Plant, Mooty, Mooty & Bennett, P.A. | Attn: Phillip W. Bohl 80 S. Eighth St. Minneapolis MN 55402 | phillip.bohl@gpmlaw.com | Email |
| Counsel to American National Insurance Company | Greer, Herz & Adams, LLP | Attn: Frederick Black, Tara B. Annweiler, Marc D. Young One Moody Plaza 18th Floor Galveston TX 77550 | tannweiler@greerherz.com | Email |
| Counsel to Loancare, LLC | Gross Polowy, LLC | Attn: Courtney R Williams 1775 Wehrle Drive, Suite 100 Williamsville NY 14221 | | First Class Mail |
| Counsel to Criteo S.A. | Hahn & Hessen LLP | Attn: Janine M. Figueiredo, Esq. 488 Madison Avenue 15th Floor New York NY 10022 | jfigueiredo@hahnhessen.com | Email |
| Co-Counsel to Taubman Landlords and NW Properties Landlords, Relator Carl Ireland, Administrator the Estate of James Garbe | Halperin Battaglia Benzija, LLP | Attn: Donna H. Lieberman, Alan D. Halperin, Ligee Gu 40 Wall Street 37th Floor New York NY 10005 | dlieberman@halperinlaw.net, ahalperin@halperinlaw.net lgu@halperinlaw.net | Email |
| Top 20 Unsecured Creditor | Hanesbrands Inc | Attn: Joia Johnson, Chief Administrative Officer and General Counsel 1000 East Hanes Mill Road Winston Salem NC 27105 | joia.johnson@hanes.com | First Class Mail and Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Proposed Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, et al. | Herrick, Feinstein LLP | Attn: Sean E. O'Donnell, Stephen B. Selbst, Steven B. Smith, Michelle M. Sekowski, Kyle J. Kolb, Christopher W. Carty, Jason A. D'Angelo<br>2 Park Avenue<br>New York NY 10016 | sodonnell@herrick.com<br>sselbst@herrick.com<br>ssmith@herrick.com<br>msekowski@herrick.com<br>CCarty@herrick.com<br>JDAngelo@herrick.com<br>KKolb@herrick.com | Email |
| Counsel to BH North American Corporation | Higgs Fletcher & Mack LLP | Attn: Martin A. Eliopulos, Esq.<br>401 West A Street<br>Suite 2600<br>San Diego CA 92101 | elio@higgslaw.com | Email |
| Counsel to Broe Real Estate Group | Hogan Lovells US LLP | Attn: John D. Beck, Eric L. Einhorn<br>390 Madison Avenue<br>New York  NY 10017 | john.beck@hoganlovells.com<br>eric.einhorn@hoganlovells.com | Email |
| Counsel to Plaza las Americas, Inc., Plaza del Caribe, S.E., and Garda CL Great Lakes, Inc., Cushman & Wakefield Inc. | Holland & Knight LLP | Attn: Barbra R. Parlin, Arthur E. Rosenberg, Marc L. Antonecchia<br>31 West 52nd Street<br>New York NY 10019 | barbra.parlin@hklaw.com<br>elvin.ramos@hklaw.com<br>arthur.rosenberg@hklaw.com<br>Marc.Antonecchia@hklaw.com | Email |
| Counsel to Garda CL Great Lakes, Inc. | Holland & Knight LLP | Attn: Jose A. Casal, Esq., Joaquin J. Alemany, Esq.<br>701 Brickell Avenue<br>Suite 3300<br>Miami FL 33131 | jose.casal@hklaw.com<br>jjalemany@hklaw.com | Email |
| Counsel to Midwest Tool, Cutlery Company | Honigman Miller Schwartz and Cohn LLP | Attn: Lawrence A. Lichtman<br>2290 First National Building<br>660 Woodward Avenue<br>Detroit MI 48226 | llichtman@honigman.com | Email |
| Counsel to Matson Navigation Company, Inc., Counsel for the Honourable J. Douglas Cunningham, Q.C., as court-appointed litigation trustee for the Canadian Debtors, and Counsel for 1291079 Ontario Limited, as class representative for the potential class of Sears Hometown Dealer stores | Hughes Hubbard & Reed LLP | Attn: Christopher Gartman, Neil J. Oxford, Dustin P. Smith<br>One Battery Park Plaza<br>New York NY 10004 | chris.gartman@hugheshubbard.com<br>neil.oxford@hugheshubbard.com<br>dustin.smith@hugheshubbard.com | Email |
| Counsel to UBS AG, as lender for the Sparrow Term Loan maturing 2019, McLane Company, Inc., Henry Shahery | Hunton Andrews Kurth LLP | Attn: Brett L. Gross, Michael S. Legge, Paul N. Silverstein, Brian M. Clarke<br>200 Park Avenue<br>New York NY 10166 | bgross@HuntonAK.com<br>mlegge@huntonak.com<br>paulsilverstein@huntonak.com<br>brianclarke@huntonak.com | First Class Mail and Email |
| Counsel to McLane Company, Inc. | Hunton Andrews Kurth LLP | Attn: Gregory G. Hesse<br>1445 Ross Avenue<br>Suite 3700<br>Dallas TX 75202 | ghesse@huntonak.com | Email |
| Counsel to CBL & Associates Management, Inc. | Husch Blackwell LLP | Attn: Caleb T. Holzaepfel<br>736 Georgia Avenue<br>Suite 300<br>Chattanooga TN 37402 | caleb.holzaepfel@huschblackwell.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 5330 Crosswind, LLC | Ice Miller LLP | Attn: Daniel R. Swetnam<br>250 West Street<br>Suite 700<br>Columbus  OH 43215 | Daniel.Swetnam@icemiller.com | Email |
| County of Imperial, California | Imperial County Treasurer- Tax Collector | Attn: Karen Vogel, Treasurer-Tax Collector<br>940 West Main Street<br>Suite 106<br>El Centro CA 92243 | taxcollector@co.imperial.ca.us | Email |
| Impremedia Operating Company, LLC | Impremedia Operating Company, LLC | Attn: Alex Macias<br>915 Wilshire Blvd<br>Ste. 800<br>Los Angeles CA 90017 | alex.macias@impremedia.com | Email |
| Interactions LLC | Interactions LLC | Attn: Joseph P. Gildea, SVP Finance and Administration<br>31 Hayward Street<br>Suite E<br>Franklin MA 02038 | jgildea@interactions.com | Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Counsel to Iron Mountain Information Management, LLC, | Iron Mountain Information Management, LLC | Attn: Joseph Corrigan<br>One Federal Street<br>Boston MA 02110 | Bankruptcy2@ironmountain.com | Email |
| Counsel to Data Print Technologies, Inc. | Jasne & Florio, L.L.P. | Attn: Hugh G. Jasne, Esq., Diane L. Klein, Esq.<br>30 Glenn Street<br>Suite 103<br>White Plains NY 10603 | hgj@jasneflorio.com<br>dlk@jasneflorio.com | Email |
| Counsel to John C. Adams and Kennylugenia Adams | John C. Adams and Kennylugenia Adams | Attn: John C. Adams, Kennylugenia Adams<br>P.O. Box 326<br>Aptos CA 95001 | brownsvalleyorchards@aol.com | Email |
| Counsel to Lennox International Inc. and Lennox National Account Services, LLC | Judith Elkin PLLC | Attn: Judith Elkin<br>23 Malysana Lane<br>New Rochelle NY 10805 | elkinj@mac.com | Email |
| Counsel to Amazon.com Services, Inc., Amazon Payments, Inc., Amazon Services LLC, and SAS Institute Inc. | K&L Gates LLP | Attn: Robert T. Honeywell, Esq.<br>599 Lexington Avenue<br>New York NY 10022 | robert.honeywell@klgates.com | Email |
| Counsel to GBR Green Acress Limited Liability Company, Greenwich 29 L.P., and 909 Group, L.P. | Keane & Beane, P.C. | Attn: Andrew P. Tureaud<br>445 Hamilton Avenue<br>15th Floor<br>White Plains NY 10601 | atureaud@kblaw.com | Email |
| Counsel to Robert A. Catalfamo and Lavarita D. Meriwether, plaintiffs in the consolidated ERISA action, the ERISA Plaintiffs | Keller Rohrback L.L.P. | Attn: Tanya Korkhov<br>1140 Avenue of the Americas, 9th Floor<br>New York NY 10036 | tkorkhov@kellerrohrback.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Computershare Turst Company, N.A., as Indenture Trustee | Kelley Drye & Warren LLP | Attn: Eric R. Wilson, Esq., Benjamin D. Feder, Esq.<br>101 Park Avenue<br>New York NY 10178 | KDWBankruptcyDepartment@KelleyDrye.com<br>bfeder@kelleydrye.com | Email |
| Counsel to Voortman Cookies Limited | Kenney Shelton Liptak & Nowak, LLP | Attn: Jeffery A. Carlino, Esq.<br>The Calumet Building<br>233 Franklin Street<br>Buffalo NY 14202 | jacarlino@kslnlaw.com | Email |
| Counsel to Namco USA Inc. | Kirby Aisner & Curley LLP | Attn: Julie Cvek Curley, Esq.<br>700 Post Road, Suite 237<br>Scarsdale NY 10583 | jcurley@kacllp.com | Email |
| Counsel to Haier U.S. Appliance Solutions, Inc. d/b/a GE Appliances, (i) GLP US Management, LLC, (ii) Icon Owner Pool 4 Northeast/Midwest, LLC, (iii) Western B Southeast FL, LLC, (iv) Icon Owner Pool 1 West/Southwest, LLC, (v) Icon Owner Pool 1 SF Non-Business Parks, LLC, (vi) Icon DP MD Owner Pool 2 West/Northeast/Midwest, LLC, and (vii) Icon Owner Pool 1 SF Business Parks, LLC | Klestadt Winters Jureller Southard & Stevens, LLP | Attn: Sean C. Southard, Lauren C. Kiss<br>200 West 41st Street<br>17th Floor<br>New York NY 10036-7203 | ssouthard@klestadt.com<br>lkiss@klestadt.com | Email |
| Counsel to Crossroads Mall, LLC | Koley Jessen P.C., L.L.O. | Attn: Brian Koenig<br>1125 South 103 Street, Suite 800<br>Omaha NE 68124 | brian.koenig@koleyjessen.com | Email |
| Counsel to Epic Designers Limited | Kudman Trachten Aloe LLP | Attn: Paul H. Aloe, David S. Saponara<br>Empire State Building<br>350 Fifth Avenue, 68th Floor<br>New York NY 10118 | paloe@kudmanlaw.com<br>dsaponara@kudmanlaw.com | Email |
| Counsel to PREIT Services, LLC, BET Investments, and the Robbins Companies | Kurtzman | Steady, LLC | Attn: Jeffrey Kurtzman<br>401 S. 2nd Street<br>Suite 200<br>Philadelphia PA 19147 | kurtzman@kurtzmansteady.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie | Lane Powell PC | Attn: Will J. Brunnquell, Esq.<br>1420 Fifth Avenue<br>Suite 4200<br>Seattle WA 98101 | brunnquellw@lanepowell.com | Email |
| Counsel to Alatex, a Joint Venture, Papa Rochester, LP, Walters Investments, LP, Wal-Go Associates LLC | Langley & Banack, Incorporated | Attn: David S. Gragg<br>Trinity Plaza II, Ninth Floor<br>745 E. Mulberry, Suite 900<br>San Antonio TX 78212 | dgragg@langleybanack.com | Email |
| Counsel for 4th Street South II, LLC, a Michigan Limited Liability Company | Lasky Fifarek, P.C. | Attn: John R. Fifarek, Esq.<br>120 N. Washington Square<br>Ste. 625<br>Lansing MI 48933 | jfifarek@laskyfifarek.com | Email |
| Counsel to Oster Yorktown Properties, LLC, U.S. Realty 86 Associates and Westmount Plaza Associates | Lasser Hochman, L.L.C. | Attn: Richard L. Zucker<br>75 Eisenhower Parkway<br>Roseland NJ 07068 | rzucker@lasserhochman.com | Email |
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Christopher Harris, Esq. & Rakim E. Johnson, Esq.<br>885 Third Avenue<br>New York NY 10022-4834 | christopher.harris@lw.com<br>rakim.johnson@lw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Property Group | Latham & Watkins LLP | Attn: Peter M. Gilhuly, Ted A. Dillman<br>355 South Grand Ave<br>Ste. 100<br>Los Angeles CA 90071-1560 | peter.gilhuly@lw.com<br>ted.dillman@lw.com | Email |
| Counsel to Rhode Island Textile Company, Ruyi Design & Manufacture Inc. and TJD Holdings Inc. | Law Office of Curtis A. Hehn | Attn: Curtis A. Hehn<br>1007 N. Orange St., 4th Floor<br>Wilmington DE 19801 | curtishehn@comcast.net | Email |
| Counsel to Vandale Industries, Inc. | Law Office of Gilbert A. Lazarus, PLLC. | Attn: Gilbert A. Lazarus<br>92-12 68th Avenue<br>Forest Hills NY 11375 | gillazarus@gmail.com | Email |
| Counsel to NW Properties Landlords | Law Office of Kevin S. Neiman, PC | Attn: Kevin S. Neiman<br>999 18th Street<br>Suite 1230 S<br>Denver CO 80202 | kevin@ksnpc.com | Email |
| Counsel to Dart Warehouse Corporation | Law Office of William P. Fennell, APLC | Attn: William P. Fennell<br>401 West A Street<br>Suite 1800<br>San Diego CA 92101 | william.fennell@fennelllaw.com<br>luralene.schultz@fennelllaw.com<br>office@fennelllaw.com | Email |
| Counsel for U.S. Bank National Association d/b/a U.S. Bank Equipment Finance | Law Offices of Charles A. Gruen | Attn: Charles A. Gruen<br>381 Broadway<br>Suite 300<br>Westwood NJ 07675 | cgruen@gruenlaw.com | Email |
| Local Counsel for the Certain Texas Taxing Entities | Law Offices of Douglas T. Tabachnik, P.C. | Attn: Douglas T. Tabachnik, Esq.<br>63 West Main Street<br>Suite C<br>Freehold NJ 07728 | dtabachnik@dttlaw.com | Email |
| Counsel to Caparra Center Associates, San Patricio Plaza ("SPP") Landlord | Law Offices of Penny R. Stark | Attn: Penny R. Stark<br>9861 Sunrise Lakes Boulevard<br>Suite 308<br>Fort Lauderdale FL 33322 | pstarkesq@gmail.com | Email |
| Counsel to Winiadaewoo Electronics America, Inc. | Law Offices of Perry R. Clark | Attn: Perry Clark, Esq.<br>825 San Antonio Road<br>Palo Alto CA 94303 | perry@perryclarklaw.com | Email |
| Counsel to Michael Wyse | Law Offices of Richard J. Corbi PLLC | Attn: Richard J. Corbi, Esq.<br>1501 Broadway, 12th Floor<br>New York NY 10036 | rcorbi@corbilaw.com | Email |
| Counsel to Law Offices of Robert J. Poulson Jr. | Law Offices of Robert J. Poulson Jr. | Attn: Jill | jill@poulsonlaw.com | Email |
| Counsel to Henry Shahery | Law Offices of Saul Reiss | Attn: Saul Reiss<br>2800 28th Street, Suite 328<br>Santa Monica CA 90405-6201 | saulreiss@verizon.net | Email |
| Counsel to Cudlie Accessories LLC, Flatbush Center Parking LLC, Project 28 Clothing LLC, Ikeddi Imports LLC, Cynergy Trading, Sasha Handbags, Inc., One Step Up, Ltd., Lifeworks Technology Group, Concept One Accessories, Central Mills Inc. | Lazarus & Lazarus, P.C. | Attn: Harlan M. Lazarus<br>240 Madison Avenue<br>8th Floor<br>New York NY 10016 | hlazarus@lazarusandlazarus.com<br>harlan.lazarus@gmail.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 35

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Westfield, LLC and its affiliate, Annapolis Mall Owner LLC, Brandon Shopping Center Partners LTD, Broward Mall LLC, Citrus Park Mall Owner LLC, Countryside Mall LLC, Roseville Shoppingtown LLC, Meriden Square Partnership, Montgomery Mall Owner LLC, North County Fair LP and EWH Escondido Associates, L.P., Oakridge Mall LLC, WEA Palm Desert LLC, Sarasota Shoppingtown LLC, WEA Southcenter LLC, Sunrise Mall LLC, UTC Venture LLC, Valencia Town Center Venture, L.P., Wheaton Plaza Regional Shopping Center LLC, Beneson Capital Partners, LLC and its affiliate Brooks Shopping Centers, LLC, Concord Mall LP, and Berkshire Mall LP | LeClairRyan, PLLC | Attn: Ilan Markus and Niclas A. Ferland 545 Long Wharf Drive 9th Floor New Haven  CT 06511 | | First Class Mail |
| Counsel to DXC Technology Services LLC, successor in interest to Computer Sciences Corporation and CSC Covansys Corporation | LeClairRyan, PLLC | Attn: Janice B. Grubin, Alex J. Chase 885 Third Avenue 16th Floor New York NY 10022 | | First Class Mail |
| Counsel to Claimants, R.S., a minor child of Joanna Samuel, S.S., a minor child of Joanna Samuel, T.S., a minor child of Joanna Samuel, Juan Rosario, Aubain Scotland, Aquita Williams, Peter Archer, Lee J. Rohn and Richard Samuel, O'Rosia Figueroa | Lee J. Rohn and Associates, LLC | Attn: Lee J. Rohn, Esquire 1101 King Street Christiansted, St. Croix VI 00820 | lee@rohnlaw.com | Email |
| Counsel to 1803, LLC, and Camegaran, LLC | Leonard, O'Brien, Spencer, Gale & Sayre, Ltd. | Attn: James M. Jorissen 100 South Fifth Street Suite 2500 Minneapolis MN 55402 | | First Class Mail |
| Counsel to EMA Investments San Diego, LLC | Levene, Neale, Bender, Yoo & Brill L.L.P. | Attn: Kurt Ramlo 10250 Constellation Boulevard, Suite 1700 Los Angeles CA 90067 | kr@lnbyb.com | Email |
| Counsel to Bexar County | Linebarger Goggan Blair & Sampson, LLP | Attn: David G. Aelvoet 711 Navarro Street Ste 300 San Antonio TX 78205 | sanantonio.bankruptcy@publicans.com | Email |
| Counsel to Aransas County, Bee County, Jim Wells CAD, Nueces County, City of Harlingen, Hidalgo County, Victoria County, Blanco CAD, Harlingen CISD, Cameron County | Linebarger Goggan Blair & Sampson, LLP | Attn: Diane Wade Sanders P.O. Box 17428 Austin TX 78760 | | First Class Mail |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller 2777 N. Stemmons Freeway Suite 1000 Dallas TX 75027 | dallas.bankruptcy@publicans.com | Email |
| Counsel to Matagorda County, Angelina County, Cleveland ISD, Galveston County, Orange County, Cypress-Fairbanks ISD, Tyler County, Fort Bend County, Wharton Co Jr Coll Dist, Harris County, Jasper County, Houston CAD, Montgomery County, and Polk County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman PO Box 3064 Houston TX 77253-3064 | houston_bankruptcy@publicans.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to LTMAC Properties, LLC | Linowes and Blocher LLP | Attn: John T. Farnum, Esq.<br>7200 Wisconsin Avenue<br>Suite 800<br>Bethesda MD 20814 | jfarnum@linowes-law.com | Email |
| Counsel to SUSO 4 Ocean LP and Maynardville Pike LP | Lippes Mathias Wexler Friedman LLP | Attn: John A. Mueller<br>50 Fountain Plaza<br>Suite 1700<br>Buffalo NY 14202-2216 | jmueller@lippes.com | Email |
| Counsel to Pension Benefit Guaranty Corporation | Locke Lord LLP | Attn: Brian A. Raynor, Aaron C. Smith<br>111 South Wacker Drive<br>Chicago IL 60606 | braynor@lockelord.com<br>asmith@lockelord.com | Email |
| Counsel to DFS Services, LLC | Locke Lord LLP | Attn: Ira S. Green<br>200 Vesey Street<br>New York NY 10281 | ira.greene@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: Joseph N. Froehlich<br>Brookfield Place<br>200 Vesey Street, 20th Floor<br>New York NY 10281 | jfroehlich@lockelord.com | Email |
| Counsel to Cardtronics USA, Inc. | Locke Lord LLP | Attn: W. Steven Bryant<br>600 Congress Avenue<br>Ste. 2200<br>Austin TX 78701 | sbryant@lockelord.com | Email |
| Counsel to Active Media Services, Inc., d/b/a Active International | Lowenstein Sandler LLP | Attn: Bruce Buechler<br>One Lowenstein Drive<br>Roseland NJ 07068 | bbuechler@lowenstein.com | Email |
| Counsel to LG Electronics USA, Inc., Valvoline and Medline Industries, Inc. | Lowenstein Sandler LLP | Attn: Bruce S. Nathan, Esq., Eric S. Chafetz, Esq. & Robert M. Hirsh, Esq.<br>1251 Avenue of the Americas<br>New York NY 10020 | echafetz@lowenstein.com<br>bnathan@lowenstein.com<br>mhirsh@lowenstein.com | Email |
| Luan Investment, SE | Luan Investment, SE | Attn: Awilda I. Ramos, MD, VP<br>PO Box 7462<br>Ponce PR 00732-7462 | alexandra.bigas@gmail.com<br>awilda.ramos@aguadillamallpr.com | Email |
| Counsel to Trinet Essential Facilities XXVII, Inc. | Lubin Olson & Niewiadomski LLP | Attn: Dennis D. Miller<br>The Transamerica Pyramid<br>600 Montgomery Street, 14th Floor<br>San Francisco CA 94111 | dmiller@lubinolson.com | Email |
| Counsel to Kathleen Kime | Luskin, Stern & Eisler LLP | Attn: Michael Luskin & Stephan E. Hornung<br>Eleven Times Square<br>New York NY 10036 | luskin@lsellp.com<br>hornung@lsellp.com | Email |
| Counsel to City of Minneapolis | Mayerson & Hartheimer PLLC | Attn: David H. Hartheimer<br>845 Third Avenue<br>New York NY 10022 | david@mhlaw-ny.com | Email |
| Counsel to Vir Ventures, Inc. and AMI Ventures, Inc. | Mazurkraemer Business Law | Attn: Salene R.M. Kraemer<br>331 Jonquil Place<br>Pittsburgh PA 15228 | salene@mazurkraemer.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the County of Anderson, Texas, Bastrop County Water Control and Improvement District #2, The County of Bastrop, Texas, Tax Appraisal District of Bell County, The County of Bosque, Texas, Bowie Central Appraisal District, The County of Brazos, Texas, Brown County Appraisal District, Burnet Central Appraisal District, Cherokee County Appraisal District, The County of Cherokee, Texas, The County of Comal, Texas, The County of Coryell, Texas, The County of Denton, Texas, Denton County Road Utility District #1, County of Erath, The County of Guadalupe, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, The County of Hays, Texas, The County of Henderson, Texas, The County of Jasper, Texas, Groesbeck Independent School District, The City of Groesbeck, Texas, Mexia Independent School District, City of Waco and/or Waco Independent School District, Midland Central Appraisal District, Central Appraisal District of Taylor County, Terry County Appraisal District, The County of Wharton, Texas and The County of Williamson, Texas, (jointly "The Texas Ad Valorem Taxing Jurisdictions") | McCreary, Veselka, Bragg & Allen, P.C. | Attn: Lee Gordon, Tara LeDay P. O. Box 1269 Round Rock TX 78680 | tleday@mvbalaw.com | Email |
| Counsel to Direct Energy Business Marketing, LLC | McDowell Hetherington LLP | Attn: Jarrod B. Martin 1001 Fannin Street Suite 2700 Houston TX 77002 | Jarrod.Martin@mhllp.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Jeffrey Bernstein, Esq. 570 Broad Street Suite 1500 Newark NJ 07102 | jbernstein@mdmc-law.com | Email |
| Counsel to New Jersey Self-Insurers Guaranty Association | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Nicole A. Leonard, Esq. 225 Liberty Street 36th Floor New York NY 10281 | nleonard@mdmc-law.com | Email |
| Counsel to Automotive Rentals, Inc., and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Brian S. McGrath, Kristen D. Romano 112 West 34th Street Suite 1515 New York NY 10120 | bmcgrath@mcglinchey.com kromano@mcglinchey.com | Email |
| Counsel to Automotive Rentals, Inc. and ARI Fleet LT | McGlinchey Stafford, PLLC | Attn: Rudy J. Cerone, Esq. 601 Poydras Street 12th Floor New Orleans LA 70130 | rcerone@mcglinchey.com | Email |
| Counsel to Royal Consumer Products, LLC | Meister Seelig & Fein LLP | Attn: Christopher J. Major 125 Park Avenue 7th Floor New York NY 10017 | cjm@msf-law.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 21 of 35

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Prince George's County, Maryland, Calvert County, Maryland and Charles County, Maryland | Meyers, Rodbell & Rosenbaum, P.A. | Attn: Nicole C. Kenworthy<br>6801 Kenilworth Avenue<br>Suite 400<br>Riverdale MD 20737-1385 | nkenworthy@mrrlaw.net | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Andrew M. Leblanc<br>1850 K Street, NW<br>Suite 1100<br>Washington DC 20006 |  | First Class Mail |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Craig M. Price<br>28 Liberty Street<br>New York NY 10005-1413 | cprice@milbank.com | Email |
| Counsel to Cyrus Capital Partners, L.P. | Milbank, Tweed, Hadley & McCloy LLP | Attn: Robert J. Liubicic<br>2029 Century Park East<br>33rd Floor<br>Los Angeles CA 90067 | RLiubicic@milbank.com | Email |
| Counsel to LTMAC Properties, LLC | Miles & Stockbridge P.C. | Attn: John T. Farnum<br>1201 Pennsylvania Avenue<br>Suite 900<br>Washington DC 20004 | jfarnum@milesstockbridge.com | Email |
| Counsel to Missouri Department of Revenue | Missouri Department of Revenue, Bankruptcy Unit | Attn: Steven A. Ginther, Special Assistant Attorney General<br>301 W. High Street, Room 670<br>P.O. Box 475<br>Jefferson City MO 65105-0475 | sdnyecf@dor.mo.gov | Email |
| Counsel to Acxiom Corporation | Mitchell, Williams, Selig, Gates & Woodyard, P.L.L.C. | Attn: Stan D. Smith<br>425 West Capitol Avenue<br>Suite 1800<br>Little Rock AR 72201-3525 | ssmith@mwlaw.com | Email |
| Counsel to Creditor Hudson Concourse, LLC | Montee & Associates | Attn: Kevin P. Montee, Esq.<br>1250-I Newell Ave.<br>Suite 149<br>Walnut Creek CA 94596 |  | First Class Mail |
| Counsel to Hankook Tire America Corp., Crossroads Mall, LLC, Sakar International LLC & BST International Fashion Ltd. | Montgomery McCracken Walker & Rhoads LLP | Attn: Edward L. Schnitzer<br>437 Madison Ave<br>New York NY 10022 | eschnitzer@mmwr.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Laura McCarthy<br>One Federal Street<br>32nd Fl<br>Boston MA 02110-1726 | laura.mccarthy@morganlewis.com | Email |
| Counsel to Kimco Realty Corporation | Morgan, Lewis & Bockius LLP | Attn: Neil E. Herman<br>101 Park Avenue<br>New York NY 10178-0600 | neil.herman@morganlewis.com | Email |
| Counsel to Net Lease Management Partners, L.L.C., Greensboro Lease Management, L.L.C.,Brighton Lease Management, L.L.C., and Drake Pacer Penry Acquisition, LLC | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Avenue, Suite 1500<br>P.O. Box 2306<br>Wilmington DE 19899-2306 | smiller@morrisjames.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Lefmark Tamiami, Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Curtis S. Miller, Joseph C. Barsalona II<br>1201 North Market Street<br>P.O. Box 1347<br>Wilmington DE 19899 | cmiller@mnat.com<br>jbarsalona@mnat.com | Email |
| Counsel to Icon Health & Fitness, Inc. | Morrison & Foerster LLP | Attn: Jennifer L. Marines, Benjamin W. Butterfield<br>250 West 55th Street<br>New York NY 10019 | jmarines@mofo.com<br>bbutterfield@mofo.com | Email |
| Counsel to Allure Gems, LLC | Morrison Cohen LLP | Attn: Joseph T. Moldovan, Robert K. Dakis<br>909 Third Avenue<br>New York NY 10022 | bankruptcy@morrisoncohen.com | Email |
| Counsel to Puerto Rico Supplies Group, Inc. and its subsidiaries and/or affiliates, Glamour Corporation, Healthtex Distributors PR, Inc., PRS Export Group, LLC, PRS On Time Distributors, LLC. (collectively "PRSG"). | MRO Attorneys at Law, LLC | Attn: Myrna L. Ruiz-Olmo, Esq.<br>PO Box 367819<br>San Juan PR 00936-7819 | mro@prbankruptcy.com | Email |
| Counsel to Whirpool Corporation | Munger, Tolles & Olson, LLP | Attn: Bradley R. Schneider, Thomas B. Walper<br>350 South Grand Avenue<br>50th Floor<br>Los Angeles CA 90071-1560 | bradley.schneider@mto.com<br>thomas.walper@mto.com | Email |
| Counsel to International Airport Center, Inc., Comosoft, Inc. | Munsch Hardt Kopf & Harr, P.C. | Attn: Deborah M. Perry, Kevin M. Lippman<br>500 N. Akard Street<br>Suite 3800<br>Dallas TX 75201-6659 | dperry@munsch.com<br>klippman@munsch.com | Email |
| National Association of Attorneys General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW<br>12th Floor<br>Washington DC 20036 | kcordry@naag.org | Email |
| Counsel to Michelin North America, Inc. | Nelson Mullins Riley & Scarborough LLP | Attn: Jody A. Bedenbaugh<br>1320 Main Street, 17th Floor<br>Post Office Box 11070 (29211)<br>Columbia SC 29201 | jody.bedenbaugh@nelsonmullins.com | Email |
| Counsel to Retail Opportunity Investments Corp. | Nelson Mullins Riley & Scarborough LLP | Attn: Shane G. Ramsey<br>280 Park Avenue<br>15th Floor West<br>New York NY 10017 | shane.ramsey@nelsonmullins.com | Email |
| New York State Department of Taxation and Finance | New York State Department of Taxation and Finance | Attn: Enid Nagler Stuart; Assistant Attorney General Special Bankruptcy Counsel, Office of the New York State Attorney General<br>28th Liberty Street, 17th Floor<br>New York NY 10005 | enid.stuart@ag.ny.gov | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Christopher M. Desiderio<br>55 West 46th Street<br>New York NY 10036 | cdesiderio@nixonpeabody.com | Email |
| Counsel to Coral Reef Asia Pacific a/k/a White Mountain Footwear and 266 Route 125, LLC | Nixon Peabody, LLP | Attn: Daniel W. Sklar, Esquire<br>900 Elm Street<br>Manchester NH 03101 | dsklar@nixonpeabody.com | Email |

## Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to California Self-Insurrers' Security Fund | Nixon Peabody, LLP | Attn: Louis J. Cisz, III<br>One Embarcadero Center<br>32nd Floor<br>San Francisco CA 94111 | lcisz@nixonpeabody.com | Email |
| Counsel to U.S. Bank National Association, N.A., as Indenture Trustee | Nixon Peabody, LLP | Attn: Richard C. Pedone<br>100 Summer Street<br>Boston MA 02110 | rpedone@nixonpeabody.com | Email |
| Counsel to Havas Formula, LLC and Havas Media Group USA LLC | Norton Rose Fulbright US LLP | Attn: Andrew Rosenblatt & James A. Copeland<br>1301 Avenue of the Americas<br>New York NY 10019 | andrew.rosenblatt@nortonrosefulbright.com<br>james.copeland@nortonrosefulbright.com | Email |
| Counsel to Living Spaces Furniture, LLC | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner<br>1301 McKinney<br>Suite 5100<br>Houston TX 77010 | bob.bruner@nortonrosefulbright.com | Email |
| Counsel to World Technologies, Inc. d/b/a Techtronic Industries Power Equipment; Cantor Fitzgerald Securities as Administrative Agent and Collateral Agent under the Superpriority Junior Lien Secured DIP Credit Agreement; Living Spaces Furniture, LLC, FTI Consulting Canada Inc., in its capacity as court-appointed monitor for Sears Canada Inc. and certain of its affiliates | Norton Rose Fulbright US LLP | Attn: Howard Seife, Christy Rivera, Stephen Castro, David A. Rosenzweig, Eric Daucher & Francisco Vazquez<br>1301 Avenue of the Americas<br>New York NY 10019-6022 | howard.seife@nortonrosefulbright.com<br>christy.rivera@nortonrosefulbright.com<br>stephen.castro@nortonrosefulbright.com<br>david.rosenzweig@nortonrosefulbright.com<br>eric.daucher@nortonrosefulbright.com<br>francisco.vazquez@nortonrosefulbright.com | Email |
| Counsel to Commonwealth of Pennsylvania, Department of Revenue | Office of Attorney General | Attn: Carol E. Momjian, Josh Shapiro<br>The Phoenix Building<br>1600 Arch Street, Suite 300<br>Philadelphia PA 19103 | cmomjian@attorneygeneral.gov | Email |
| Counsel to the Comptroller of Public Accounts of the State of Texas | Office of the Texas Attorney General | Attn: John Stern, Assistant Attorney General<br>Bankruptcy & Collections Division MC 008<br>P.O. Box 12548<br>Austin TX 78711-2548 | bk-jstern@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| United States Trustee Southern District of New York | Office of The United States Trustee for Region 2 | Attn: Paul Schwartzberg, Richard Morrissey<br>201 Varick St.<br>Suite 1006<br>New York NY 10014 | richard.morrissey@usdoj.gov<br>paul.schwartzberg@usdoj.gov | Overnight Mail and Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Albena Petrakov, Esq.<br>10 East 40th Street<br>New York NY 10016 | apetrakov@offitkurman.com | Email |
| Counsel to Saul Subsidiary I, LP | Offit Kurman, P.A. | Attn: Stephen A. Metz, Esq.<br>4800 Montgomery Lane<br>9th Floor<br>Bethesda MD 20814 | smetz@offitkurman.com | Email |
| Counsel to Ohio Department of Taxation | Ohio Department of Taxation | Attn: Office of the Ohio Attorney General<br>1600 Carew Tower<br>441 Vine Street<br>Cincinnati OH 45202 | | First Class Mail |

## Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to J.W. Mitchell Company, LLC | OKeefe & Associates Law Corporation, P.C. | Attn: Sean A. O'Keefe<br>130 Newport Center Drive<br>Suite 140<br>Newport Beach CA 92660 | sokeefe@okeefelc.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Darren L. Patrick<br>400 South Hope Street<br>Los Angeles CA 90071-2899 | dpatrick@omm.com | Email |
| Counsel to [24]7.ai, Inc | O'Melveny & Myers LLP | Attn: Jennifer Taylor<br>Two Embarcadero Center, 28th Floor<br>San Francisco CA 94111 | jtaylor@omm.com | Email |
| Counsel to [24]7.ai, Inc, Defendant Thomas J. Tisch and Benefit Street 2018 LLC | O'Melveny & Myers LLP | Attn: Matthew P. Kremer, Andrew J. Frackman, Daniel S. Shamah, Brad M. Elias, Lauren M. Wagner<br>Times Square Tower<br>7 Times Square<br>New York NY 10036 | mkremer@omm.com<br>afrackman@omm.com<br>belias@omm.com<br>lwagner@omm.com<br>dshamah@omm.com | Email |
| Counsel for VM Innovations, Inc. | O'NEILL HEINRICH DAMKROGER BERGMEYER & SHULTZ PC LLO | Attn: Kramer L. Lyons, Esq.<br>P.O. Box 82028<br>Lincoln NE 68501-2028 | klyons@ohdbslaw.com | Email |
| Counsel to Contact US Teleservices (Atento) | Orrick, Herrington & Sutcliffe LLP | Attn: Matthew M. Fechik<br>2121 Main Street<br>Wheeling WV 26003 | mfechik@orrick.com | Email |
| Counsel to Contact US Teleservices (Atento), TELUS International (U.S.) Corporation, TELUS International (U.S.) Corporation | Orrick, Herrington & Sutcliffe LLP | Attn: Raniero D'Aversa, Evan C. Hollander & Emmanuel Fua<br>51 West 52nd Street<br>New York NY 10019-6142 | rdaversa@orrick.com<br>echollander@orrick.com<br>efua@orrick.com | Email |
| Top 20 Unsecured Creditor | Paco (China) Garment Ltd | Attn: Lily Wang<br>No 9 Yueyang Road, Building B<br>Qingdao Shandong 266071 China | lily@pacogarment.com | First Class Mail and Email |
| Counsel to Hangzhou GreatStar Industrial Co., Ltd | Parker Poe Adams & Bernstein LLP | Attn: Kiah T. Ford IV<br>401 South Tryon Street<br>Suite 3000<br>Charlotte NC 28202 | chipford@parkerpoe.com | Email |
| Proposed Conflict Counsel for Debtors and Debtors in Possession | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn: Paul M. Basta, Kelley A. Cornish, Lewis R. Clayton, Susanna M. Buergel, Robert Britton, Jonathan Hurwitz<br>1285 Avenue of the Americas<br>New York NY 10019 | pbasta@paulweiss.com<br>kcornish@paulweiss.com<br>lclayton@paulweiss.com<br>sbuergel@paulweiss.com<br>rbritton@paulweiss.com<br>jhurwitz@paulweiss.com | Email |
| Counsel to Wlliam Juiris | Pedersen & Houpt | Attn: Lawrence W. Byrne, John S. Delnero<br>161 North Clark Street, Suite 2700<br>Chicago IL 60601 | lbyrne@pedersenhoupt.com<br>jdelnero@pedersenhoupt.com | Email |
| Counsel to Red Bull North America, Inc. | Pepper Hamilton LLP | Attn: Henry Jaffe, Kenneth A. Listwak<br>Hercules Plaza, Suite 5100<br>1313 N. Market Street<br>Wilmington DE 19899-1709 | jaffeh@pepperlaw.com<br>listwakk@pepperlaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Fayette County, Kerr County, City of Weslaco, Weslaco Independent School District, Kendall County, Maverick County & Uvalde County | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: John T. Banks 3301 Northland Drive Suite 505 Austin TX 78731 | jbanks@pbfcm.com | Email |
| Counsel to Richardson ISD, City of Garland, Garland ISD, Carrolton-Farmers Branch ISD, and Local Counsel for the Certain Texas Taxing Entities | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Ebony Cobb 500 E. Border Street Suite 640 Arlington TX 76010 | ecobb@pbfcm.com | Email |
| Counsel to Lubbock Central Appraisal District | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Laura J. Monroe P.O. Box 817 Lubbock TX 79408 | lmbkr@pbfcm.com | Email |
| Counsel to Spring Branch Independent School District, et al | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | Attn: Owen M. Sonik 1235 North Loop West Suite 600 Houston TX 77008 | osonik@pbfcm.com | Email |
| Counsel to Norton Mailman Associates | Pick & Zabicki LLP | Attn: Douglas J. Pick 369 Lexington Avenue 12th Floor New York NY 10017 | dpick@picklaw.net | Email |
| Counsel to the Marion Plaza, Inc. dba Eastwood Mall, Governor's Square Company dba Governor's Square Mall, Huntington Mall Company dba Huntington Mall, Meadowbrook Mall Company dba Meadowbrook Mall, Ohio Valley Mall Company dba Ohio Valley Mall, the Cafaro Northwest Partnership dba South Hill Mall, Spotsylvania Mall Company dba Spotsylvania Towne Centre and Howland Commons, LLC dba Howland Commons | Pierce McCoy, PLLC | Attn: Jonathan A. Grasso 85 Broad Street Suite 17-063 New York NY 10004 | jon@piercemccoy.com | Email |
| Counsel to Tote, Inc. | Price Meese Shulman & D'Arminio, P.C. | Attn: Rick A. Steinberg 50 Tice Boulevard Suite 380 Woodcliff Lake NJ 07677 | rsteinberg@pricemeese.com | Email |
| Counsel to MCS Hemet Valley Center LLC | Procopio, Cory, Hargreaves & Savitch LLP | Attn: Gerald P. Kennedy 525 B Street Suite 2200 San Diego CA 92101 | gerald.kennedy@procopio.com | Email |
| Counsel to Malca-Almit USA, LLC ("Malca") | Pryor & Mandelup, L.L.P. | Attn: J. Logan Rappaport, Esq. 675 Old Country Road Westbury NY 11590 | lr@pryormandelup.com | Email |
| Counsel to ABC Supply Co. Inc. | Pryor & Mandelup, L.L.P. | Attn: Robert L. Pryor 675 Old Country Road Westbury NY 11590 | rlp@pryormandelup.com | Email |
| Counsel to Broad Street Station, LLC c/o Collett | Pryor Cashman LLP | Attn: Marie Polito Hofsdal 7 Times Square New York NY 10036 | mhofsdal@pryorcashman.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Omega Advisors Inc. | Quinn Emanuel Urquhart & Sullivan LLP | Attn: Susheel Kirpalani, Jonathan E. Pickhardt, Andrew S. Corkhill, Matthew Scheck, Ellison Ward Merkel<br>51 Madison Avenue<br>22nd Floor<br>New York NY 10010 | susheelkirpalani@quinnemanuel.com<br>jonpickhardt@quinnemanuel.com<br>andrewcorkhill@quinnemanuel.com<br>matthewscheck@quinnemanuel.com<br>ellisonmerkel@quinnemanuel.com | Email |
| Counsel to Southhaven Associates LLC | Reid and Riege, P.C. | Attn: Charles J. Filardi, Jr.<br>One Financial Plaza<br>21st Floor<br>Hartford CT 06103 | cfilardi@rrlawpc.com | Email |
| Counsel to Miele, Inc. | Reiss+Preuss LLP | Attn: Guy A. Reiss, Erik Tikkanen<br>200 West 41st Street<br>20th Floor<br>New York NY 10036 | greiss@reisspreuss.com | Email |
| Counsel to CM Grayson, LLC | Rice Pugatch Robinson Storfer & Cohen, PLLC | Attn: Chad P. Pugatch<br>101 Northeast Third Avenue<br>Suite 1800<br>Fort Lauderdale FL 33301 | cpugatch@rprslaw.com | Email |
| Counsel to Sante Marcoccia | Rich Michaelson Magaliff, LLP | Attn: Howard P. Magaliff<br>335 Madison Avenue<br>9th Floor<br>New York NY 10017 | hmagaliff@r3mlaw.com | Email |
| Counsel to Community Unit School District 300 | Robbins, Schwartz, Nicholas, Lifton & Taylor, Ltd. | Attn: Kenneth M. Florey, M. Neal Smith<br>631 E. Boughton Road<br>Suite 200<br>Bolingbrook IL 60440 | kflorey@robbins-schwartz.com<br>nsmith@robbins-schwartz.com | Email |
| Counsel to Miele, Inc. | Robert E. Michael & Associates PLLC | Attn: Robert E. Michael, Aaron Hume<br>5911 Riverdale Avenue<br>New York  NY 10471 | Robert.e.michael.esq@gmail.com<br>Aron.hume@gmail.com | Email |
| Counsel to East End Commons Associates LLC, Wolf Family Series LP d/b/a Series III, Wolf Family Series LP d/b/a Series VII; Ontario Enterprises of the Wolf Family Series LP | Robinson Brog Leinwand Greene Genovese & Gluck P.C. | Attn: Fred B. Ringel, Esq., Robert M. Sasloff<br>875 Third Avenue, 9th Floor<br>New York NY 10022 | fbr@robinsonbrog.com<br>rms@robinsonbrog.com | Email |
| Counsel to Apex Tool Group, LLC and Icon DE Holdings LLC and Icon NY Holdings LLC | Ropes & Gray LLP | Attn: Gregg M. Galardi, Kimberly J. Kodis, Sam N. Ashuraey<br>1211 Avenue of the Americas<br>New York NY 10036-8704 | gregg.galardi@ropesgray.com<br>kimberly.kodis@ropesgray.com<br>sam.ashuraey@ropesgray.com | Email |
| Counsel to Cross Country Home Services, Inc., and Duff & Phelps, LLC | Ropes & Gray LLP | Attn: James M. Wilton, Patricia I. Chen, Stephen Moeller-Sally, Joshua Y. Sturm, Andrew G. Devore<br>Prudential Tower<br>800 Boylston Street<br>Boston MA 02199-3600 | james.wilton@ropesgray.com<br>patricia.chen@ropesgray.com<br>ssally@ropesgray.com<br>joshua.sturm@ropesgray.com<br>andrew.devore@ropesgray.com | Email |
| Counsel to Duff & Phelps, LLC | Ropes & Gray LLP | Attn: Nicholas M. Berg, Timothy Farrell<br>191 North Wacker Drive<br>32nd Floor<br>Chicago IL 60606-4302 | nicholas.berg@ropesgray.com<br>timothy.farrell@ropesgray.com | Email |

## Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Cranston/BVT Associates, LLP | Rosen & Associates, P.C. | Attn: Sanford P. Rosen, Esq.<br>747 Third Avenue<br>New York NY 10017-2803 | srosen@rosenpc.com | Email |
| Counsel to RubyRed Garment Manufacturing S.A.E. (Jerseywear)/Egypt | Rubin LLC | Attn: Paul A. Rubin<br>345 Seventh Avenue<br>21st Floor<br>New York NY 10001 | prubin@rubinlawllc.com | Email |
| Counsel to Colonial Properties LLC, Groveport Lynx LLC, Lawrence Mart LLC, USP Aerospace Solutions, Inc. | Ruskin Moscou Faltischek, P.C. | Attn: Michael S. Amato, Esq.<br>East Tower, 15th Floor<br>1425 RXR Plaza<br>Uniondale NY 11556-1425 | mamato@rmfpc.com | Email |
| Counsel to AmCap Wilson II, LLC, Wilson Norridge, LLC, and HRA Fountains LP | S&D Law | Attn: Steven W. Kelly, Esq.<br>1290 Broadway<br>Suite 1650<br>Denver CO 80203 | skelly@s-d.com | Email |
| Counsel to Ray Padula Holdings, LLC | Sahn Ward Coschignano, PLLC | Attn: Robert A. Abiuso, Matthew C. McCann<br>333 Earle Ovington Boulevard<br>Suite 601<br>Uniondale NY 11553 | mmccann@swc-law.com<br>rabiuso@swc-law.com | Email |
| Counsel to Sakar International Inc. | Sakar | Attn: Jay Weinblatt<br>195 Carter Drive<br>Edison NJ 08817 | jweinblatt@sakar.com | Email |
| Counsel to International Business Machines Corporation & Advance Magazine Publishers Inc. | Satterlee Stephens LLP | Attn: Christopher R. Belmonte, Abigail Snow, Pamela Bosswick<br>230 Park Avenue<br>New York NY 10169 | cbelmonte@ssbb.com<br>asnow@ssbb.com<br>pbosswick@ssbb.com | Email |
| Counsel to the Ciuffo Family Trust & Dorel Industries Inc. | Schiff Hardin LLP | Attn: Louis T. DeLucia, Esq., Alyson M. Fiedler, Esq., Kayvan B. Sadeghi<br>666 Fifth Avenue<br>Suite 1700<br>New York NY 10103 | ksadeghi@schiffhardin.com | Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street, NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street, Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Counsel to Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes, Fairholme Capital Management L.L.C. and Bruce Berkowitz | Seward & Kissel LLP | Attn: John R. Ashmead, Arlene R. Alves, Mark J. Hyland, Thomas Ross Hooper, Noah S. Czarny, Robert J. Gayda<br>One Battery Park Plaza<br>New York NY 10004 | ashmead@sewkis.com<br>alves@sewkis.com<br>hyland@sewkis.com<br>hooper@sewkis.com<br>czarny@sewkis.com<br>gayda@sewkis.com | Email |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Seyfarth Shaw LLP | Attn: Edward M. Fox, Steven Paradise<br>620 8th Avenue<br>New York NY 10018 | emfox@seyfarth.com<br>sparadise@seyfarth.com | Email |

**Exhibit A**

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Oracle Elevator Company | Shapiro, Blasi, Wasserman & Hermann, P.A. | Attn: Richard P. Hermann, Matthew Kish, Jennifer Shafer<br>7777 Glades Road<br>Suite 400<br>Boca Raton FL 33434 | rhermann@sbwh.law<br>mkish@sbwh.law<br>jshafer@sbwh.law<br>floridaservice@sbwh.law | Email |
| Counsel to Sears Hometown and Outlet Stores, Inc. | Shearman & Sterling LLP | Attn: Fredric Sosnick, Sara Coelho<br>599 Lexington Avenue<br>New York NY 10022 | fsosnick@shearman.com<br>sara.coelho@shearman.com | Email |
| Counsel for Everlast World's Boxing Headquarters Corp. | Sheppard Mullin Richter & Hampton, LLP | Attn: Alan M. Feld, Esq., Ted Cohen, Esq.<br>30 Rockefeller Plaza<br>New York NY 10112 | afeld@sheppardmullin.com<br>tcohen@sheppardmullin.com | Email |
| Counsel to Manco Florida Associates, LLC | Shutts & Bowen LLP | Attn: Ryan C. Reinert, Esq.<br>4301 W. Boy Scout Blvd<br>Suite 300<br>Tampa FL 33607 | rreinert@shutts.com | Email |
| Counsel to Simon Property Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis IN 46204 | rtucker@simon.com | Email |
| Counsel to Summit Portraits, LLC | Singer & Levick, P.C. | Attn: Michelle E. Shriro<br>16200 Addison Road<br>Suite 140<br>Addison TX 75001 | mshriro@singerlevick.com | Email |
| Counsel for Loyal Holdings DE LLC and Westfall Town Center JV | Sirlin Lesser & Benson, P.C. | Attn: Dana S. Plon, Esquire<br>123 South Broad Street<br>Suite 2100<br>Philadelphia PA 19109 | dplon@sirlinlaw.com | Email |
| Counsel to Bank of America, N.A., administrative agent under the First Lien Credit Facility and the DIP ABL Agent | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul Leake, Esq., Shana Elberg, Esq., and George R. Howard, Esq.<br>4 Times Square<br>New York NY 10036 | Paul.Leake@skadden.com<br>Shana.Elberg@skadden.com<br>George.Howard@skadden.com | Email |
| Counsel to Quest Resource Management Group, LLC | Skierski Jain PLLC | Attn: Doug Skierski, Kristin H. Jain<br>400 N. St. Paul<br>Suite 510<br>Dallas TX 75201 | enotices@skijain.com | Email |
| Counsel to Paco (China) Garment Ltd. | Smiley Wang-Ekvall, LLP | Attn: Lei Lei Wang Ekvall, Philip E. Strok<br>3200 Park Center Drive<br>Suite 250<br>Costa Mesa CA 92626 | pstrok@swelawfirm.com | Email |
| Counsel to Red Bull North America, Inc. | Snell & Wilmer L.L.P. | Attn: Robert R. Kinas<br>3883 Howard Hughes Parkway<br>#1100<br>Las Vegas NV 89169-5958 | rkinas@swlaw.com | Email |
| Counsel to Florida Self-Insurers Guaranty Association, Inc. | Sorenson Van Leuven, PLLC | Attn: James E. Sorenson<br>PO Box 3637<br>Tallahassee FL 32315-3637 | bk@svllaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Charles Pugh, Nicole Pugh, Jack Pugh, Sam Pugh, and Charles F. Pugh | Sorling Northrup | Attn: David A. Rolf<br>1 N. Old State Capitol, Suite 200<br>P.O. Box 5131<br>Springfield IL 62705-5131 | darolf@sorlinglaw.com | Email |
| Counsel to Levin Management Corporation, Phillips Edison & Company, Conopco Inc. dba Unilever | Stark & Stark, P.C. | Attn: Thomas S. Onder, Joseph H. Lemkin<br>P.O. Box 5315<br>Princeton NJ 08543 | tonder@stark-stark.com<br>jlemkin@stark-stark.com | Email |
| State of Nebraska, Nebraska Game and Parks Commission | State of Nebraska | Attn: Carlton W. Wiggam<br>Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln NE 68509-8920 | Carlton.Wiggam@Nebraska.gov | Email |
| Counsel to East Penn Manufacturing Co. | Stevens & Lee, P.C. | Attn: Constantine D. Pourakis<br>485 Madison Avenue<br>20th Floor<br>New York NY 10022 | cp@stevenslee.com | Email |
| Counsel for Telesoft Corp. | Stinson Leonard Street LLP | Attn: Thomas J. Salerno<br>1850 N. Central Avenue<br>Suite 2100<br>Phoenix AZ 85004-4584 | thomas.salerno@stinson.com | Email |
| Counsel for the Subsidiaries of Verizon Communications Inc. | Stinson LLP | Attn: Darrell W. Clark<br>1775 Pennsylvania Ave., NW, Suite 800<br>Washington DC 20006 | darrell.clark@stinson.com | Email |
| Counsel to Dell Financial Services L.L.C | Streusand, Landon, Ozburn & Lemon, LLP | Attn: Sabrina L. Streusand<br>1801 S. Mopac Expressway<br>Suite 320<br>Austin  TX 78746 | streusand@slollp.com | Email |
| Counsel to Och-Ziff Capital Structure Arbitrage Master Fund, Ltd. | Stroock & Stroock & Lavan LLP | Attn: Kristopher M. Hansen, Jonathan D. Canfield, Sayan Bhattacharyya<br>180 Maiden Lane<br>New York NY 10038 | khansen@stroock.com<br>jcanfield@stroock.com<br>sbhattacharyya@stroock.com | Email |
| Counsel to Robert A. Catalfamo, Lavarita D. Meriwether and Plaintiffs in the consolidated ERISA Action (the "ERISA Plaintiffs) | Stull, Stull & Brody | Attn: Patrick Slyne<br>6 East 45th Street<br>New York NY 10017 | pkslyne@ssbny.com | Email |
| Counsel to Fairholme Capital Management, LLC, and the Fairholme Funds, Inc., Steven T. Mnuchin | Sullivan & Cromwell LLP | Attn: Andrew G. Dietderich, Brian D. Glueckstein, David R. Zylberberg, Robert A. Sacks<br>125 Broad Street<br>New York NY 1004-2498 | dietdericha@sullcrom.com<br>zylberbergd@sullcrom.com<br>sacksr@sullcrom.com<br>gluecksteinb@sullcrom.com | Email |
| Counsel for Izek Shomof and Alene Shomof Irrevocable Children's Trust Dated February 11, 1999, Vegas Group, LLC, and East River Group, LLC | SulmeyerKupetz, A Professional Corporation | Attn: David S. Kupetz & Claire K. Wu<br>333 South Grand Avenue<br>Suite 3400<br>Los Angeles CA 90071 | dkupetz@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | Email |
| Counsel to KG Denim Limited, Infiiloom India Private Ltd., Weavetex Overseas, Sumit Textile Industries, and Weavetex Overseas | Suri Law Office | Attn: Vivek Suri, Esq.<br>20 Vesey Street<br>Suite 300<br>New York NY 10007 | lawyer@surilawoffice.com | Email |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 30 of 35

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Alexandria Pelletteri & Thomas Pelletteri | Szaferman, Lakind, Blumstein, & Blader P.C. | Attn: Bruce M. Sattin, Esq.<br>101 Grovers Mill Road<br>Suite 200<br>Lawrenceville NJ 08648 | bsattin@szaferman.com | Email |
| Counsel to WiniaDaewoo Electronics America, Inc. | Tai Cho, Attorney at Law | Attn: Tai Cho<br>445 Fifth Ave. Suite 9E<br>New York NY 10016 | taicho7@aol.com | Email |
| Counsel to Vertical Industrial Park Associates | Tannenbaum Helpern Syracuse & Hirschtritt LLP | Attn: Michael J. Riela<br>900 Third Avenue<br>13th Floor<br>New York NY 10022 | Riela@thsh.com | Email |
| Counsel to the Taubman Landlords | Taubman Landlords | Attn: Andrew S. Conway<br>200 East Long Lake Road<br>Suite 300<br>Bloomfield Hills MI 48304 | aconway@taubman.com | Email |
| Successor Trustee for the SRAC Unsecured PIK Notes, SRAC Unsecured Notes, and the SRAC Medium Term Notes | The Bank of New York Mellon Trust Company | Attn: Corporate Trust Administration<br>101 Barclay St., Floor 8W<br>New York NY 10286 | | First Class Mail |
| Counsel to Stockton Mariposa LLC | The Law Office of Thomas A. Farinella, P.C. | Attn: Thomas A. Farinella, Esq.<br>260 Madison Avenue<br>Suite 8090<br>New York NY 10016 | tf@lawtaf.com | Email |
| Top 5 Secured Creditor and Pension Benefit Guaranty Corporation ("PBGC") | The Pension Benefit Guaranty Corporation (PBGC) | Attn: Judith Starr, Kartar S. Khalsa, William McCarron, Jr., & Adi Berger, Director<br>Office of the General Counsel<br>1200 K Street, N.W.<br>Washington DC 20005-4026 | mccarron.william@pbgc.gov<br>efile@pbgc.gov | First Class Mail and Email |
| Counsel to Mien Co., Ltd., Helen Andrews Inc, Strong Progress Garment Factory Company Limited, Shanghai Fochier | The Sarachek Law Firm | Attn: Joseph E. Sarachek<br>101 Park Avenue<br>27th Floor<br>New York NY 10178 | joe@saracheklawfirm.com | Email |
| Counsel to Pepperidge Farm, Incorporated | The Tsang Law Firm, P.C. | Attn: Michael Tsang<br>40 Wall Street<br>26th Floor<br>New York NY 10005 | mtsang@tsanglawfirm.com | Email |
| Counsel to Virginia Surety Company, Inc. | Thompson Hine LLP | Attn: Curtis L. Tuggle<br>3900 Key Center<br>127 Public Square<br>Cleveland OH 44114-1291 | Curtis.Tuggle@ThompsonHine.com | Email |
| Counsel to the Movant, Martha G. West | Tirelli Law Group, LLC | c/o Linda M. Tirelli, Esq.<br>50 Main Street, Suite 1265<br>White Plains NY 10606 | ltirelli@tw-lawgroup.com | Email |
| Top 20 Unsecured Creditor | TJ Tianxing Kesheng Leather Products Co Ltd | Attn: Power Wang<br>No. 2 Jianshe Road Baodi District<br>Tianjin Tianjin 301800 China | powerwangtxks@vip.126.com | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to the Tennessee Department of Revenue | TN Dept of Revenue | Attn: Herbert H. Slatery III, Marvin E. Clements, Jr.<br>c/o TN Attorney General's Office, Bankruptcy Division<br>PO Box 20207<br>Nashville TN 37202-0207 | AGBankNewYork@ag.tn.gov | Email |
| Counsel to Superb International Co., Ltd. | Tobias Law Firm, P.C. | Attn: David G. Tobias<br>600 Third Avenue, 15th Floor<br>New York NY 10016 | dtobias@tobiaslawpc.com | Email |
| Counsel to Tannor Capital Advisors LLC, as the general partner of Tannor Partners Credit Fund | Togut, Segal & Segal LLP | Attn: Frank A. Oswald, Neil Berger, Minta J. Nester<br>One Penn Plaza, Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>neilberger@teamtogut.com<br>mnester@teamtogut.com | Email |
| Counsel to MP Holdings LLC and Larry D. Kelley | Trainor Fairbrook | Attn: Jennifer L. Pruski<br>980 Fulton Avenue<br>Sacramento CA 95825 | jpruski@trainorfairbrook.com | Email |
| Counsel to Travis County | Travis County Attorney | Attn: David Escamilla, Kay D. Brock<br>P.O. Box 1748<br>Austin TX 78767 | kay.brock@traviscountytx.gov | Email |
| Counsel to Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Amy Pritchard Williams<br>301 S. College Street, Suite 3400<br>Charlotte NC 28202 | amy.williams@troutman.com | Email |
| Counsel to Biltmore Commercial Properties I, LLC, Steven Bruce as Trustee of the Steven Bruce Revocable Trust, Cara Bruce and Lou Cuida as Trustee of the Cara Bruce Irrevocable Trust, and Allison Bruce and Lou Cuida as Trustees of the Allison Bruce Irrevocable Trust (collectively, the "Bruce Trusts") | Troutman Sanders LLP | Attn: Bret D. Goodman, Alissa K. Piccione<br>875 Third Avenue<br>New York NY 10022 | Brett.Goodman@troutman.com<br>Alissa.Piccione@troutman.com | Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Carina.Schoenberger@usdoj.gov<br>Lawrence.Fogelman@usdoj.gov<br>Peter.Aronoff@usdoj.gov<br>Linda.Riffkin@usdoj.gov | First Class Mail and Email |
| Counsel to NorthStar Group Services, Inc., Village of Hoffman Estates, Agri-Fab, Inc. | Vedder Price P.C. | Attn: Michael L. Schein, Kevin J. Etzel, Joshua A. Dunn<br>1633 Broadway<br>31st Floor<br>New York NY 10019 | mschein@vedderprice.com<br>ketzel@vedderprice.com<br>jdunn@vedderprice.com | Email |
| Counsel to Verizon Capital Corp. and NCC Key Company | Verizon Capital Corp. | Attn: Marva M. Levine<br>221 East 37th Street<br>7th Floor<br>New York NY 10016 | marva.m.levine@verizon.com | Email |
| Counsel to MaxColor, LLC | Wachtel Missry LLP | Attn: Steven J. Cohen & Jason L. Libou<br>1 Dag Hammarskjold Plaza<br>885 Second Avenue, 47th Fl.<br>New York NY 10017 | cohen@wmllp.com<br>jlibou@wmllp.com | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Hanesbrands, Inc. | Waldrep LLP | Attn: Thomas W. Waldrep, Jr.<br>101 S. Stratford Road<br>Suite 210<br>Winston-Salem NC 27104 | notice@waldrepllp.com | Email |
| Counsel to Schindler Elevator Corporation | Walsh Pizzi O'Reilly Falanga LLP | Attn: Stephen V. Falanga, Esq.<br>Three Gateway Center<br>100 Mulberry Street, 15th Floor<br>Newark NJ 07012 | sfalanga@walsh.law | Email |
| Counsel to Wolverine World Wide, Inc. and its affiliates, Chervon (HK), Ltd. | Warner Norcross + Judd LLP | Attn: Gordon J. Toering<br>900 Fifth Third Center<br>111 Lyon Street, NW<br>Grand Rapids MI 49503 | gtoering@wnj.com | Email |
| Counsel to Levcom Wall Plaza Associates and West Orange Plaza | Wasserman, Jurista & Stolz, P.C. | Attn: Donald W. Clarke<br>110 Allen Rd.<br>Ste. 304<br>Basking Ridge NJ 07920 | Dclarke@wjslaw.com | Email |
| Counsel to Debtors | Weil, Gotshal & Manges LLP | Attn: Ray C. Schrock, P.C., Jacqueline Marcus, Garrett A. Fail, Sunny Singh, Jared R. Friedmann, Jessie B. Mishkin, Esq.<br>767 Fifth Avenue<br>New York NY 10153 | ray.schrock@weil.com<br>garrett.fail@weil.com<br>jacqueline.marcus@weil.com<br>sunny.singh@weil.com<br>jessica.liou@weil.com<br>Paloma.VanGroll@weil.com<br>Jared.Friedmann@weil.com<br>Jessie.Mishkin@weil.com | Email |
| Counsel to Lake Success Shopping Center LLC and CE Vernon II, LLC | Weiss Zarett Brofman Sonnenklar & Levy, P.C. | Attn: Michael D. Brofman, Esq.<br>3333 New Hyde Park Road<br>Suite 211<br>New Hyde Park NY 11042 | mbrofman@weisszarett.com | Email |
| Counsel to Toyota Industries Commercial Finance, Inc. | Weltman, Weinberg & Reis Co., L.P.A. | Attn: Scott D. Fink<br>Lakeside Place, Suite 200<br>323 W. Lakeside Avenue<br>Cleveland OH 44113-1099 | sfink@weltman.com | Email |
| Counsel to Amerco Real Estate Company, Salesforce.com, Inc., Cisco Systems, Inc., Google LLC, and Multipet International Inc. | White and Williams LLP | Attn: James C. Vandermark<br>7 Times Square<br>Suite 2900<br>New York NY 10036-6524 | vandermarkj@whiteandwilliams.com | Email |
| Counsel to International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Christopher A. Jones<br>3190 Fairview Park Drive, Suite 800<br>Falls Church VA 22042 | cajones@wtplaw.com | Email |
| Counsel to Angela Kelly and Janyce L. MacKenzie, International Cruise & Excursions Gallery, Inc. | Whiteford, Taylor & Preston LLC | Attn: Kenneth M. Lewis, Esq.<br>220 White Plains Road<br>Second Floor<br>Tarrytown NY 10591 | klewis@wtplaw.com | Email |
| Counsel to the J.M. Smucker Company and Ainsworth Pet Nutrition LLC | Whiteford, Taylor & Preston LLC | Attn: Stephen B. Gerald<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington DE 19801-3700 | sgerald@wtplaw.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to 156 Tom Hill LLC | Wiles & Wiles, LLP | Attn: Victor W. Newmark, Esq.<br>800 Kennesaw Avenue<br>Suite 400<br>Marietta GA 30060-7946 | bankruptcy@evict.net | Email |
| Counsel to Capref Burbank, LLC | Williams Legal Advisory Group, LLC | Attn: Amy M. Williams<br>169 Ramapo Valley Road<br>Suite 106<br>Oakland NJ 07436 | awilliams@williamsadvisors.com | Email |
| Wilmington Savings Fund Society, FSB, as Trustee of the 7.00% 12.00% PIK-Toggle Notes | Wilmington Savings Fund Society, FSB | Attn: Patrick J. Healy<br>501 Carr Road<br>Suite 100<br>Wilmington DE 19801 | phealy@wsfsbank.com | Email |
| Indenture Trustee for the Second Lien Notes | Wilmington Trust, National Association | Attn: Sears Holdings Corp. Administrator<br>Corporate Capital Markets<br>50 South Sixth Street, Suite 1290<br>Minneapolis MN 55402 | | First Class Mail |
| Counsel to Wilmington Trust, National Association, as indeture trustee and collateral agent | Wilmington Trust, National Association | Attn: Steven Cimalore, Vice President<br>Rodney Square North<br>1100 North Market Street<br>Wilmington DE 19890-0001 | scimalore@wilmingtontrust.com | Email |
| Counsel to Eastview Mall, LLC, Greece Ridge, LLC & The Marketpalce | Wilmorite Management Group LLC | Attn: Donald C. Cowan, Jr.<br>1265 Scottsville Road<br>Rochester NY 14624 | | First Class Mail |
| Counsel to Putnam County and Tomra/RSI, LLC | Wilson, Elser, Moskowitz, Edelman & Dicker LLP | Attn: Mark G. Ledwin<br>1133 Westchester Avenue<br>White Plains NY 10604 | mark.ledwin@wilsonelser.com | Email |
| Counsel to 4th Street South II, LLC | Witte Law Offices, PLLC | Attn: Norman C. Witte<br>119 E. Kalamazoo Street<br>Lansing MI 48933-2111 | ncwitte@wittelaw.com | Email |
| Counsel to Wolf Family Series LP d/b/a Series III, Ontario Enterprises of the Wolf Family Series LP | Wolf, Rifkin, Shapiro, Schulman & Rabkin, LLP | Attn: Simon Aron<br>11400 West Olympic Boulevard<br>9th Floor<br>Los Angeles CA 90064-1582 | saron@wrslawyers.com | Email |
| Cousnel to Richard Bruce and Ronald Olbrysh | Wollmuth Maher & Deutsch LLP | Attn: James N. Lawlor, Esq., Brad J. Axelrod, Esq., Cassandra Postighone, Esq.<br>500 Fifth Avenue<br>12th Floor<br>New York NY 10110 | JLawlor@wmd-law.com<br>BAxelrod@wmd-law.com<br>CPostighone@wmd-law.com | Email |
| Counsel to Choice Auto Repairs, Inc. | Womble Bond Dickinson (US) LLP | Attn: James S. Livermon III<br>555 Fayetteville Street<br>Suite 1100<br>Raleigh NC 27601 | charlie.livermon@wbd-us.com | Email |
| Counsel to WC Independence Center LLC, WC MRP Belleville Center, LLC | World Class Global Business Services | Attn: Maryann Norwood<br>Corporate Counsel<br>814 Lavaca St.<br>Austin TX 78701 | mnorwood@world-class.com | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Movant Mario Aliano | Zimmerman Law Offices, P.C. | Attn: Thomas A. Zimmerman, Jr.<br>77 West Washington Street<br>Suite 1220<br>Chicago IL 60602 | tom@attorneyzim.com | Email |

**Exhibit B**

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5405884 | 1 STOP ELECTRONICS CENTER INC | 1870 BATH AVE | | | BROOKLYN | NY | 11214 | |
| 4889388 | 4 SEASONS PROFESSIONAL LAWN CARE | WILLIAM A NEELY | 2727 ITASCA DRIVE | | NATCHEZ | MS | 39120 | |
| 5523471 | 7UP RC BOTTLING CO OF SO CALIF | P O BOX 201840 | | | DALLAS | TX | 75320 | |
| 4872345 | A & B LANDSCAPE & CONSTRUCTION | ALI BOUTORABI | 1409 RIDGE RD | | ELIZABETHTOWN | PA | 17022 | |
| 4882304 | A D WILLEMS CONSTRUCTION INC | P O BOX 5413 | | | SAN ANTONIO | TX | 78247 | |
| 5793947 | A TOP MANUFACTORY CO LIMITED | 5 RD,XINTIANXINCUN,LONGDONG IND CTR | LONGDONG SHENHUI RD, LONGGANG DIST | | SHENZHEN | GUANGDONG | 518116 | CHINA |
| 4872098 | A1 MULTI SERVICE LLC | A1 ELECTRIC CITY | 136 PRESIDENT ST | | PASSAIC | NJ | 07055 | |
| 4883505 | AAA ENERGY SERVICE CO | P O BOX 908 | | | SCARBOROUGH | ME | 04070 | |
| 5789822 | AAA LAWN SERVICES, LLC | NATHAN O' CONNOR | PO BOX 943 | | ANKENY | IA | 50021 | |
| 5406021 | AB MARKETERS LLC | 23710 OVERLOOK CR | | | BINGHAM FARMS | MI | 48207 | |
| 4861757 | ABILITY MAINTENANCE INC | 17259 HESPERIAN BLVD #4 | | | SAN LORENZO | CA | 94580 | |
| 4875920 | ABOUT TIME SNOW REMOVAL | FHG COMPANIES LLC | 45 BUCK ROAD | | HUNTINGTON VALLEY | PA | 19006 | |
| 4866745 | ABRIM ENTERPRISES INC | 3940 59TH STREET | | | WOODSIDE | NY | 11377 | |
| 7729541 | ACCOUNTING PRINCIPALS | Steven Rebidas | 10151 Deerwood Park Blvd | | Jacksonville | FL | 32256 | |
| 4866645 | ACCUWEATHER ENTERPRISE SOLUTIONS | 385 SCIENCE PARK ROAD | | | STATE COLLEGE | PA | 16803 | |
| 4888216 | ACE ELECTRIC | STONECIPER CORP | 479 W BEDFORD | | FRESNO | CA | 93711 | |
| 4872882 | ACF GROUP LLC | B48 CALLE POPPY | | | SAN JUAN | PR | 00926 | |
| 5406109 | ACHIM IMPORTING CO | 58 2ND AVENUE | | | BROOKLYN | NY | 11215 | |
| 4862708 | ACME COMPLETE PARKING LOT SERVICE | 2016 E 1000 N RD | | | KANKAKEE | IL | 60901 | |
| 7215535 | ACRYLIC SKY INC | 203 MANCHESTER LN | | | PORT BARRINGTON | IL | 60010 | |
| 4867800 | ADVANCED INTEGRATED SERVICES | 4700 SW 51ST STREET STE 206 | | | DAVIS | FL | 33314 | |
| 4867800 | ADVANCED INTEGRATED SERVICES | 4700 SW 51ST STREET STE 206 | | | DAVIE | FL | 33314 | |
| 5794288 | Aetna Behavioral Health LLC | 151 Farmington Ave. | Mail Code RSSA | | Hartford | CT | 06156 | |
| 5794299 | Affordable Sprinkler | 35191 Melton | | | Westland | MI | 48185 | |
| 4882719 | AIRGAS MID SOUTH INC | P O BOX 676015 | | | DALLAS | TX | 75267 | |
| 7729542 | AIRSLATE INC | 1371 BEACON ST SUITE 301 | | | BROOKLINE | MA | 02446 | |
| 5406439 | AJC II LLC | 22 W 48TH STREET SUITE 300 | | | NEW YORK | NY | | |
| 7729543 | AJILON | Dept Ch 14031 | | | Palatine | IL | 60055 | |
| 5526465 | AKORN CONSUMER HEALTH | 3950 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60074 | |
| 4859253 | ALASKAS BEST WATER & COFFEE | 11811 S GAMBELL STREET | | | ANCHORAGE | AK | 99515 | |
| 4860843 | ALEN USA LLC | 14825 NW FREEWAY STE 500 | | | HOUSTON | TX | 77040 | |
| 7729544 | ALFONSO ARROYO | REDACTED | | | | | | |
| 7729545 | ALISON WILSON BOCKMAN | REDACTED | | | | | | |
| 4866073 | ALLIANCE MATERIAL HANDLING CORP | 34000 W NINE MILE RD | | | FARMINGTON | MI | 48335 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 1 of 21

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5794368 | ALLIED NATIONAL SERVICES | 6066 Shingle Creek Parkway | Suite 1105 | | Minneapolis | MN | 55430 | |
| 4885288 | ALLIED PACKAGING CORP | PO BOX 8010 | | | PHOENIX | AZ | 85066 | |
| 4862475 | ALLSTAR MARKETING GROUP LLC | 2 SKYLINE DRIVE | | | HAWTHORNE | NY | 10532 | |
| 5794378 | ALOHILANI ORCHIDS IN | HCR-1 BOX 5180 | | | KEAAU | HI | 96749 | |
| 5832302 | ALSANGEST INTERNATIONAL LLC | 17412 VENTURA BLVD, 171 | | | ENCINO | CA | 91316 | |
| 4863781 | ALTEC INC | 23422 MILL CREEK DRIVE | | | LAGUNA HILLS | CA | 92653 | |
| 7729546 | ALTERA DESIGN KITCHEN & BATH, | 1079 BOULEVARD WAY SUITE 201 | | | WALNUT CREEK | CA | 94595 | |
| 4869821 | AMAV ENTERPRISES LTD | 656 SYLVAN PLACE | | | BATAVIA | IL | 60510 | |
| 7729547 | AMBER R CARFIELD | REDACTED | | | | | | |
| 4861078 | AMELIA WORLD CORPORATION | 1523B NW 165TH STREET | | | MIAMI | FL | 33169 | |
| 4866727 | AMERICAN AUTOMATIC DOORS INC | 3910 C MARKET STREET | | | VENTURA | CA | 93003 | |
| 4860709 | AMERICAN EXCHANGE TIME LLC | 1441 BROADWAY FLOOR 27 | | | NEW YORK | NY | 10018 | |
| 5794425 | AMERICAN INTERNATIONAL INDUSTRIES | 2220 GASPAR AVENUE | | | COMMERCE | CA | 90040 | |
| 4783470 | AmeriGas - 5446 | PO Box 660288 | | | Dallas | TX | 75266-0288 | |
| 4875115 | AMERIGAS PROPANE LP | DEPT C H 10525 | | | PALATINE | IL | 60055 | |
| 5532595 | ANCRA INTERNATIONAL LLC | 25591 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5794475 | ANERI JEWELS LLC DBA SUMIT DIAMOND | 592 FIFTH AVE 4TH FLOOR | | | NEW YORK | NY | 10016 | |
| 7729549 | ANN LALLI | REDACTED | | | | | | |
| 7729550 | ANN LOWENGART INTERIORS | 223 SAN ANSELMO AVENUE | #7 | | SAN ANSELMO | CA | 94960 | |
| 7729551 | ANTHONY, TRACY | REDACTED | | | | | | |
| 7729552 | Antoine Testard | REDACTED | | | | | | |
| 4867594 | APEX BEVERAGE EQUIPMENT DISTRIBUTIO | 450 TOWER BLVD STE 200 | | | CAROL STREAN | IL | 60188 | |
| 5536943 | APEX SIGN GROUP | 7208 S W W WHITE ROAD | | | SAN ANTONIO | TX | 78222 | |
| 4876943 | APPAREL SOURCING (HK) LIMITED | HOUSE # 381, ROAD # 6 | DOHS BARIDHARA, CANTONMENT | | DHAKA | | 1206 | BANGLADESH |
| 7729553 | APPEARANCES INTERNATIONAL LLC | 30150 Telegraph Road, Suite 372 | | | Bingham Farms | MI | 48025 | |
| 4902804 | Apple One Employment Services | 327 W. Broadway | | | Glendale | CA | 91206 | |
| 4884818 | APPNEXUS RESOURCES INC | PO BOX 392329 | | | PITTSBURGH | PA | 15251 | |
| 4883660 | ARC INTERNATIONAL NORTH AMERICA | P O BOX 95000-5530 | | | PHILADELPHIA | PA | 19195 | |
| 5537568 | ARC MID CITIES | 14208 TOWNE AVE | | | LOS ANGELES | CA | 48084 | |
| 4882275 | ARCTIC SERVICE LLC | P O BOX 530550 | | | HENDERSON | NV | 89053 | |
| 4882608 | ARROW SHIRT COMPANY | P O BOX 643156 | | | PITTSBURGH | PA | 15264 | |
| 4879530 | ARROWHEAD MOUNTAIN SPRING WATER CO | NESTLE WATERS NORTH AMERICA | P O BOX 856158 | | LOUISVILLE | KY | 40285 | |
| 7729554 | ARTESIA FINE CABINETRY | 2972 S. RAINBOW | | | LAS VEGAS | NV | 89146 | |
| 7729555 | ARTISTIC KITCHEN & BATH DESIGN | 131 E EL CAMINO REAL | | | MOUNTAIN VIEW | CA | 94040 | |
| 5407920 | ASIAN GLOBAL OUTLET INC | 8340 VAN NUYS BLVD | | | PANORAMA CITY | CA | 91402 | |

Exhibit B

Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7215134 | ASPMG INC | 85 GRAND CANAL DRIVE | SUITE 201 | | MIAMI | FL | 33144 | |
| 4127122 | ASROTEX | FARIHA KNIT TEX LTD | BAROIBOGH, WEST MASDAIR, ENAYET | NAGAR FATULLAH, NARAYANGONJ | DHAKA | | 1400 | BANGLADESH |
| 4869555 | ASSET RECOVERY ADVISORS LLC | 6231 PGA BLVD STE 104-426 | | | PALM BEACH GARDENS | FL | 33418 | |
| 7729556 | ASSOCIATED SERVICES RICHMOND | 600A MCCORMICK STREET | | | SAN LEANDRO | CA | 94577-1110 | |
| 7215135 | ASSURANT CONNECTED LIVING | 28 LIBERTY STREET | | | NEW YORK | NY | 10015 | |
| 4882057 | ATEB INC | P O BOX 4695 | | | CAROL STREAM | IL | 60197 | |
| 5540282 | ATIS ELEVATOR INSPECTIONS LLC | 1976 INNERBELT BUSINESS CTR DR | | | ST LOUIS | MO | 63144 | |
| 4875094 | ATOS IT SOLUTIONS AND SERVICES INC | DEPT 781177 P O BOX 78000 | | | DETROIT | MI | 48278 | |
| 7729558 | AUSTIN A BROOKS | REDACTED | | | | | | |
| 4861132 | AX PARIS USA LLC | 1544 BLACKFOOT DRIVE | | | FREMONT | CA | 94539 | |
| 4881111 | B & B ROLLING DOOR CO INC | P O BOX 227365 | | | MIAMI | FL | 33122 | |
| 7729559 | BACON UNIVERSAL | 918 AHUA ST | | | HONOLULU | HI | 96819 | |
| 7729560 | BAJORSKI, DEBORAH | REDACTED | | | | | | |
| 4806945 | BARI TEXTILE MILLS (PVT) LTD | 29/A, BLOCK 2, P E C H S | SHARAH-E-QAIDEN | | KARACHI | | 75400 | PAKISTAN |
| 7729561 | BARNATO DESIGNS | PO BOX 2605 | | | SAN ANSELMO | CA | 94979 | |
| 4883474 | BASS SECURITY SERVICES INC | P O BOX 901805 | | | CLEVELAND | OH | 44190 | |
| 5546164 | BEAUX MERZON INC | 1050 VALLEY BROOK AVE | | | LYNDHURST | NJ | 07071 | |
| 7215136 | BELMONT MOVING CORP | 2825 MAXX RD | | | EVANSVILLE | IN | 47711 | |
| 4867568 | BENJAMIN WALK CORP | 45 CENTRE ROAD | | | SOMERSWORTH | NH | 03878 | |
| 7729562 | BENOIT-FOURNIER, GINGER | REDACTED | | | | | | |
| 7729563 | BENSON FONG | REDACTED | | | | | | |
| 5548847 | BEST NAME BADGES | 1700 NW 65TH AVE SUITE 4 | | | PLANTATION | FL | 33313 | |
| 4863204 | BICYCLE DOCTOR OF BROWARD INC | 21644 MAGDALENA TER | | | BOCA RATON | FL | 33433 | |
| 7729564 | BIEDERMAN, ROBERT ALAN | REDACTED | | | | | | |
| 4864784 | BIKE USA INC | 2811 BRODHEAD RD | | | BETHLEHEM | PA | 18020 | |
| 5550275 | BIOTAB NUTRACEUTICALS | 605 E HUNTINGTON DR | | | MONROVIA | CA | 91016 | |
| 4805789 | BISSELL HOMECARE INTERNATIONAL | DEPT CH 10280 | | | PALATINE | IL | 60055-0280 | |
| 4869911 | BITTERROOT LAWN & LANDSCAPING INC | 672 OLD CORVALLIS ROAD | | | CORVALLIS | MT | 59828 | |
| 4806963 | BLUE BOX OPCO LLC DBA INFANTINO | 10025 MESA RIM RD | | | SAN DIEGO | CA | 92121-2913 | |
| 4861214 | BLUE RIDGE HOME FASHIONS INC | 15761 TAPIA STREET | | | IRWINDALE | CA | 91706 | |
| 5551556 | BMG MODEL | 456 NORTH MAY STREET | | | CHICAGO | IL | 60642 | |
| 4881308 | BMS TENANT SERVICES LLC | P O BOX 27257 | | | NEW YORK | NY | 10087 | |
| 4781582 | Board of Equalization | Special Taxes & Fees Division | P.O. Box 942879 | | Sacramento | CA | 94279-0001 | |
| 4870281 | BOB & BOB DOOR CO | 718 W LONGVIEW AVE REAR | | | MANSFIELD | OH | 44906 | |
| 7729565 | BRAD MCCARTHY | REDACTED | | | | | | |
| 5555679 | BRENNAN JEWELRY | 7627 ALLEN ROAD | | | ALLEN PARK | MI | 48101 | |
| 7729566 | BRENT'S CUSTOM CABINETS | 43180 OSGOOD RD | | | FREMONT | CA | 94538 | |

Exhibit B

Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7729567 | BREW AVENUE REFRESHMENT SERVICES | 3698 Washington Road | | | Martinez | GA | 30907 | |
| 7729568 | Brian Weaver | REDACTED | | | | | | |
| 4872079 | BRIEFLY STATED INC | A GBG USA INC COMPANY | P O BOX 7777 W 8720 | | PHILADELPHIA | PA | 19175 | |
| 7729569 | BROOKS BUILDERS | 3629 MIRA LOMA DR. | | | SHINGLE SPRINGS | CA | 95682 | |
| 7729570 | BROWARD CUSTOM KITCHENS | 1721 NORTH POWERLINE ROAD | | | POMPANO BEACH | FL | 33069 | |
| 4911115 | BRR Architechture Inc. | 6700 Antioch Plaza, Suite 300 | | | Merriam | KS | 66204 | |
| 5559849 | BTO AMERICA LIMITED | 10612 SHOEMAKER AVE STE B | | | SANTA FE SPRINGS | CA | 90670 | |
| 5560310 | BUNKERS OF ST CROIX INC | 27 CASTLE COAKLEY | | | CHRISTIANSTED | VI | 00820 | |
| 5795014 | C & M LANDSCAPE & DESIGN INC | 2245 S. San Antonio Ave. | | | Ontario | CA | 91762 | |
| 7729571 | CABINET GENIES | 1423 SE 10 STREET UNIT 10 | | | CAPE CORAL | FL | 33990 | |
| 5789634 | CALIDAD AUTO TECH INC | 103 Gypsum Road | | | Stroudsburg | PA | 18360 | |
| 7215137 | CALVERT CONTROLS INC | 2055 SOLOMONS ISLAND ROAD | SUITE 100 | | HUNTINGTOWN | MD | 20639 | |
| 7729572 | CAMILLE & COMPANY DESIGNS | 250 Spring St | Suite 7e339 | | Atlanta | GA | 30303 | |
| 4860960 | CANON SOLUTIONS AMERICA INC | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 4874335 | CANTEEN REFRESHMENT SERVICES | COMPASS GROUP | PO BOX 417632 | | BOSTON | MA | 02241 | |
| 7729573 | CANYON CABINETRY & DESIGN | 6431 N THORNYDALE RD #141 | | | TUCSON | AZ | 85741 | |
| 5795097 | Carrier Corporation | 7501 S. Quincy street Suite 110 | | | Willbrook | IL | 60527 | |
| 7729574 | CASCI DESIGN WORKS INC. | 3120 RYER ISLAND STREET | | | WEST SACRAMENTO | CA | 95691 | |
| 4866985 | CASTANEA LABS INC | 405 E1 CAMINO REALSTE 449 | | | MENLO PARK | CA | 94025 | |
| 5795113 | Casto Technical Services | 5391 Lakewood Ranch Blvd. | Suite 100 | | Sarasota | FL | 34240 | |
| 7729575 | CECILIA STOLZER - GROTE | THE CABINET CENTER | 32 CAMINO DEL DIABLO | | ORINDA | CA | 94563 | |
| 5795150 | CENTRA MARKETING & COMMUNICATIONS LLC | 1400 Old Country Road | Suite 420 | | Westbury | NY | 11590 | |
| 4881095 | CENTRAL WHLSL PLMBING SPPLY CO INC | P O BOX 223623 | | | DALLAS | TX | 75222 | |
| 4873853 | CENTURYLINK | CENTRAL TELEPHONE CO OF NEVADA | PO BOX 2961 | | PHOENIX | AZ | 85062 | |
| 4873781 | CGS SOUND & VIDEO | CAROLINA-GEORGIA SOUND INC | P O BOX 14759 | | AUGUSTA | GA | 30919 | |
| 4129481 | Chang Jun (Hong Kong) Industrial Ltd. | No.265 Fumin Industry Xiabian | Community Houjie Town | | Dongguan, Guangdong | | | China |
| 4884700 | CHARLESTON NEWSPAPERS | PO BOX 2993 | | | CHARLESTON | WV | 25330 | |
| 5411381 | CHENFENGWU | REDACTED | | | | | | |
| 7729576 | CHERYL WARD DESIGN | 15900 LOS GATOS ALMADEN ROAD | | | LOS GATOS | CA | 95032 | |
| 5794019 | CHI WING RATTAN FTY | 2/F BLK A HOPLITE IND CTR | | | WANG TAI | | | HONG KONG |

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7215138 | CHICAGO BULLS | UNITED CENTER | 1901 WEST MADISON STREET | | CHICAGO | IL | 60612 | |
| 4803573 | CHRIS TAGLIAFERRO | DBA POMPEII3 INC | 514 N MILWAUKEE AVE | | LIBERTYVILLE | IL | 60048 | |
| 7729577 | CINTAS - TEMPE | PO BOX 29059 | | | PHOENIX | AZ | 85038-9059 | |
| 7729578 | CINTAS - TUCSON | 2201 N FORBES BLVD | | | TUCSON | AZ | 85745 | |
| 4874090 | CINTAS FAS | CINTAS CORPORATION NO 2 | PO BOX 631025 | | CINCINNATI | OH | 45263 | |
| 7729579 | CINTAS FIRE PROTECTION | PO BOX 636525 | | | CINCINNATI | OH | 45263 | |
| 4872339 | CITY OF ALEXANDRIA CODE ENFORCEMENT | ALEXANDRIA CITY TREASURER | 301 KING ST STE 4200 | | ALEXANDRIA | VA | 22314 | |
| 4882131 | City of Janesville | PO Box 5005 | | | Janesville | WI | 53545 | |
| 4784396 | City of Lancaster, PA | Lancaster City Treasury Office | 39 W Chestnut St | P.O. Box 1020 | Lancaster | PA | 17608 | |
| 4781192 | CITY OF TORRANCE | BUSINESS LICENSE DIVISION | 3031 TORRANCE BLVD | | Torrance | CA | 90503 | |
| 4877429 | CLARK ELECTRIC INC | JD CLARK ELECTRIC INC | 9041 TANNERY ROAD | | GIRARD | PA | 16417 | |
| 5795252 | CLASSIC SLIPCOVERS INC | 4300 DISTRICT BLVD | | | VERNON | CA | 90058 | |
| 4881938 | CLEVELAND BROTHERS EQUIPMENT CO INC | P O BOX 417094 | | | BOSTON | MA | 02241 | |
| 4874294 | CMI LIGHTING OF SOUTHERN VIRGINIA | COMMERCIAL MECHANICAL & INDUSTRIAL | 8193 B EUCLID COURT | | MANASSAS PARK | VA | 20111 | |
| 4864612 | COEFFICIENT MECHANICAL SYSTEMS LLC | 2706 E YANDELL DRIVE | | | EL PASO | TX | 79903 | |
| 4882133 | COMBE INCORPORATED | P O BOX 500641 | | | ST LOUIS | MO | 63150 | |
| 5795327 | COMMAND LINE SYSTEMS | 4105 Hickory Hill Road Suite 101 | | | Memphis | TN | 38115 | |
| 5802607 | Commercial Cleaning Systems | 1485 South Lipan Street | | | Denver | CO | 80223 | |
| 5790118 | COMMERCIAL PLUMBING INC | GERALDINE USHER, PRESIDENT | 467 S ,ARLET ST | | INGLEWOOD | CA | 90301 | |
| 4135922 | Commercial Sewer Cleaning Co., Inc. | 5838 S. Harding Street | | | Indianapolis | IN | 46217 | |
| 5579855 | COMMERCIAL SWEEPING SERVICES | P O BOX 343 | | | BRUNSWICK | TN | 38014 | |
| 4869201 | COMMONPATH LLC | 5963 OLIVAS PARK DRIVE STE F | | | VENTURA | CA | 93003 | |
| 4888915 | CONOPCO INC | UNILEVER | 700 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| 4888915 | CONOPCO INC | UNILEVER | 700 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 7632 | |
| 4860170 | CONTROL FIRE PROTECTION INC | 1347 OGDEN STREET | | | BAKERSFIELD | CA | 93305 | |
| 4865870 | CONTROLS SERVICE & ENGINEERING CO | 330 SECOND ST | | | NEW CUMBERLAND | PA | 17070 | |
| 4139897 | Convenience Concepts, Inc. | 1680 Todd Farm Dr. | | | Elgin | IL | 60123 | |
| 7172646 | Conyers Dill & Pearman | Attn: Chris Garrod | Hamilton | | Bermuda | HM | 11 | Bermuda |
| 5795382 | COOPER TOOLS | PO BOX 536431 | | | Atlanta | GA | 30353 | |
| 7729581 | COOPER, JUDI | REDACTED | | | | | | |
| 4870173 | CORLIVING DISTRIBUTION LLC | 705 S 94TH AVENUE | | | TOLLESON | AZ | 85353 | |
| 5812776 | Coronado Lawn Service of FL LLC | P.O Box 1642 | | | Oneco | FL | 34264 | |
| 5795404 | COTT BEVERAGES USA INC | 88033 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |

Exhibit B

Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4885074 | COUNTRYSIDE PROPERTY MAINTENANCE LL | PO BOX 628376 | | | ORLANDO | FL | 32862 | |
| 4874492 | CR BRANDS INC | CRB ACQUISITION COMPANY | P O BOX 63-5433 | | CINCINNATI | OH | 45263 | |
| 7729582 | CR WOODWORKS, INC | 1473 LAMBRAYS COURT | | | SPARKS | NV | 89436 | |
| 7215140 | CRE8TIVE WEAR LLC | 110-15 71ST ROAD | APT. 1A | | FOREST HILLS | NY | 11375 | |
| 5413056 | CROSSLINKS ENBTERPRISES INC | 18567 EAST GALE AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| 4881279 | CROWLEY LINER SERVICES | P O BOX 2684 | | | CAROL STREAM | IL | 60132 | |
| 5795446 | CS GROUP INC | 2889 South Shoshone St. | | | Englewood | CO | 80110 | |
| 4880484 | CSC CORPORATE DOMAINS INC | P O BOX 13397 | | | PHILADELPHIA | PA | 19101 | |
| 4863491 | CSC COVANSYS CORP | 22475 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 7729583 | CULBERTSON DURST INTERIORS INC | 342 RAILROAD AVE. | | | DANVILLE | CA | 94526 | |
| 4879646 | CURVATURE LLC | NHR NEWCO HOLDINGS LLC | 6500 HOLLISTER AVE STE 210 | | SANTA BARBARA | CA | 93117 | |
| 7729584 | CUSTOM CABINETS  OF NY | 5230 S VALLEY VIEW BLVD | SUITE F | | LAS VEGAS | NV | 89118 | |
| 4863945 | CUSTOM LAWN CARE & LANDSCAPING | 2411 US RT 22 SW | | | WASHINGTON CH | OH | 43160 | |
| 5413206 | CYNERGY TRADING CORPORATION | 801 S FLOWER STREET SUITE 400 | | | LOS ANGELES | CA | | |
| 7729585 | CZAR INTERIORS | 343 NE 3rd AVE | | | DELRAY BEACH | FL | 33444 | |
| 7729586 | D & B INTERIORS | 930 Clint Moore Rd | | | BOCA RATON | FL | 33487 | |
| 7729587 | D.E.M.I. DESIGN | Danelle Morones | 145 Gerbera Street | | DANVILLE | CA | 94506 | |
| 4807012 | DAKS INDIA INDUSTRIES PVT LTD | ANUPAM KUMAR/MANOJ KUMAR SINGH | F-33/5 OKHLA | INDUSTRIAL AREA-2 PHASE-2 | NEW DELHI | DELHI | 110020 | INDIA |
| 7729588 | Dan Hadley | REDACTED | | | | | | |
| 4805825 | DAN POST BOOT COMPANY | C/O FIDELITY BANK | 207 NORTH MAIN STREET | | MOUNT GILEAD | NC | 27306 | |
| 4867981 | DANNY & NICOLE | REDACTED | | | | | | |
| 7729589 | DAVE FOY CABINETRY, INC | 4941  WEST LAKES DRIVE | | | DEERFIELD BEACH | FL | 33442 | |
| 7729590 | David Kiljanowicz | REDACTED | | | | | | |
| 7729591 | DAVID MICHELSON | REDACTED | | | | | | |
| 7729591 | DAVID MICHELSON | REDACTED | | | | | | |
| 5413859 | DCT SPECIAL PROJECTS INC | 1332 WEST MCNAB ROAD | | | FORT LAUDERDALE | FL | 33309 | |
| 7729592 | DEBBI PETERSON ARCHITECT | 10 H STREET | | | SAN RAFAEL | CA | 94901 | |
| 7729594 | DESIGN STUDIO | 17640 RACCOON COURT | | | MORGAN HILL | CA | 95037 | |
| 7729595 | DESIGNER DREAM KITCHEN STUDIO | 8275 E. BELL ROAD #1128 | | | SCOTTSDALE | AZ | 86260 | |
| 4879388 | DEWAN & SONS | MR. SURENDER GANDHI | LAKRI FAZALPUR, DELHI ROAD | MINI BYPASS | MORADABAD | UTTAR PRADESH | 244001 | INDIA |
| 4877335 | DICK KREIMBORG LLC | JAMES R KREIMBORG | PO BOX 622 | | CHANTILLY | VA | 20151 | |
| 4858597 | DISCOUNT WHOLESALERS INC | 107 BACK SWAMP ROAD | | | LUMBERTON | NC | 28360 | |
| 7729596 | DISTINGUISHED KITCHENS & BATHS | 178 GLADES ROAD | | | BOCA RATON | FL | 33432 | |

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4868391 | DIVERSIFIED MAINTENANCE | 5110 EISENHOWER BLVD STE 250 | | | TAMPA | FL | 33634 | |
| 4866649 | DIVISION 1 GROUND MAINTENANCE | 38560 OTTEN ROAD | | | NORTH RIDGEVILLE | OH | 44039 | |
| 4866239 | DIVISIONS INC MAINTENANCE GROUP | 3513 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 5790217 | DOMINION MECHANICAL CONTRACTORS, INC | DAVID COFFEE, GEN MGR | 5265 PORT ROYAL RD | STE 100 | SPRINGFIELD | VA | 22151 | |
| 4138962 | DON TO DUSK & SON | 25 TIMOTHY LANE | | | LEVITTOWN | PA | 19054 | |
| 4875390 | DONNELLEY FINANCIAL SOLUTIONS | DONNELLEY FINANCIAL LLC | P O BOX 842282 | | BOSTON | MA | 02284 | |
| 4875394 | DOOR & GATE USA | DOOR & GATE CO LLC | 130 HICKMAN RD STE 26 | | CLAYMONT | DE | 19703 | |
| 5790222 | DOOR AUTOMATION INC | MICHAEL CRAIG, SR, PRESIDENT | PO BOX 128 | | WOODBINE | MD | 21797 | |
| 5790223 | DOORS INC. | RICHARD BUGAJ | P.O. BOX 310 | | MCDONALD | PA | 15057 | |
| 5414890 | DORMAN PRODUCTS INC | 3400 EAST WALNUT ST | | | COLMAR | PA | 19178 | |
| 4861519 | DOVER GREASE TRAP INC | 16585 THIRTEEN MILE | | | FRASER | MI | 48026 | |
| 5795692 | DURAFLAME INC | P O BOX 49252 | | | SAN JOSE | CA | 95161-9252 | |
| 7729597 | DURHAM  CARRIE | REDACTED | | | | | | |
| 7729598 | DWAYNE BERGMANN LLC | 12195 Metro Parkway, Suite 1 | | | Fort Myers | FL | 33966 | |
| 4866676 | DYKEMA GOSSETT | REDACTED | | | | | | |
| 4867684 | E & E CO LTD | 45875 NORTHPORT LOOP E | | | FREMONT | CA | 94538 | |
| 5415187 | E DIAMOND INC | 510 W 6TH ST | SUITE 320 | | LOS ANGELES | CA | 90014 | |
| 4802471 | E ZEE ELECTRONICS | 5159 MELROSE AVE | | | LOS ANGELES | CA | 90038 | |
| 4866656 | EA OUTDOOR SERVICES | EA TRUCKING SERVICES | PO BOX 129 | | MCCORDSVILLE | IN | 46055-0129 | |
| 5790241 | EAS ENTERPRISES | ATTN: ED. S | 941 LOSSON RD | | CHEEKTOWAGA | NY | 14227 | |
| 5603504 | EASTON TELECOM SERVICES LLC | PO BOX 72032 | | | CLEVELAND | OH | 44192 | |
| 7215407 | EASY EMAIL SOLUTIONS INC | 2333 DUNDAS ST. W. | UNIT 205 | | TORONTO | ON | M6R 1X6 | CANADA |
| 4858138 | ECS TUNING LLC | 1000 SEVILLE RD | | | WADSWORTH | OH | 44281 | |
| 4864892 | EFI GLOBAL | 2877 MOMENTUM PLACE | | | CHICAGO | IL | 60689 | |
| 5605189 | EL VOCERO DE PUERTO RICO | P O BOX 15074 | | | SAN JUAN | PR | 00902 | |
| 7729599 | ELITE INSTALLATIONS | 7338 LAUREL CANYON BLVD | | | NORTH HOLLYWOOD | CA | 91605 | |
| 5607581 | EMPAVA APPLIANCES INC | 15253 DON JULIAN ROAD | | | CITY OF INDUSTRY | CA | 91745 | |
| 4880603 | EMSCO GROUP | P O BOX 151 | | | GIRARD | PA | 16417 | |
| 4864484 | EPOCH HOMETEX INC | 263 UTAH AVE | | | S SAN FRANCISCO | CA | 94080 | |
| 4858962 | EPPERSON ELECTRIC | 112 W UNIVERSITY DRIVE | | | SOMERSET | KY | 42501 | |
| 5608112 | ERC MARKET RESEARCH | 8014 BAYBERRY ROAD | | | JACKSONVILLE | FL | 32256 | |
| 5416025 | ERIK BIANCO | REDACTED | | | | | | |
| 7729600 | ERIN PAIGE PITTS INTERIORS | 128 RIVERVIEW AVE | | | ANNAPOLIS | MD | 21401-1143 | |
| 7729600 | ERIN PAIGE PITTS INTERIORS | PO BOX 248 | | | GIBSON ISLAND | MD | 21056 | |
| 4875772 | ERX NETWORK LLC | ERX NETWORK HOLDINGS INC | P O BOX 25485 | | SALT LAKE CITY | UT | 84125 | |
| 4871865 | ESI MAINTENANCE INC | 9535 W TOM MASON DRIVE | | | CRYSTAL RIVER | FL | 34428 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 7 of 21

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4907061 | Ethoca Limited | 100 Sheppard Ave. East | | | Toronto | ON | M2N 6N5 | Canada |
| 4806124 | EURO CUISINE INC | P O BOX 351208 | | | LOS ANGELES | CA | 90035 | |
| 4129124 | EXMART INTERNATIONAL PVT LTD | 268 SANT NAGAR EAST OF KAILASH | | | NEW DELHI | | 110065 | INDIA |
| 7729601 | EXPERIAN | c/o FrankGecker LLP | Joseph D. Frank | 1327 W. Washington Blvd., Ste. 5G/H | Chicago | IL | 60607 | |
| 7729601 | EXPERIAN | PO BOX 881971 | | | LOS ANGELES | CA | 90088-1971 | |
| 5611142 | EXPO COMMUNICATIONS INC | 15 W 18TH ST 10TH FL | | | NEW YORK | NY | 10011 | |
| 5795913 | EXTREME REACH | 75 SECOND AVE | STE 360 | | NEEDHAM | MA | 02494 | |
| 4870422 | F & F CONSTRUCTION INC | 7377 OLD ALEXANDRIA FERRY RD | | | CLINTON | MD | 20735 | |
| 4882883 | F C L GRAPHICS INC | P O BOX 7170 BOX 082 | | | LIBERTYVILLE | IL | 60048 | |
| 5611317 | FACTORIAL DIGITAL INC | 117 COOKMAN AVE | | | OCEAN GROVE | NJ | 07756 | |
| 5795942 | FASHION ACCENTS LLC | 100 NASHUA ST | | | PROVIDENCE | RI | 02940 | |
| 4861470 | Federal Building Services, Inc. | 1641 Barclay Blvd. | | | Buffalo Grove | IL | 60089 | |
| 4868106 | FERNANDOS BAKERY INC | 5 SHERMAN STREET | | | LINDEN | NJ | 07036 | |
| 4875919 | FGO DELIVERIES LLC | FGO LOGISTICS | 630 BOULEVARD SUITE 2A | | ELMWOOD PARK | NJ | 07407 | |
| 4806301 | FILA USA INC | 930 RIDGEBROOK RD SUITE 200 | | | SPARKS | MD | 21152 | |
| 4862299 | FINGERPRINT COMMUNICATION LLC | 107 N SWALL DR APT 105 | | | LOS ANGELES | CA | 90048-3040 | |
| 7215141 | FIREPOWER INC | 10220 N NEVADA STREET | SUITE 130 | | SPOKANE | WA | 99218 | |
| 4875976 | FIRST DATA RESOURCES LLC | FIRST DATA CORPORATION | P O BOX 310464 | | DES MOTNES | IA | 50331 | |
| 6026017 | First Texas Products LLC | 1120 Alza Dr | | | El Paso | TX | 79907 | |
| 4860028 | FOOTWEAR SPECIALTIES INTERNATIONAL | 13136 NE AIRPORT WAY | | | PORTLAND | OR | 97230 | |
| 5796040 | FOR LIFE PRODUCTS LLC | 2301 SW 145TH AVE | | | MIRAMAR | FL | 33027 | |
| 7729602 | FOX DESIGNS | 2826 BOCA BANYON BLVD CIRCLE | | | BOCA RATON | FL | 33431 | |
| 5796061 | FPC CORPORATION | 355 HOLLOW HILL DR | | | WAUCONDA | IL | 60084 | |
| 4867586 | FRESNO FIRE DEPARTMENT | 450 M ST | | | FRESNO | CA | 93721 | |
| 4801756 | FROLAX INC | DBA FROLAX INC | 16341 OLD VALLEY BLVD | | LA PUENTE | CA | 91744 | |
| 6161842 | FW Property Maintenance | 4005 38th Ave | | | Rock Island | IL | 612010 | |
| 4883378 | GA COMMUNICATIONS INC | P O BOX 871053 | | | STONE MOUNTAIN | GA | 30087 | |
| 7729603 | GABRIELA BLASINI INC. | 2317 LE JEUNE ROAD | | | CORAL GABLES | FL | 33134 | |
| 7729603 | GABRIELA BLASINI INC. | 5035 SW 66 AV | | | MIAMI | FL | 33155 | |
| 7729605 | GAMBLE + DESIGN INC | 529 KIRKHAM ST | | | SAN FRANCISCO | CA | 94122 | |
| 4858967 | GAMEDAY BOOT CO LLC | 1120 GOFORTH RD | | | KYLE | TX | 78640 | |
| 4862623 | GARDA CL WEST INC | 2000 NW CORPORATE BLVD | | | BOCA RATON | FL | 33431 | |
| 7729606 | GARY STANNIS | c/o DOWNSVIEW KITCHENS | 161 OSPREY RIDGE | | PORT SAINT LUCIE | FL | 34984 | |
| 5839638 | GBT US LLC | General Counsel's Office | 101 Hudson St | Floor 34 | Jersey City | NJ | 07302 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 8 of 21

Exhibit B

Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5796157 | GENERAL MARKETING SOLUTIONS LLC | 240 CRANDON BLVD STE 115 | | | KEY BISCAYNE | FL | 33149 | |
| 4880925 | GENESYS TELECOMMUNICATION LABS INC | P O BOX 201005 | | | DALLAS | TX | 75320 | |
| 4883688 | GETTY IMAGES | PO BOX 953604 | | | ST LOUIS | MO | 63195 | |
| 5624605 | GLE ASSOCIATES INC | 5405 CYPRESS CENTER DRV SUT110 | | | TAMPA | FL | 33609 | |
| 4866309 | GOLD LLC | 3575 W CAHUENGA BLVD STE 680 | | | LOS ANGELES | CA | 90068 | |
| 7729607 | GOLDEN GATE FIRE EQUIPMENT | 728 38TH ST | | | RICHMOND | CA | 94805 | |
| 5418279 | GORDON COMPANIES INC | 85 INNSBRUCK DR | | | CHEEKTOWAGA | NY | 14227 | |
| 5418294 | GOTAPPAREL | 14938 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| 5796269 | GR ELECTRICAL SERVICES INC | 14819 SW 176TH ST | | | MIAMI | FL | 33187 | |
| 4881461 | GRAPHIC TEAM INC. | P.O. BOX 3028 | | | GUAYNABO | PR | 00970 | |
| 4865553 | GREENDALE HOME FASHIONS LLC | 315 EAST 15TH ST | | | COVINGTON | KY | 41011 | |
| 5418487 | GREGORY CANTONE | REDACTED | | | HYDE PARK | MA | 02136 | |
| 5630195 | GROUNDS KEEPERS LLC | 4020 HARBORWOOD ROAD | | | SALEM | VA | 24153 | |
| 4883796 | GUAM PUBLICATION PACIFIC DAILY NEWS | P O BOX DN | | | AGANA | GU | 96932 | |
| 4881309 | GUARD MANAGEMENT SERVICE CORP | P O BOX 27257 | | | NEW YORK | NY | 10087 | |
| 5796330 | GUARDIAN DRUG COMPANY INC | 2 CHARLES COURT | | | DAYTON | NJ | 08810 | |
| 4862675 | GUY ROOFING INC | 201 JONES RD | | | SPARTANBURG | SC | 29307 | |
| 4131011 | Gymax LLC | 11250 Poplar Ave | | | Fontana | CA | 92337 | |
| 4806075 | H&L JUNO INC | 665 BREA CANYON ROAD | | | WALNUT | CA | 91789 | |
| 4880516 | HALE TRAILER BRAKE & WHEEL INC | P O BOX 1400 | | | VOORHEES | NJ | 08043 | |
| 7729608 | HALO BRANDED SOLUTIONS, INC | 1500 Halo Way | | | Sterling | IL | 61081 | |
| 7729608 | HALO BRANDED SOLUTIONS, INC | 3182 MOMENTUM PLACE | | | Chicago | IL | 60689-5331 | |
| 5633195 | HANDYMAN AL | 314 SOUTH BERRY PINE ROAD | | | RAPID CITY | SD | 57702 | |
| 4875651 | HAPPIEST MINDS TECHNOLOGIES PVT LTD | ELECTRONIC CITY HOSUR ROAD | BLOCK II VELANKANI TECH PARK43 | | BANGALORE | | | INDIA |
| 7729609 | HARRIES CONSTRUCTION INC. | 21346 St Andrews Blvd #141 | | | Boca Raton | FL | 33433 | |
| 4863166 | HARVEST CONSUMER PRODUCTS LLC | 215 OVERHILL DR STE 200 | | | MOORESVILLE | NC | 28117 | |
| 7729610 | HAUS OF DESIGN | 120 Virginia Pl Suite #201 | | | Costa Mesa | CA | 92627 | |
| 5636613 | HEARTLAND FOOD PRODUCTS GROUP | 14300 CLAY TERRACE BLVD 249 | | | CARMEL | IN | 46032 | |
| 4885088 | HELLO DIRECT | PO BOX 6342 | | | CAROL STREAM | IL | 60197 | |
| 5796451 | HENKEL CONSUMER ADHESIVES | P O BOX 752112 | | | CHARLOTTE | NC | 28275 | |
| 7729611 | Herron, Brad | REDACTED | | | | | | |
| 4885331 | HEWLETT PACKARD COMPANY | PO BOX 8374 | | | PASADENA | CA | 91109 | |
| 4869261 | HI TECH AIR CONDITIONING SRVC | 60 OTIS STREET | | | WEST BABYLON | NY | 11704 | |
| 4866433 | HI TECH PHARMACAL CO INC | C/O COMMERCIAL COLLECTION CONSULTANTS | 16830 VENTURA BLVD., SUITE 620 | | ENCINO | CA | 91436 | |
| 4800940 | HIDEF LIFESTYLE | 6195 ALLENTOWN BLVD | | | HARRISBURG | PA | 17112 | |

Exhibit B

Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4868101 | HILCO WHOLESALE SOLUTIONS LLC | 5 REVERE DRIVE SUITE 206 | | | NORTHBROOK | IL | 60062 | |
| 4883311 | HIRERIGHT LLC | P O BOX 847891 | | | DALLAS | TX | 75284 | |
| 4879440 | HOBART RETAIL SALES | N 855 MAYFLOWER DRIVE | | | APPLETON | WI | 54913 | |
| 5796499 | HOLLANDER SLEEP PRODUCTS LLC | 6501 CONGRESS AVE STE 300 | | | BOCA RATON | FL | 33487 | |
| 4805712 | HOLMES CUSTOM MOLDING LTD | 5039 COUNTY ROAD 120 | | | MILLERSBURG | OH | 44654 | |
| 5419619 | HOMEGOODS MANIA LLC | 5233 ALCOA AVE | | | VERNON | CA | 90058 | |
| 5796533 | HOPE CO INC | 12777 PENNRIDGE DR | | | BRIDGETON | MO | 63044 | |
| 5790404 | HOPWOOD ENTERPRISES INC. | BILL HOPWOOD | 604 WEST POTOMAC STREET | | BRUNSWICK | MD | 21716 | |
| 7729612 | HOWARD B GALLAS | 1101 HOLLOWAY AVE. | | | SAN FRANCISCO | CA | 94132 | |
| 4865684 | HUSKEY VAC OF KODAK | 3202 ALTON DR | | | KODAK | TN | 37764 | |
| 5796582 | HY KO PRODUCTS COMPANY | 60 MEADOW LANE | | | NORTHFIELD | OH | 44067 | |
| 7729613 | HYBRIDCORE HOMES LP | 416 B Street, Suite C | | | Santa Rosa | CA | 95401 | |
| 4882749 | HYPHEN SOLUTIONS LTD | P O BOX 678681 | | | DALLAS | TX | 75287 | |
| 5645432 | ICEE USA | DEPT L A 21078 | | | PASADENA | CA | 91185 | |
| 7729614 | I-CHING UENG | 650 Townsend Street | Suite 90 | | San Francisco | CA | 94103 | |
| 4806494 | IDEA NUOVA INC | 302 5TH AVENUE | | | NEW YORK | NY | 10001 | |
| 4872226 | ILLIANA SWEEPING COMPANY | ADVANCED SWEEPING SERVICES INC | P O BOX 3040 | | EAST CHICAGO | IN | 46312 | |
| 7215143 | ILLINOIS WHOLE CASH REGISTER | 2790 PINNACLE DRIVE | | | ELGIN | IL | 60124 | |
| 5645807 | IMPERIAL DELTAH INC | 795 WATERMAN AVE | | | E PROVIDENCE | RI | 02914 | |
| 7729615 | IMPERIAL SWEEPERS LLC | 2251 Reagan Blvd | | | Carrollton | TX | 75006-7777 | |
| 4865631 | INDUSTRIAL COLOR SOFTWARE | 32 AVE OF THE AMERICAS 22ND FL | | | NEW YORK | NY | 10013 | |
| 5646165 | INSIDESALES COM INC | DEPT 408 PO BOX 30015 | | | SALT LAKE CITY | UT | 84130 | |
| 4877096 | INSIGHT | INSIGHT DIRECT USA INC | PO BOX 731069 | | DALLAS | TX | 75373 | |
| 7729616 | INSIPIRATIONS INTERIOR DESIGNS | 30110 Crown Valley Pkwy Ste 105 | | | Laguna Niguel | CA | 92677 | |
| 5796690 | INTEK AMERICA INC | 18528 S DOMINGUEZ HILLS DR | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 4135311 | Interstate Trailer Sales, Inc. | 14001 Valley Blvd. | | | Fontana | CA | 92335 | |
| 5796732 | IOVATE HEALTH SCIENCES USA INC | 39988 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| 4881301 | IRON MOUNTAIN RECORDS MANAGEMENT | P O BOX 27128 | | | NEW YORK | NY | 10087 | |
| 5646961 | ISC GROUP | 9550 RIDGEHAVEN COURT | | | SAN DIEGO | CA | 92123 | |
| 5647033 | ISLAND BEVERAGE DISTRIBUTORS | 600 BELLO STREET SUITE 110 | | | BARRIGADA | GU | 96913 | |
| 7729617 | ITEK SERVICES INC | 25501 Arctic Ocean Drive | | | Lake Forest | CA | 92630 | |
| 4880875 | J & L SWEEPING SERVICE INC | P O BOX 1931 | | | TWIN FALLS | ID | 83303 | |
| 4881422 | J ASCENCION SANTAN GUZMAN | REDACTED | | | | | | |
| 4806233 | J B WELD COMPANY LLC | 1130 COMO STREET | | | SULPHUR SPRINGS | TX | 75482 | |
| 4877856 | JACLYN SMITH INTL INC ACCRUAL ONLY | JS HOME G H PRODUCTIONS INC | 9911 W PICO BLVD STE PH-A | | LOS ANGELES | CA | 90035 | |
| 7729619 | JANE REGAN | REDACTED | | | | | | |

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7729620 | JANET BILOTTI INTERIORS INC. | 1786 Trade Center Way | Suite 5 | | Naples | FL | 34109 | |
| 7729621 | JANET STEWART DESIGN  LLC | 19980 Gist Road | | | Los Gatos | CA | 95033 | |
| 7729622 | JEAN FRANCOIS ALBERT | REDACTED | | | | | | |
| 7729623 | JEFF ADLER | REDACTED | | | | | | |
| 7729624 | JEFF GUSTAFSON | REDACTED | | | | | | |
| 7729625 | JENNIFER BLAKE | REDACTED | | | | | | |
| 7729626 | JENNIFER MESSINA | REDACTED | | | | | | |
| 7729627 | JENNY ILDEFONSO | REDACTED | | | | | | |
| 7729628 | JEREMY STRONG | CABINETS EXTRAORDAIRE | 6770 MAUNA LOA BLVD | | SARASOTA | FL | 34241 | |
| 7729629 | JIFFY LUBE #2942 | GRIFFIN FAST LUBE NEVADA, LLC | 1412 LEGEND HILLS DRIVE | SUIT 230 | CLEARFIELD | UT | 84015 | |
| 4867857 | JMD LANDSCAPING LLC | 4757 E 22ND STREET | | | TUCSON | AZ | 85711 | |
| 5788979 | John Haughey & Sons Inc | John Haughey | 12430 Church Dr | | North Huntingdon | PA | 15642 | |
| 6027575 | Jomashop Inc. | 140 58th street | | | Brooklyn | NY | 11220 | |
| 6027575 | Jomashop Inc. | Asher Gulko | Gulko Schwed LLP | 499 Chestnut Street, Suite 202 | Cedarhurst | NY | 11516 | |
| 7729630 | JONATHAN SALMON | REDACTED | | | | | | |
| 5796874 | JONES SIGN CO INC | 1711 Scheuring Road | | | De Pere | WI | 54115 | |
| 4805206 | JOSEPH ENTERPRISES INC | 425 CALIFORNIA STREET STE 1300 | | | SAN FRANCISCO | CA | 94104 | |
| 7729631 | JOSEPH SACCO | REDACTED | | | | | | |
| 7729632 | JOSIE PARKE | REDACTED | | | | | | |
| 7729633 | JULIE ROOTES | REDACTED | | | | | | |
| 7729634 | JULIE WILLIAMS | REDACTED | | | | | | |
| 5796920 | K SWISS INC | 523 W 6TH STREET SUITE 534 | | | Los Angeles | CA | 90014 | |
| 5422610 | KAMP-RITE TENT COT INC | 7400 14TH AVENUE | | | SACRAMENTO | CA | 95820 | |
| 7215144 | KAREN AND JEMMOTT CONSULTING L | 4602 AVENUE I | | | BROOKLYN | NY | 11234 | |
| 7729635 | KATHY KOVELL | REDACTED | | | | | | |
| 7729636 | KEITH LEVINE | BEVERLY'S ACQUISITIONS INC | 240 W INDIANTOWN ROAD #101 | | JUPITER | FL | 33458 | |
| 7729637 | KEMO DESIGN INTERNATIONAL LLC | 770 NE 69th Street Miami | | | Miami | FL | 33138 | |
| 7729638 | KEN BURGHARDT | REDACTED | | | | | | |
| 4882554 | KENSEYS BAYOU SWEEPING LLC | P O BOX 633 | | | DESTREHAN | LA | 70047 | |
| 5672314 | KHANH CONG PHAM | 901 US 27 NO STE 130 | | | SEBRING | FL | 33870 | |
| 4878118 | KILLER BEE INC | KILLER BEE BAIT | P O BOX 1456 | | BILOXI | MS | 39533 | |
| 7729639 | KITCHEN ART OF SOUTH FLORIDA | 11866 WILES ROAD | | | CORAL SPRINGS | FL | 33076 | |
| 7729640 | KITCHENS BY AMBIANCE / DAN W. | 26701 S TAMIAMI TRAIL #3 | | | BONITA SPRINGS | FL | 34134 | |
| 4882492 | KLOPPENBURG ENTERPRISES INC | P O BOX 6098 | | | TAMUNING | GU | 96931 | |
| 7729641 | KNOCKKNOCK | 429 BELLEVEU AVE | #305 | | OAKLAND | CA | 94610 | |
| 7215145 | KOMATSU ENTERPRISES INC | 94-153 LEONUI STREET | SUITE H | | WAIPAHU | HI | 96797 | |
| 4866887 | KRAMER LABORATORIES INC | 400 UNIVERSITY DRIVE STE 400 | | | CORAL GABLES | FL | 33134 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 11 of 21

**Exhibit B**

Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7729642 | KRISTEN RAYBON | REDACTED | | | | | | |
| 5423721 | LABEL INDUSTRIES INC | 221 W 4TH ST STE 4 | | | CARTHAGE | MO | 64836 | |
| 4867776 | LANGE PLUMBING LLC | 4690 JUDSON STE A | | | LAS VEGAS | NV | 89115 | |
| 5797122 | Laredo Lawn Inc | 1904 E ANNA AVE | | | LAREDO | TX | 78040 | |
| 7729643 | LARK ENTERPRISES, LLC | 25091 BERNWOOD DR  # 2 | | | BONITA SPRINGS | FL | 34135 | |
| 7729644 | LAURA EAGAN | REDACTED | | | | | | |
| 7729645 | LAURA WADE LARRABEE | REDACTED | | | | | | |
| 5797139 | Lawnstyles Maintenance Inc | 2 Fox Hilldrive | | | Millstone Township | NJ | 08535 | |
| 7729646 | LAWRENCE CONSTRUCTION, INC. | 1 Harbour Way South | | | Richmond | CA | 94804 | |
| 5681559 | LEAD DOG ENTERPRISES | P O BOX 873153 | | | WASILLA | AK | 99687 | |
| 4867936 | LEES MAINTENANCE SERVICE | 4848 BIRCH ACRES | | | OSCODA | MI | 48750 | |
| 4805488 | LEISURE PRODUCTS INC | 1044 FORDTOWN RD | | | KINGSPORT | TN | 37663 | |
| 4870896 | LEITNER WILLIAMS DOOLEY NAPOLITAN | REDACTED | | | | | | |
| 4867030 | LEMBERG ELECTRIC COMPANY | 4085 N 128TH STREET STE 100 | | | BROOKFIELD | WI | 53005 | |
| 5797176 | LENNOX NATIONAL ACCOUNT SERVICES | 2140 Lake Park Blvd. | | | Richardson | TX | 75080 | |
| 7729647 | LEON WILLIAM OXLEY | REDACTED | | | | | | |
| 4878430 | LEXISNEXIS RISK DATA MANAGEMENT | LEXISNEXIS RISK SOLUTIONS FL | 28330 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 5424579 | LIAOZHENLAN | REDACTED | | | | | | |
| 4873408 | LIFE FITNESS BILLIARDS | BRUNSWICK CORPORATION | 8663 196TH AVE | | BRISTOL | WI | 53104 | |
| 5424640 | LIGHTING PARTNERS JAX INC | 3723 REGENT BOULEVARD | | | JACKSONVILLE | FL | 32224 | |
| 5790579 | LIVECLICKER INC | GENERAL COUNSEL | 560 S WINCHESTER BLVD, | SUITE 500 | SAN JOSE | CA | 95128 | |
| 5424889 | LIYUN DING | REDACTED | | | | | | |
| 7729648 | LLEDO  JORGE SR. | REDACTED | | | | | | |
| 7729649 | LOGIC BUILD INC | 17300 MONTEREY ROAD | STE 200 | | MORGAN HILL | CA | 95037 | |
| 7729650 | LONARDO'S WOODWORKING BY DESIG | 8941 MURRAY AVE | | | GILROY | CA | 95020 | |
| 5797261 | Los Angeles Air Conditioning | 1714 Lindbergh Court | | | La Verne | CA | 91750 | |
| 4861662 | LOUISIANA LANDSCAPE SPECIALTY INC | 1701 BELLE CHASSE HWY. | | | GRETNA | LA | 70056 | |
| 4863107 | LOUS KWIK KUP KOFFEE SERVICE I | 21261 W MONTERREY DRIVE | | | PLAINFIELD | IL | 60544 | |
| 4874949 | LOW PRICE MAINTENANCE | DENNIS  ALPHONSE | SUGAR ESTATE 7TH ST 1712 | | ST THOMAS | VI | 00802 | |
| 5797274 | Lucernex Inc | 11500 Alterra Parkway | Suite 110 | | Austin | TX | 78758 | |
| 4865308 | LUXE GROUP INC THE | 304 HUDSON ST 5TH FL | | | NEW YORK | NY | 10013 | |
| 7729651 | LYNDSEY DAVIS NICKLAS | REDACTED | | | | | | |
| 7215146 | LYNN FILANDA | REDACTED | | | | | | |
| 4131160 | M2 Design LLC | 634 N. Buth Rd. | | | Dousman | WI | 53118 | |
| 5797335 | MAG INSTRUMENT INC | PO BOX 847760 | | | LOS ANGELES | CA | 90084 | |
| 4135981 | Main Stream Electric | 2795 E. Bidwell | 100-315 | | Folsom | CA | 95630 | |
| 5425601 | MAJOR POOL SUPPLIES INC | 9784 COUNTRY ROAD 302 | | | PLANTERSVILLE | TX | 77363 | |
| 4860906 | MALABY & BRADLEY LLC | ATTN: DAVID P. SCHAFFER | 150 BROADWAY STE 600 | | NEW YORK | NY | 10038 | |
| 5797354 | MANN HUMMEL PUROLATOR FILTERS LLC | 3200 NATAL STREET | | | FAYETTEVILLE | NC | 28306 | |

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4784739 | MANPOWER COMM | PO BOX 60767 | | | LOS ANGELES | CA | 90060-0767 | |
| 5792760 | MARATHON RESOURCE MANAGEMENT GROUP LLC | 14069 ATLEE STATION ROAD | | | ASHLAND | VA | 23005 | |
| 4862185 | MARC ANTHONY COSMETICS LTD | 190 PIPPIN ROAD | | | CONCORD | ON | L4K 4P4 | CANADA |
| 7729652 | MARIA ROUTCHRA-FRITZ | REDACTED | | | | | | |
| 7729653 | MARIN KITCHEN COMPANY | 1385 East Francisco Boulevard | | | San Rafael | CA | 94901 | |
| 7729654 | MARISSA BRANDON | REDACTED | | | | | | |
| 4806300 | MARIVI INC | 430 GRAND BAY DRIVE APT 1102 | | | KEY BISCAYNE | FL | 33149 | |
| 7729655 | MARK LUPO | REDACTED | | | | | | |
| 7729656 | MARTEEN MOORE INTERIOR PLANNIN | 2000 Oak River Street | | | Las Vegas | NV | 89134 | |
| 4800393 | MARVIN STERNBERG | DBA JOMASHOP | 140 58TH STREET | | BROOKLYN | NY | 11220 | |
| 7729657 | MARY ANN DOWNEY INTERIOR DES | 1002 7th Avenue | | | Sacramento | CA | 95818 | |
| 7729658 | MARY B. O'FALLON | REDACTED | | | | | | |
| 7729659 | Matt Caldwell / CALDWELL BUILD | 15211 Victoria Lane | | | Huntington Beach | CA | 92647 | |
| 5704256 | MAXX GROUP LLC | 1500 E WOOLEY RD UNIT C | | | OXNARD | CA | 93030 | |
| 4865332 | MCCLOREY ELECTRIC INC | 305 MIDDLE STREET | | | BRAINTREE | MA | 02184 | |
| 7729660 | MCK WOODWORKS  LLC | 725 6th Street | | | Prescott | AZ | 86301 | |
| 5797445 | MCKEON PRODUCTS INC | 25460 GUENTHER | | | WARREN | MI | 48091 | |
| 4871179 | MCKINNEY TRAILER RENTALS | 8400 EAST SLAUSON AVE | | | PICO RIVERA | CA | 90660 | |
| 4883058 | MCS PROPERTY MANAGEMENT INC | P O BOX 771256 | | | WICHITA | KS | 67277 | |
| 4870986 | MCS SERVICES INC | 8101 CESSNA AVE | | | GAITHERSBURG | MD | 20879 | |
| 7215147 | MEENAN PA | 300 SOUTH DUVAL STREET | SUITE 410 | | TALLAHASSEE | FL | 32301 | |
| 7729661 | MEKI MILLER | REDACTED | | | | | | |
| 7729662 | MENA, CYNTHIA | REDACTED | | | | | | |
| 4884307 | METRO PUERTO RICO LLC | PO BOX 1187 | | | GUAYNABO | PR | 00970 | |
| 7729663 | MICHELE CRAWFORD | REDACTED | | | | | | |
| 7729664 | MICHELE CRAWFORD DESIGNER | 1615 SANTANA RANCH DR. | | | HOLLISTER | CA | 95023 | |
| 7729665 | MICHELE DUGAN DESIGN  LLC | 230 McNear Dr | | | San Rafael | CA | 94901 | |
| 4879205 | MIDWEST SNOWTECH | MIDWEST SNOW TECHNICIANS INC | P O BOX 1561 | | WHEATON | IL | 60187 | |
| 4862877 | MIKE CASEY | REDACTED | | | | | | |
| 5713754 | MILL CREEK ENTERTAINMENT LLC | 2445 NEVADA AVE N | | | MINNEAPOLIS | MN | 55427 | |
| 4871016 | MILLER LANDSCAPE INC | 815 BROWN ROAD | | | ORION | MI | 48359 | |
| 4859257 | MINER FLORIDA | 11827 TECH COM RD 115 | | | SAN ANTONIO | TX | 78233 | |
| 4859258 | MINER SOUTHWEST LLC | 11827 TECH COM RD STE 115 | | | SAN ANTONIO | TX | 78233 | |
| 4907835 | Mireles Landscaping | 3366 Wittman Way | | | San Ysidro | CA | 92173 | |
| 4866722 | MOBILESSENTIALS LLC | 3905 CIRCLE DR | | | HOLMEN | WI | 54636 | |
| 4868211 | MODERN PIPING INC | 500 WALFORD ROAD SW | | | CEDAR RAPIDS | IA | 52404 | |
| 5797642 | MOGI BRANDING LLC | 2158 CUMBERLAND PARKWAY SE | | | Atlanta | GA | 30339 | |
| 7729666 | MORGAN KAPNECK | REDACTED | | | | | | |

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4883340 | MORGAN LEWIS & BOCKIUS | P O BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178 | |
| 4873257 | MOVEABLE CONTAINER STORAGE INC | BOX 531659 | | | COLLEGE PARK | GA | 30349 | |
| 4867523 | MSCRIPTS LLC | 445 BUSH STREET 2ND FLOOR | | | SAN FRANCISCO | CA | 94018 | |
| 7729667 | MUBARAK REYNOLDSON | 13240 North Tamiami Trail | Suite 208 | | Naples | FL | 34110 | |
| 7729668 | MULIERI DESIGN CO | 611 Racquet Club Road | | | Weston | FL | 33324 | |
| 4879420 | MUNIE OUTDOOR SERVICES INC | MUNIE GREENCARE PROFESSIONALS | 1000 MILBURN SCHOOL RD | | CASEYVILLE | IL | 62232 | |
| 4876787 | MVS ENTERPRISES CORP PARTS | HC-71 BOX 3830 | | | NARANJITO | PR | 00719 | |
| 4140964 | MVS Enterprises Corp. | HC-71 Box 3390 | | | Naranjito | PR | 00719 | |
| 7729669 | MYERS CONSULTING LLC | 156 Tinari Drive | | | Richboro | PA | 18954 | |
| 5797733 | Myers Media Group | 10525 Vista Sorrento Parkway | Suite 220 | | San Diego | CA | 92121 | |
| 7729670 | NAPLES KITCHEN & BATH | 1719 J & C Boulevard | | | Naples | FL | 34109 | |
| 7729671 | NATHALIE GUILLERAULT | REDACTED | | | | | | |
| 4860813 | NATICO ORIGINALS INC | 1470 OLD COUNTRY ROAD | | | PLAINVIEW | NY | 11803 | |
| 5723704 | NATIONAL RECYCLING CORP | 1312 KIRKHAM STREET | | | OAKLAND | CA | 94607 | |
| 4861450 | Nations Roof, LLC | 865 N. Ellsworth | | | Villa Park | IL | 60181 | |
| 4870005 | NEARLY NATURAL INC | 695 E 10TH AVE | | | HIALEAH | FL | 33010 | |
| 4879647 | NEW IMAGE BUILDING SERVICES INC | NIBS GROUP INC | P O BOX 3611 | | NEW HYDE PARK | NY | 11040 | |
| 5790709 | NEW PIG CORPORATION | ONE PORK AVE | | | TIPTON | PA | 16684 | |
| 5429128 | NEWACME LLC | 13515 STREAMSIDE DR | | | LAKE OSWEGO | OR | 97035 | |
| 7729672 | NHEARIERS BUSTAMANTE | REDACTED | | | | | | |
| 7729673 | NICOLE WHITEHORN | REDACTED | | | | | | |
| 4861140 | NIMS OUTDOOR SERVICES | 1546 RT 196 | | | FT EDWARD | NY | 12828 | |
| 5726960 | NINGBO JADE SHOES CO LTD | 6F NO2 JINDU BUILDING | 711BAIZHANG DONGLU | | NINGBO | | 315040 | CHINA |
| 7729675 | NORCAL KENWORTH | 1755 Adams Avenue | | | San Leandro | CA | 94577 | |
| 7729676 | NORMAN E MCLASH | REDACTED | | | | | | |
| 4871529 | NORTHLAND MECHANICAL CONTRACTORS IN | 9001 SCIENCE CENTER DRIVE | | | NEW HOPE | MN | 55428 | |
| 4868104 | NOURISON INDUSTRIES INC | 5 SAMPSON STREET | | | SADDLE BROOK | NJ | 07663 | |
| 4879557 | NYBP INC | NEW YORK BLOOD PRESSURE INC | PO BOX 471 | | MENDON | NY | 14506 | |
| 4811141 | OAKLEAF WASTE MANAGEMENT,LLC | 36821 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | |
| 4880014 | OBRC | OREGON BEVERAGE RECYCLING COOPERATI | PO BOX 4468 | | PORTLAND | OR | 97208 | |
| 4888801 | OHIO DEPARTMENT OF COMMERCE | TREASURER STATE OF OHIO FIRE MRSHL | 6606 TUSSING RD | | REYNOLDSBURG | OH | 43068 | |
| 4875666 | ONE CALL MAINTENANCE LLC | ELITE SNOW REMOVAL | P O BOX 1480 | | PARKER | CO | 80134 | |
| 7729677 | ONEILL & BORGES | 250 Munoz Rivera Avenue | Suite 800 | | San Juan | PR | 00918 | |
| 5730252 | OPEN WORKS | 4742 N 24TH STREET STE 450 | | | PHOENIX | AZ | 85016 | |
| 4882706 | OPSTECHNOLOGY INC | P O BOX 671569 | | | DALLAS | TX | 75267 | |
| 4806521 | ORGILL BROTHERS & CO | DEPT 7 | P O BOX 1000 | | MEMPHIS | TN | 38148 | |

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5797987 | ORLY INTERNATIONAL INC | 7710 HASKELL AVENUE | | | VAN NUYS | CA | 91406 | |
| 4805681 | OSE LLC DBA OLD DUTCH INTERNATIONA | OGDEN STREET ENTERPRISE LLC | 777 TERRACE AVE SUITE 502 | | HASBROUCK HEIGHTS | NJ | 07604 | |
| 5731687 | OUR ALCHEMY LLC | 5900 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| 4882664 | OUTDOOR FX INC | P O BOX 66 | | | PLAIN CITY | OH | 43064 | |
| 4880069 | PACIFIC COAST PROPANE LLC | P O BOX 0427 | | | RIALTO | CA | 92377 | |
| 7729678 | PARKE-DAVIS ASSOCIATES, INC. | 3310 Ponce De Leon Avenue | Josie Eiland Park | | Miami | FL | 33134 | |
| 7729679 | PARLOR 430 | 432 East Sahara Avenue | | | Las Vegas | NV | 89104 | |
| 7729680 | PASSPORT LUXURY GUIDES, LLC | Po Box 400 | | | Winter Park | FL | 32790 | |
| 5430548 | PEACHTREE PRESS INC | 3121 CROSS TIMBERS ROAD STE 300 | | | FLOWER MOUND | TX | 75028 | |
| 7729681 | PENSKE TRUCK LEASING CO., L.P. | PO Box 563 | | | Reading | PA | 19603-0563 | |
| 7729682 | PETERSEN, CONSTANCE | REDACTED | | | | | | |
| 4861301 | PETERSON TECHNOLOGY PARTNERS | 1600 GOLF ROAD STE 1206 | | | ROLLING MEADOWS | IL | 60008 | |
| 4859522 | PHOENIX HEALTH & FITNESS INC | 12169 SANTA MARGARITA CT | | | RANCHO CUCAMONGA | CA | 91730 | |
| 5740314 | PIEDMONT SIGN SERVICE | 350 HIGHLAND RIDGE DR | | | MARTINSVILLE | VA | 24112 | |
| 4807234 | PINEFIELDS LIMITED | TONY ZHAO | SANHE IND ZONE, | HUIYANG DISTRICT, HUIZHOU CITY, | HUIZHOU | GUANGDONG | 516213 | CHINA |
| 4867966 | PITTSBURGH COMMERCIAL CLEANING LLC | 4885 A MCKNIGHT RD 307 | | | PITTSBURGH | PA | 15237 | |
| 4862723 | PLANTATION PRODUCTS LLC SBT | 202 S WASHINGTON ST | | | NORTON | MA | 02756 | |
| 7729683 | POGGEN POHL US., INC. | 350 Passaic Avenue | | | Fairfield | NJ | 07004 | |
| 5798331 | Prime Electric | 13301 SE 26th St | | | Bellevue | WA | 98005 | |
| 4881904 | PRIMOW LANDSCAPE | P O BOX 4107 | | | VISALIA | CA | 93278 | |
| 7729684 | PRISCILLA CROTHER | REDACTED | | | | | | |
| 5743589 | PRO TECH MECHANICAL SERVICES | 2556 ALAMO DRIVE 50B | | | LANSING | MI | 48911 | |
| 5798251 | Prodigy Land Management LLC | 9508 Six mild creed Rd | | | Tampa | FL | 33610 | |
| 5798252 | Professional Property Maint | PO Box 24383 | | | Huber Heights | OH | 45424 | |
| 4871888 | PROGRAM ONE PROFESSIONAL BLDG SVC | 960 RAND RD SUITE 113C | | | DES PLAINES | IL | 60016 | |
| 7729685 | PROTECT A BED LLC | 355 Lancaster Ave | Building E1 | | Haverford | PA | 19041 | |
| 5743721 | PROTRANSLATING | 2850 DOUGLAS ROAD | | | CORAL GABLES | FL | 33134 | |
| 5431315 | PRUDENT INTERNATIONAL LTD | HOUSE NO144 3RD FLOOR ROAD NO 01 | SUGANDHA RAREA MURADPUR | | CHITTAGONG | | | BANGLADESH |
| 4880290 | PRUDENTIAL OVERALL SUPPLY | P O BOX 11210 | | | SANTA ANA | CA | 92711 | |
| 4126159 | Punati Chemical Corp | 1160 N. Opdyke Rd. | | | Auburn Hills | MI | 48326 | |
| 4858155 | PURACAP PHARMACEUTICAL LLC | 1001 DURHAM AVE STE 200 | | | SOUTH PLAINFIELD | NJ | 07080 | |
| 7729686 | PURE WATER SYSTEMS INC | 35 Salt Island Road | | | Gloucester | MA | 01930 | |
| 5744213 | QGMT LLC | 3022 STONE PARK BLVD | | | SIOUX CITY | IA | 51104 | |

Exhibit B

Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|------|-------|-------------|---------|
| 5790808 | QUALITY CUT LAWN CARE | PO BOX 1727 | | | RICHMOND | IN | 47375 | |
| 4888226 | QUANZHOU BAOFENG SHOES CO LTD | STRONG SHI | HUOJU INDUSTIRIAL ZONE | | QUANZHOU | | | CHINA |
| 5744998 | R S ELECTRIC | P O BOX 842708 | | | KANSAS CITY | MO | 64184 | |
| 4868228 | RAFAEL GUIJOSA | REDACTED | | | | | | |
| 5789503 | RANGER AMERICAN OF V I INC | ANGELO QUIFIONES | P.O. BOX 29105 | | SAN JUAN, | PR | 00929-0105 | |
| 5798386 | RAWLINGS SPORTING GOODS CO INC | 510 MARYVILLE UNIVERSITY DR STE110 | | | ST LOUIS | MO | 63141 | |
| 5793182 | RDIALOGUE LLC | PHIL RUBIN | 115 PERIMETER CENTER PLACE | | ATLANTA, | GA | 30346 | |
| 7729687 | REBECCA ZAJAC LLC | 7565 Schuster Street | | | Las Vegas | NV | 89139-5940 | |
| 4864539 | REED SMITH LLP | 2672 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 4139021 | Reedy Maintenance and Repair | P.O. Box 270 | | | Ravenna | OH | 44266 | |
| 5798421 | REFRIGERANT RECYCLING INC | 91-220 Komohana Street | | | Kapolei | HI | 96707 | |
| 5790830 | REFRIGERATION SERVICES INC | GREG S. BALLENGER PRESIDENT | P.O.BOX 2533 | | GREER | SC | 29652 | |
| 5798454 | RENPURE LLC | 5314 SHORELINE DR | | | MOUND | MN | 55364 | |
| 7729688 | REPUBLIC SERVICES OF SOUTHERN | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| 5798462 | Rescue Woodworks | 8263 Spring Branch Ct | | | Laurel | MD | 20723 | |
| 4878222 | RET ENVIRONMENTAL TECHNOLOGIES INC | LABOR | PO BOX 8296 FERNANDEZ JUNCOS | | SAN JUAN | PR | 00910 | |
| 7729689 | Richard DiCola | REDACTED | | | | | | |
| 4885294 | RICOH USA INC | PO BOX 802815 | | | CHICAGO | IL | 60680 | |
| 4861271 | RIKON POWER TOOLS INC | 16 PROGRESS ROAD | | | BILLERICA | MA | 01821 | |
| 5754477 | RIVERTOWN LAWN SERVICE | 3190 LONG LAKE RD | | | CHEBOYGAN | MI | 49721 | |
| 5432323 | RIZNO INC | 205 BELL PL | | | WOODSTOCK | GA | 30188-1671 | |
| 5754520 | RM ACQUISITION LLC | 9855 WOODS DRIVE | | | SKOKIE | IL | 60077 | |
| 4884997 | ROBERTS OXYGEN CO | PO BOX 5507 | | | ROCKVILLE | MD | 20855 | |
| 4869623 | ROCK AGENCY | 6312 MONONA DRIVE | | | MADISON | WI | 53716 | |
| 4881121 | RON WEBB PAVING INC | P O BOX 230228 | | | ANCHORAGE | AK | 99523 | |
| 7729690 | RONALD AUSTIN JR-DONE RIGHT PR | 2011 Maplegate Court | | | Fairfield | CT | 94534 | |
| 7729691 | ROOFCONNECT | PO Box 908 | | | Sheridan | AR | 72150 | |
| 7729692 | Roomscapes | 1723 Westcliff Dr. | | | Newport Beach | CA | 92660 | |
| 7729693 | ROSALINA DEMELLO | REDACTED | | | | | | |
| 4778303 | Royal Consumer Products LLC | 108 Main Street | | | Norwalk | CT | 06851 | |
| 7729694 | RUBICON GLOBAL, LLC | Salesforce Tower | 950 East Paces Ferry Road | Suite 1900 | Atlanta | GA | 30326 | |
| 4853350 | RXSense | 4510 Cox Road #111 | | | Glen Allen | VA | 23060 | |
| 5433343 | S & J DIAMOND CORP | 415 MADISON AVE SUITE 800 | | | NEW YORK | NY | 10017 | |
| 4870398 | S & J WHOLESALE LLC | 7335 ROYAL HARBOUR CIRCLE | | | OOLTEWAH | TN | 37363 | |
| 4881029 | S & S ENTERPRISES | PO BOX 2135 | | | SIDNEY | NY | 13838 | |
| 5763728 | S R SANDERS LLC | 5445 LAKE LECLARE ROAD | | | LUTZ | FL | 33558 | |
| 4883762 | SACRAMENTO CNTY SHERIFFS DEPT | P O BOX 988 | | | SACRAMENTO | CA | 95812 | |
| 5764195 | SAIA PLUMBING & HEATING CO | 16709 NORBROOK DRIVE | | | OLNEY | MD | 20832 | |

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5764195 | SAIA PLUMBING & HEATING CO, Martin Saia | 16709 NORBROOK DRIVE | | | OLNEY | MD | 20832 | |
| 7215148 | SAM YAZDIAN | REDACTED | | | | | | |
| 4870493 | SANDHILLS COMM LAWN SERVICES INC | 748 SOUTH RIVER ROAD | | | LILLINGTON | NC | 27546 | |
| 7729695 | SANDRA BIRD DESIGNS | 201 Mcallister Avenue | | | Kentfield | CA | 94904 | |
| 4880613 | SANITARY TRASHMOVAL SERVICES INC | P O BOX 1523 | | | ST THOMAS | VI | 00804 | |
| 7215149 | SANTA RITA LANDSCAPING INC | 755 WEST GRANT ROAD | | | TUCSON | AZ | 85705 | |
| 4801462 | SC ELITE TECHNOLOGY | DBA TEKREPLAY | 720 S BENNETTS BRIDGE RD | | SIMPSONVILLE | SC | 29681-4822 | |
| 5769284 | SCHWAK INC | 23704 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4881723 | SCHUSTER AGUILO LLC | P O BOX 363128 | | | SAN JUAN | PR | 00931-3128 | |
| 4860369 | SCTP INC | 13941 CENTAL AVE | | | CHINO | CA | 91710 | |
| 5798735 | SEARS ROEBUCK AND CO | 3333 BEVERLY RD A3-198A | | | HOFFMAN ESTATES | IL | 60179 | |
| 4868431 | SECUROSIS LLC | 515 E CAREFREE HIGHWAY STE 766 | | | PHOENIX | AZ | 85085 | |
| 7215150 | SEE CREATURES DESIGN LTD | 116 RICHMOND ROAD | | | BRIGHTON | | BN2 3RN | UNITED KINGDOM |
| 4864331 | SEEDS OF CHANGE INC | 2555 DOMINGUEZ HILLS DR | | | RANCHO DOMINGUEZ | CA | 90220 | |
| 5798759 | SEIKO CORPORATION OF AMERICA | 1111 MACARTHUR BLVD | | | MAHWAH | NJ | 07430 | |
| 4869384 | SEKULA ENVIRONMENTAL SERVICES INC | 605 STERLING ROAD | | | STERLING | PA | 18463 | |
| 5814815 | Select Commercial Cleaning Services | 12961 Maurer Industrial Dr | | | St Louis | MO | 63127 | |
| 7729696 | SELECT STAFFING | NEW KOOSHAREM CORPORATION | PO BOX 512007 | | LOS ANGELES | CA | 90051 | |
| 7729696 | SELECT STAFFING | P O BOX 100985 | | | PASADENA | CA | 91189 | |
| 7729696 | SELECT STAFFING | PO BOX 512637 | | | LOS ANGELES | CA | 90051-0637 | |
| 7729697 | SF INTERIORS | 4316 Redwood Highway | Suite 400 | | San Rafael | CA | 94903 | |
| 4798719 | SGG INC | 3100 47TH AVENUE | STE 5 | | LONG ISLAND CITY | NY | 11101-3068 | |
| 4807279 | SHANGHAI GISTON GARMENT CO LTD | AUGUS PAN | ROOM 501,HAITANG BUILDING,NO.299, | JIANGCHANG ROAD(W) | SHANGHAI | | 200436 | CHINA |
| 5798859 | SHARK CORPORATION | TERRY HANADA | 24424 S. MAIN STREET #603 | | CARSON | CA | 90745 | |
| 7729698 | SHELLEY LOBER | REDACTED | | | | | | |
| 7729699 | SHELTON  LINA | REDACTED | | | | | | |
| 4865942 | SHIRLEY HAMILTON INC | 333 E ONTARIO | | | CHICAGO | IL | 60611 | |
| 5434822 | SHOEMAGOO | 1253 UNIVERSITY AVE SUITE 1003 | | | SAN DIEGO | CA | 92163-1756 | |
| 4861829 | SHORELINE LANDSCAPING AND DESIGN | 17540 FREMONT AVE NORTH | | | SHORELINE | WA | 98133 | |
| 5777272 | SHRED IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 4868632 | SIGN & LIGHTING SERVICES LLC | 530 STATE ROUTE 104 PO BOX 597 | | | ONTARIO | NY | 14519 | |
| 5434965 | SIM SUPPLY INC | 1001 7TH AVENUE E | | | HIBBING | MN | 55746 | |

Exhibit B

Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 7729700 | SKY KRISTI DESIGNS LLC | 2628 S BALSAM DRIVE | | | GILBERT | AZ | 85295 | |
| 4883352 | SMART TEMPS LLC | P O BOX 851399 | | | MINNEAPOLIS | MN | 55485 | |
| 4859534 | SMARTER TOOLS INC | 12195 HARLEY CLUB DR | | | ASHLAND | VA | 23005 | |
| 5781362 | SNOWS GARDEN CENTER | 1875 AVON STREET EXTENDED | | | CHARLOTTESVILLE | VA | 22902 | |
| 7729701 | SOFLO HOME DESIGN | 421 Northwood Rd. | | | West Palm Beach | FL | 33407 | |
| 7729702 | SOGNO DESIGN GROUP | Attn: Kathryn A. Rogers | 1496-C Solano Avenue | | Albany | CA | 94706 | |
| 4861042 | SOLIMAR SYSTEMS INC | 1515 2ND AVE | | | SAN DIEGO | CA | 92101 | |
| 4867195 | SONDPEX CORPORATION OF AMERICA LLC | 4185 ROUTE 27 | | | PRINCETON | NJ | 08540 | |
| 4858351 | SONY PICTURES HOME ENTERTAINMENT | 10202 W WASHINGTON BLV SPP 851 | | | CULVER CITY | CA | 90232 | |
| 4882441 | SOS MAINTENANCE INC | P O BOX 601 | | | BROOKLYN | NY | 11237 | |
| 4868123 | SOUTH PARK WELDING SUPPLIES INC | 50 GRATIOT BLVD | | | MARYSVILLE | MI | 48040 | |
| 5782653 | SOUTHCOMB LANDSCAPING | 4990 LOOSAHATCHIE DR | | | ARLINGTON | TN | 38002 | |
| 6029876 | SOUTHWEST ENTRANCES | 1363 NORTH CUYAMACA STREET | | | EL CAJON | CA | 92020 | |
| 4858491 | SOUTHWEST TOWN MECHANICAL SERVICES | 10450 W 163RD PLACE | | | ORLAND PARK | IL | 60467 | |
| 4877880 | SPEER MECHANICAL | JULIAN SPEER CO | P O BOX 931307 | | CLEVELAND | OH | 44193 | |
| 4860815 | SPT APPLIANCE INC | 14701 CLARK AVE | | | CITY OF INDUSTRY | CA | 91745 | |
| 7729703 | STACIE YOUNG | REDACTED | | | | | | |
| 5799054 | STANLEY CREATIONS | 1414 WILLOW AVE | | | MELROSE PARK | PA | 19027 | |
| 5435590 | STANLEY E SINGLETON | REDACTED | | | | | | |
| 7215151 | STERLING COMMERCIAL CONSTRUCTI | 45656 LAKESIDE DRIVE | | | STERLING | VA | 20165 | |
| 4862129 | STERNO PRODUCTS LLC | 1880 COMPTON AVE SUITE 101 | | | CORONA | CA | 92881 | |
| 5435835 | STEVE HENDLEY | REDACTED | | | | | | |
| 5799114 | STORA ENSO NA SALES, INC | CANTERBURY GREEN | 201 BROAD ST | | STAMFORD | CT | 06901 | |
| 4860045 | STOVE CREEK AUTO SALES & SERVICE LLC | 1319 286TH ST | | | ELMWOOD | NE | 68349 | |
| 7729704 | SUED, EDUARDO | REDACTED | | | | | | |
| 4903883 | Sunbelt Rentals | 1275 W Mound St | | | Columbus | Oh | 43223 | |
| 4881963 | SUNCOAST PARKING LOT SERVICES INC | P O BOX 4255 | | | SEMINOLE | FL | 33775 | |
| 7729724 | SUNRISE APPLIANCE SERVICE | 4050 E. NEW YORK AVE. | | | LAS VEGAS | NV | 89104 | |
| 5485748 | SUNSHINE LANDSCAPING & MAINT | 7330 POINCIANA CT | | | OMAHA | NE | 68112 | |
| 4873792 | SUPER AHORROS ELIUD INC | CARR 778 KM 0.9 BO PASAREL | | | COMERIO | PR | 00782 | |
| 7729705 | SUSANA FERNANDES | REDACTED | | | | | | |
| 4875294 | T FAL WEAREVER | DIV OF GROUPE SEB USA | P O BOX 3047 | | BOSTON | MA | 02241 | |
| 4806305 | TABLETOPS UNLIMITED INC | 23000 S AVALON BLVD | | | CARSON | CA | 90745 | |
| 7729707 | TAHOE SIERRA BUILDERS | PO Box 3113 | | | Stateline | NV | 89449 | |

In re: Sears Holdings Corporation, et al.
Case No. 18-23538 (RDD)

Page 18 of 21

Exhibit B

Affected Claimants Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4800410 | TASHARINA CORP | DBA UNIQUE BARGAINS | 3373 FILOMENA COURT | | MOUNTAIN VIEW | CA | 94040 | |
| 5820430 | TEAL Consulting Group | Jennifer Dawn Hylton | Executive Vice President | 7350 Heritage Village Plaza, Suite 202 | Gainesville | VA | 20155 | |
| 4872194 | TECHINT LABS | ADCELLERANT LLC | 900 BANNOCK ST | | DENVER | CO | 80204-4028 | |
| 5790995 | TEGRETE | RON SHEALER | 4111 MACKENZIE COURT | SUITE 100 ST | MICHAEL | MN | 55376 | |
| 5491088 | TEMP RITE OF WISCONSIN INC | 4170 S 124 ST | | | GREENFIELD | WI | 53228 | |
| 5819136 | Texas Plumbing Diagnostics | 1150 N. Loop 1604 W | Suite 108-630 | | San Antonio | TX | 78248 | |
| 7729708 | THE HOME IMPROVEMENTS GROUP  I | 448 Main Street | | | Woodland | CA | 95696 | |
| 7729709 | THE TRIAD GROUP, INC | Plaza Center | 10900 NE 8th Street, Suite 1440 | | Bellevue | WA | 98004 | |
| 7729710 | THERESA FRANKLIN | REDACTED | | | | | | |
| 4865080 | THERMODYNAMICS INC | 3 WELLS ROAD | | | BROAD BROOK | CT | 06016 | |
| 4874982 | THG ENERGY SOLUTIONS LLC | DEPARTMENT 2727 | | | TULSA | OK | 74182 | |
| 7729711 | THOMAS MADDOX | REDACTED | | | | | | |
| 7729712 | THOMAS YANCEY | REDACTED | | | | | | |
| 5494272 | THOMSON WEIR LLC | 420 WEST CAPITOL AVE STE 4 | | | SPRINGFIELD | IL | 62704 | |
| 7215152 | THRIVE MEDIA | 4847 HAMILTON BOULEVARD | | | ALLENTOWN | APA | 18106 | |
| 4869671 | TIME FACTORY INC SBT | 6355 MORENCI TRAIL | | | INDIANAPOLIS | IN | 46268 | |
| 7729713 | TIMOTHY RADUENZ | REDACTED | | | | | | |
| 5496893 | TOMRA PROCESSING CENTER | P O BOX 8500-7200 | | | PHILADELPHIA | PA | 19178 | |
| 4807338 | TONG LUNG METAL INDUSTRY CO LTD | MANDY HSU | 14F NO. 44 SEC. 2, ZHONG SHAN N. RD | | TAIPEI | | 104 | Taiwan |
| 4801604 | TOTAL INTERACTIVE SOLUTIONS LLC | : CPG Total Interactive SVCS LLC | 1150 N Swift Rd Ste. A | | Addison | IL | 60601-1453 | |
| 7729714 | TRATT & ASSOCIATES, INC. | Attn: Tratt Martin | 2385 NW Executive Center Drive | | Boca Raton | FL | 33431 | |
| 5500079 | TRUSTE | 835 MARKET ST STE 800 BOX 137 | | | SAN FRANCISCO | CA | 94103 | |
| 4133448 | Twilio Inc | 375 Beale Street Ste 300 | | | San Francisco | CA | 94105 | |
| 4860715 | TWIN CITY OUTDOOR SERVICES INC | 14430 21ST AVE N | | | PLYMOUTH | MN | 55447 | |
| 4882130 | U S HEALTHWORKS MEDICAL GROUP INC | P O BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| 5501539 | UBS UNIVERSAL BUILDING SEVICES | 16 S AVE W STE 233 | | | CRANFORD | NJ | 07016 | |
| 5437877 | UMMAD A SALEEM | REDACTED | | | | | | |
| 4806015 | UNIVERSAL ENTERPRISES INC | 8625 SW CASCADE AVE | STE 550 | | BEAVERTON | OR | 97008-7595 | |
| 4864759 | UPS FREIGHT | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 5501995 | US METRO GROUP INC | 3171 W OLYMPIC BLVD 553 | | | LOS ANGELES | CA | 90006 | |
| 4892727 | USA Maintenance of Florida LLC | 12310 S.W. 39 TERR. | | | Miami | FL | 33175 | |
| 4803816 | USCOCO GROUP INC | 14821 NORTHAM STREET LA MIRADA CA9 | | | LA MIRADA | CA | 90638 | |
| 4859441 | V I P SERVICES INC | 1206 CORDOVA STREET | | | BILLINGS | MT | 59101 | |
| 4877306 | V T I INC | JAMES LEE | 11F-10, NO. 27, SEC. 3 | ZHONGSHAN NORTH ROAD | TAIPEI | | 10461 | Taiwan |
| 7729716 | VALLEY FLEET CLEAN | PO Box 9854 | | | Fresno | CA | 93794 | |

Exhibit B
Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 4805937 | VENETIAN WORLDWIDE LLC | 2333 SOUTH CONSTITUTION BLVD | | | WEST VALLEY | UT | 84119 | |
| 4889082 | VEOLIA ES TECHNICAL SOLUTIONS LLC | VEOLIA ENVIRONMENTAL SERVICES LLC | 28900 NETWORK PLACE | | CHICAGO | IL | 60673 | |
| 5799640 | VERBATIM AMERICAS LLC | 1200 WEST WT HARRIS BLVD | | | CHARLOTTE | NC | 28262 | |
| 4861376 | VERSAIC INC | 161 W 25TH AVENUE SUITE 200 | | | SAN MATEO | CA | 94403 | |
| 4864328 | VERTEX INC | 25528 NETWORK PL LOCKBOX 25528 | | | CHICAGO | IL | 60673 | |
| 5799651 | VERUS SPORTS INC | 1300 VIRGINIA DR SUITE 401 | | | FORT WASHINGTON | PA | 19034 | |
| 4882406 | VIRCO LAND & SNOW LLC | P O BOX 58314 | | | CHARLESTON | WV | 25358 | |
| 5791101 | VITAL PAK COURIER & LOGISTICS CO | MATTHEW SCHTE, VP | 2021 MIDWEST ROAD | | OAK BROOK | IL | 60523 | |
| 5799694 | VPNA LLC | P O BOX 75128 | | | CHICAGO | IL | 60675 | |
| 7729717 | VRY AARON | REDACTED | | | | | | |
| 7172690 | Wagner Saenz Dority, L.L.P. | Attn: Jason Wagner | 1010 Lamar Street | Suite 425 | Houston | TX | 77002 | |
| 7729718 | WALDINGER CORPORATION | PO Box 34774 | | | North Kansas City | MO | 64116 | |
| 4859314 | Waldman Plumbing & Heating | 12 Essex St. | | | Lynn | MA | 01902 | |
| 4870103 | WASHINGTON LIFTTRUCK | 700 SOUTH CHICAGO | | | SEATTLE | WA | 98108 | |
| 4810214 | WATER BOY INC | 4454 19th STREET CT. E. | | | BRADENTON | FL | 34203-3775 | |
| 4864363 | WATER SOURCE LLC | 2586 MOORE RD | | | GERMANTOWN | TN | 38138 | |
| 4897960 | Water Specialities, Inc. | 4118 S 500 W | | | Murray | UT | 84123 | |
| 7729719 | WATERVIEW KITCHENS | 150 N US Hwy 1 | Suite 22 | | Tequesta | FL | 33469 | |
| 7729720 | Waterworks | 550 SCHROCK ROAD | | | COLUMBUS | OH | 43229 | |
| 5791115 | WATTERSON ENVIRONMENTAL GROUP | 1827 WALDEN OFFICE SQUARE, SUITE 100 | | | SCHAUMBERG | IL | 60173 | |
| 4869650 | WELLNX LIFE SCIENCES USA | 6335 EDWARDS BLVD | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| 7729721 | WENDY MANLEY | REDACTED | | | | | | |
| 4806401 | WERNER MEDIA PARTNERS LLC | 7143 WEST BROWARD BLVD | | | PLANTATION | FL | 33317 | |
| 4880521 | WEST GENERATOR SERVICES INC | P O BOX 1407 | | | KULPSVILLE | PA | 19443 | |
| 5512681 | WESTERN DRESSES LTD | KUNIA KB BAZAR | JOYDABPUR | | GAZIPUR | | 1704 | BANGLADESH |
| 4879386 | WESTERN DRESSES LTD | MR. NAZRUL ISLAM MAZUMDER | KUNIA K.B BAZAR | JOYDABPUR | GAZIPUR | | 1704 | BANGLADESH |
| 5512860 | WHEELDONS ALTERNATIVE ENERGY | 5848N 1100W | | | BURNETTSVILLE | IN | 47926 | |
| 5513392 | WHITE MARK UNIVERSAL INC | 1220 S MAPLE AVE 911 | | | LOS ANGELES | CA | 90015 | |
| 4805832 | WILDE TOOL CO INC | P O BOX 10 | | | FALLS CITY | NE | 68355 | |
| 4868658 | WILLIAM R MEIXNER & SONS | REDACTED | | | | | | |
| 7729722 | WILLIAM ROCHELLE | REDACTED | | | | | | |
| 4869278 | WILSON ELECTRIC CO INC | 600 E GILBERT DRIVE | | | TEMPE | AZ | 85281 | |
| 7729723 | WNC PARKING LOT SERVICE INC | 128 Newfound Road | | | Asheville | NC | 28806 | |
| 4866109 | WOLF CORPORATION | 3434 ADAMS CENTER RD | | | FORT WAYNE | IN | 46857 | |
| 5799880 | WORLDWISE INC | 160 MITCHELL BLVD | | | SAN RAFAEL | CA | 94903 | |
| 4134788 | WTS Contracting Corp | 534 Main St | | | Westbury | NY | 11590 | |

Exhibit B

Affected Claimants Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 5520014 | XIAMEN WINTEX IMP & EXP CO LTD | 16BNEW PORT PLAZANO10 NORTH | HUBIN RD | | XIAMEN | FUJIAN | 361012 | CHINA |
| 4860026 | YANG MING MARINE TRANSPORT | 13131 DAIRY ASHFORD | | | SUGAR LAND | TX | 77478 | |
| 4870008 | YASSES TRUCKING & CONSTRUCTION LLC | 6956 BYRON HOLLEY ROAD | | | BYRON | NY | 14422 | |
| 4858746 | YOGA DIRECT LLC | 11 SOUTH 12TH STREET STE 400 | | | RICHMOND | VA | 23219 | |
| 4871999 | YORK CLAIMS SERVICE INC | ONE UPPER POND ROAD | BUILDING F | 4TH FLOOR | PARSIPPANY | NJ | 07054 | |
| 5439899 | YOST VISES LLC | 388 W 24TH ST | | | HOLLAND | MI | | |
| 4875099 | YOUNG BROTHERS LIMITED | DEPT 8896 | | | LOS ANGELES | CA | 90084 | |
| 4861471 | YUJIN ROBOT CO LTD | 16410 MANNING WAY | | | CERRITOS | CA | 90703 | |