HERRICK, FEINSTEIN, LLP
Two Park Avenue
New York, New York 10016
Telephone: (212) 592-1400
Facsimile: (212) 592-1500
Sean E. O'Donnell
Stephen B. Selbst
Steven B. Smith
Christopher Carty

*Special Conflicts Counsel to the Official Committee of*
*Unsecured Creditors of Sears Holdings Corporation, et al.*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------- x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| SEARS HOLDINGS CORPORATION, *et al.*, | : | Case No. 18-23538 (RDD) |
| | : | |
| Debtors[1] | : | (Jointly Administered) |
| | : | |
| | : | |

---------------------------------------------------------------- x

### FIFTH COMBINED MONTHLY FEE STATEMENT OF HERRICK, FEINSTEIN LLP FOR PROFESSIONAL SERVICES RENDERED AND DISBURSEMENTS INCURRED AS SPECIAL CONFLICTS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF NOVEMBER 1, 2019 THROUGH FEBRUARY 29, 2020

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are as follows: Sears Holdings Corporation (0798); Kmart Holding Corporation (3116); Kmart Operations LLC (6546); Sears Operations LLC (4331); Sears, Roebuck and Co. (0680); ServiceLive Inc. (6774); A&E Factory Service, LLC (6695); A&E Home Delivery, LLC (0205); A&E Lawn & Garden, LLC (5028); A&E Signature Service, LLC (0204); FBA Holdings Inc. (6537); Innovel Solutions, Inc. (7180); Kmart Corporation (9500); MaxServ, Inc. (7626); Private Brands, Ltd. (4022); Sears Development Co. (6028); Sears Holdings Management Corporation (2148); Sears Home & Business Franchises, Inc. (6742); Sears Home Improvement Products, Inc. (8591); Sears Insurance Services, L.L.C. (7182); Sears Procurement Services, Inc. (2859); Sears Protection Company (1250); Sears Protection Company (PR) Inc. (4861); Sears Roebuck Acceptance Corp. (0535); Sears, Roebuck de Puerto Rico, Inc. (3626); SYW Relay LLC (1870); Wally Labs LLC (None); Big Beaver of Florida Development, LLC (None); California Builder Appliances, Inc. (6327); Florida Builder Appliances, Inc. (9133); KBL Holding Inc. (1295); KLC, Inc. (0839); Kmart of Michigan, Inc. (1696); Kmart of Washington LLC (8898); Kmart Stores of Illinois LLC (8897); Kmart Stores of Texas LLC (8915); MyGofer LLC (5531); Sears Brands Business Unit Corporation (4658); Sears Holdings Publishing Company, LLC. (5554); Sears Protection Company (Florida), L.L.C. (4239); SHC Desert Springs, LLC (None); SOE, Inc. (9616); StarWest, LLC (5379); STI Merchandising, Inc. (0188); Troy Coolidge No. 13, LLC (None); BlueLight.com, Inc. (7034); Sears Brands, L.L.C. (4664); Sears Buying Services, Inc. (6533); Kmart.com LLC (9022); SHC Licensed Business LLC (3718); SHC Promotions LLC (9626); Sears Brands Management Corporation (5365); and SRE Holding Corporation (4816). The location of the Debtors' corporate headquarters is 3333 Beverly Road, Hoffman Estates, Illinois 60179

| | |
|---|---|
| Name of Applicant: | Herrick, Feinstein LLP |
| Authorized to Provide Professional Services To: | Special Conflicts Counsel to the Official Committee of Unsecured Creditors of Sears Holdings Corporation, *et al*. |
| Date of Retention: | March 22, 2019 *nunc pro tunc* to January 2, 2019 |
| Period for Which Compensation and Reimbursement Is Sought: | November 1, 2019 through February 29, 2020 |
| Combined Monthly Fees Incurred: | $482,671.45 |
| 20% Holdback: | $96,534.29 |
| Total Compensation Less 20% Holdback: | $386,137.16 |
| Combine Monthly Expenses Incurred: | $9,725.45 |
| Total Combine Fees and Expenses Requested: | $395,862.61 |

This is a __x__ monthly ___ interim ___ final application

Herrick Feinstein LLP ("Herrick Feinstein"), special conflicts counsel to the Official Committee of Unsecured Creditors (the "Creditors' Committee") of Sears Holding Corporation and its affiliated debtors and debtors in possession (collectively, the "Debtors"), hereby respectfully submits this statement of fees and disbursements (the "Fifth Combined Monthly Fee Statement") covering the period from November 1, 2019 through and including February 29, 2020 (the "Compensation Period") in accordance with the *Order Authorizing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (the "Interim Compensation Order") [ECF No. 796]. By the Fifth Combined Monthly Fee Statement, and after taking into account certain voluntary discounts and reductions,[2] Herrick Feinstein requests (a) interim allowance and payment of compensation in the amount of $386,137.16 (80% of $482,671.45) for

---

[2] The total amount sought for fees and expenses ($395,862.61) reflects voluntary reductions for the Compensation Period of $96,534.29 in fees and $9,725.45 in expenses.

2

fees on account of reasonable and necessary professional services rendered to the Creditors'

Committee by Herrick Feinstein, and (b) reimbursement of actual and necessary costs and

expenses in the amount of $9,725.45 incurred by Herrick Feinstein during the Compensation

Period.

## FEES FOR SERVICES RENDERED
## DURING THE COMPENSATION PERIOD

**Exhibit A** sets forth a timekeeper summary that includes the respective names, positions,

department, bar admissions, hourly billing rates and aggregate hours spent by each Herrick

Feinstein professional and paraprofessional that provided services to the Creditors' Committee

during the Compensation Period.  The rates charged by Herrick Feinstein for services rendered to

the Creditors' Committee are the same rates that Herrick Feinstein charges generally for

professional services rendered to its non-bankruptcy clients.

**Exhibit B** sets forth a task code summary that includes the aggregate hours per task code

spent by Herrick Feinstein professionals and paraprofessionals in rendering services to the

Creditors' Committee during the Compensation Period.

**Exhibit C** sets forth a complete itemization of tasks performed by Herrick Feinstein

professional and paraprofessionals that provided services to the Creditors' Committee during the

Compensation Period.

## EXPENSES INCURRED
## DURING THE COMPENSATION PERIOD

**Exhibit D** sets for a disbursement summary that includes the aggregate expenses,

organized by general disbursement categories, incurred by Herrick Feinstein in connection with

services rendered to the Creditors' Committee during the Compensation Period.

**Exhibit E** sets forth a complete itemization of disbursements incurred by Herrick Feinstein

in connection with services rendered to the Creditors' Committee during the Compensation Period.

3

HF 13155082v.2

**NOTICE AND OBJECTION PROCEDURES**

Notice of this Fifth Combined Monthly Fee Statement shall be given by hand or overnight delivery or email where available upon (i) Sears Holdings Corporation, 3333 Beverly Road, Hoffman Estates, Illinois 60179, <u>Attention:</u> Mohsin Y. Meghji (email: mmeghji@miiipartners.com); (ii) counsel to the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, NY 10153, Attention: Ray C. Schrock (email: ray.schrock@weil.com), Jacqueline Marcus (email:jacqueline.marcus@weil.com), Garrett A. Fail (email: garrettlail@weil.com), and Sunny Singh (email: sunny.singh@weil.com); (iii) William K. Harrington, the United States Trustee, U.S. Federal Office Building, 201 Varick Street, Suite 1006, New York, NY 10014, <u>Attention:</u> Paul Schwartzberg (e-mail: paul.schwartzberg@usdoj.gov) and Richard Morrissey (e-mail: richard.morrissey@usdoj.gov); (iv) counsel to Bank of America, N.A., Skadden, Arps, Slate, Meagher & Flom LLP, 4 Times Square, New York, NY 10036, <u>Attention:</u> Paul D. Leake (email:paul.leake@skadden.com), Shana A. Elberg (email: shana.elberg@skadden.com) and George R. Howard (email: george.howard@skadden.com); (v) Paul E. Harner, fee examiner, 1675 Broadway, New York, NY 10019 (e-mail: harnerp@ballardspahr.com); (vi) counsel to the fee examiner, Ballard Spahr LLP, 1675 Broadway, New York, NY 10019, <u>Attention:</u> Vincent J. Marriott (e-mail: marriott@ballardspahr.com) and Tobey M. Daluz (e-mail: dalurt@ballardspahr.com); and (vi) counsel to the Official Committee of Unsecured Creditors, Akin Gump Strauss Hauer & Feld LLP, One Bryant Park, New York, NY 10036, <u>Attention:</u> Philip C. Dublin (email: pdublin@akingump.com), Ira S. Dizengoff (email: idizengoff@akingump.com) and Sara Lynne Brauner (email: sbrauner@akingump.com), (collectively, the "<u>Notice Parties</u>").

4

Objections to this Fifth Combined Monthly Fee Statement, if any, must be filed with the Court and served upon the Notice Parties so as to be received no later than **April 8, 2020** (the "Objection Deadline"), setting forth the nature of the objection and the amount of fees or expenses at issue (an "Objection").

If no objections to this Fifth Combined Monthly Fee Statement are filed and served as set forth above, the Debtors shall promptly pay eighty percent (80%) of the fees and one hundred percent (100%) of the expenses identified herein.

If an objection to this Fifth Combined Monthly Fee Statement is received on or before the Objection Deadline, the Debtors shall withhold payment of that portion of this Fifth Combined Monthly Fee Statement to which the objection is directed and promptly pay the remainder of the fees and disbursements in the percentages set forth above. To the extent such an objection is not resolved, it shall be preserved and scheduled for consideration at the next interim fee application hearing to be heard by the Court.

*[Remainder of page left blank intentionally]*

HF 13155082v.2

Dated: New York, New York
   March 24, 2020

HERRICK FEINSTEIN LLP

By: */s/ Stephen B. Selbst*
  Sean E. O'Donnell
  Stephen B. Selbst
  Steven B. Smith
  Christopher Carty
  Two Park Avenue
  New York, NY 10016
  Telephone: (212) 592-1400
  Facsimile: (212) 592-1500
Email: sodonnell@herrick.com
  sselbst@herrick.com
  ssmith@herrick.com
  ccarty@herrick.com

*Special Conflicts Counsel to the Official*
*Committee of Unsecured Creditors of Sears*
*Holdings Corporation, et al.*

HF 13155082v.2

**<u>Exhibit A</u>**

**Timekeeper Summary**

| PARTNERS | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) 2019-2020 | HOURS | AMOUNT ($) |
|---|---|---|---|---|---|
| Sean E. O'Donnell | Restructuring & Bankruptcy | 1998 | 985.00-1025.00 | 32.9 | 32,966.50 |
| Jason A. D'Angelo | Litigation | 1998 | 810.00-845.00 | 53.4 | 44,090.50 |
| Christopher W. Carty | Restructuring & Bankruptcy | 2010 | 610.00-785.00 | 226.30 | 156,313.00 |
| Steven B. Smith | Restructuring & Bankruptcy | 2001 | 725.00-765.00 | 24.8 | 18,080.00 |
| **Total Partners** | | | | **305.00** | **251,450.00** |
| COUNSEL | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) 2019-2020 | HOURS | AMOUNT ($) |
| Kyle J. Kolb | Restructuring & Bankruptcy | 2012 | 610.00 | 143.40 | 87,474.00 |
| **Total Counsel** | | | | **143.40** | **87,474.00** |
| ASSOCIATES | DEPARTMENT | YEAR OF BAR ADMISSION | RATE ($) | HOURS | AMOUNT ($) |
| Heather M. Zimmer | Litigation | 2017 | 435.00-400.00 | **53.10** | **22,437.00** |
| Gabrielle R. Fromer | Litigation | 2018 | 400.00-420.00 | **105.30** | **43,908.00** |
| Elizabeth J. Plowman | Litigation | 2018 | 420.00 | **73.50** | **30,870.00** |
| **Total Associates** | | | | **231.90** | **97,215.00** |

| PARALEGALS/ NON-LEGAL STAFF | DEPARTMENT | RATE ($) 2019-2020 | HOURS | AMOUNT ($) |
|---|---|---|---|---|
| Larisa Poretsky | Litigation | 360.00-390.00 | 20.10 | 7,461.00 |
| Linda Schepp | Litigation | 335.00-360.00 | 87.60 | 29,346.00 |
| **Total Paralegals/ Non-Legal Staff** | | | **107.70** | **36,807.00** |

# EXHIBIT B

## Task Code Summary

| Task Code | HOURS | AMOUNT ($) |
|---|---|---|
| Case Administration - B110 | 202.10 | $96,575.00 |
| Asset Analysis and Recovery - B120 | 21.90 | 17,281.50 |
| Fee/Employment Applications - B160 | 27.30 | 12,782.00 |
| Fee/Employment Objections - B170 | .2 | 72.00 |
| Avoidance Action/Analysis – B180 | 7.00 | 5,075.00 |
| Contested Matters (exclu. assumption/rejection) - B190 | 1.4 | 1,015.00 |
| General Bankruptcy Advice/Opinions - B410 | 5.5 | 5,637.50 |
| **Total** | **265.40** | **138,438.00** |

## **Exhibit C**

### **Itemized Fees**



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 11/01/19 | S. Smith | B190 | Review of and revisions to timeline for depo outline. | .70 |
| 11/05/19 | S. Smith | B160 | Coordinate prep and sharing of weekly accruals to M-III. | .20 |
| 11/06/19 | S. Smith | B180 | (i) Preliminary review of draft complaint and presentation to Litigation Designees and (ii) o/c with C. Carty re same. | 1.50 |
| 11/08/19 | L. Poretsky | B160 | Review and analyze Confirmation Order for fee statements and see applications provisions and search docket or Notice of Effective Date; e-mail provisions to Steve Smith for review; | 1.30 |
| 11/08/19 | S. Smith | B160 | Review Confirmation Order fee procedure and exchange emails with L. Poretsky re same. | .40 |
| 11/11/19 | L. Poretsky | B160 | Working with billing department to revise the time entries per Steve Smith comments (.6); update draft of the third fee statement (.4) | 1.00 |
| 11/11/19 | S. Smith | B160 | Review of and revisions to draft consolidated fee statement and exchange emails with paralegal re same. | .50 |
| 11/11/19 | S. Smith | B190 | Review of executed protective orders and exchange emails with C. Carty re same. | .70 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 3

| | | | | |
|---|---|---|---|---|
| 11/12/19 | L. Poretsky | B160 | Review and analyze revise combined invoice in support of third fee statement to ensure accuracy; | .30 |
| 11/12/19 | L. Poretsky | B160 | Revise and finalize third fee statement, compile exhibits | .50 |
| 11/12/19 | L. Poretsky | B160 | Meeting with Steve Smith and Stephen Selbst for final review of the third fee statement | .50 |
| 11/12/19 | L. Poretsky | B160 | Prepare for filing and e-file third fee statement | .30 |
| 11/12/19 | L. Poretsky | B160 | Draft and submit e-mail to PrimeClerk re service of third fee statement | .30 |
| 11/12/19 | L. Poretsky | B160 | Request combined invoice for September and October for the fourth fee statement; | .30 |
| 11/12/19 | S. Smith | B160 | Review fee order and draft combined monthly fee statement. | .30 |
| 11/12/19 | S. Smith | B160 | O/C with S. O'Donnell and L. Poretsky re third combined fee statement and fourth fee statement and fee app prep. | 1.00 |
| 11/14/19 | L. Poretsky | B160 | Follow up on a status of the final invoices for September and October for the fourth combined fee statement; | .30 |
| 11/14/19 | L. Poretsky | B160 | Draft fourth combine fee statement | .60 |
| 11/14/19 | S. Smith | B160 | Discussion re prep of fourth fee statement and coordinate prep re same. | .30 |



Re:  **Sears Bankruptcy**                                        Bill Number: 352221
                                                                 File Number: 19609-0001
                                                                 Page 4

| | | | | |
|---|---|---|---|---|
| 11/18/19 | L. Poretsky | B160 | Continue to draft fourth combined fee statement (September -October 2019) | .80 |
| 11/18/19 | S. Smith | B180 | Further review of revised complaint against Cyrus among others. | 1.40 |
| 11/19/19 | L. Poretsky | B160 | Follow up on a status of the combined September and October invoice | .20 |
| 11/19/19 | L. Poretsky | B160 | Continue to draft combined fourth fee statement | .50 |
| 11/20/19 | L. Poretsky | B160 | Review and analyze combined invoice for forth fee statement | .70 |
| 11/20/19 | L. Poretsky | B160 | Update draft of the fourth fee statement based on the invoice | 1.30 |
| 11/20/19 | L. Poretsky | B160 | Request missing documents from accounting (.3) | .10 |
| 11/20/19 | L. Poretsky | B160 | Assemble exhibits to fourth fee statement | .40 |
| 11/20/19 | S. Smith | B160 | Coordinate prep of fourth fee statement with L. Poretsky and review same. | .30 |
| 11/21/19 | L. Poretsky | B160 | Review and analyze revised combine invoice for forth fee statement (.7) | .50 |
| 11/21/19 | L. Poretsky | B160 | Revise draft of the fourth fee statement based on the revised invoice and submit to Steve Smith for review | 1.20 |
| 11/21/19 | S. Smith | B160 | Review draft fourth fee statement and discussion with L. Poretsky re same. | .40 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 5

| | | | | |
|---|---|---|---|---|
| 11/22/19 | S. Smith | B180 | Review revised complaint and presentation to trust designees re estate claims. | .70 |
| 11/25/19 | L. Poretsky | B160 | Revise fourth fee statement and exhibits per Steve Smith comments and circulate for review | .70 |
| 11/25/19 | S. Smith | B160 | Review further revised fourth fee statement. | .30 |
| 12/02/19 | L. Poretsky | B160 | Review  the docket and Prime Clerk website to find out if there's been a notice of effective date filed and whether other firms have begun to file their final fee applications. | .20 |
| 12/02/19 | S. Smith | B160 | Review docket and plan re final fee apps and exchange emails with paralegal, L. Poretsky, re same. | .50 |
| 12/03/19 | L. Poretsky | B160 | Conference with Steve Smith to discuss finalizing and filing of fourth combined fee statement and service thereof and service of papers and circulate draft and exhibits | .40 |
| 12/03/19 | S. Smith | B160 | Coordinate prep, review and filing of fourth fee statement and exchange emails with S. Brauner at Akin re same. | .40 |
| 12/09/19 | S. Smith | B160 | Review, revise and coordinate filing of fourth fee statement and discussions with paralegal re same. | .90 |
| 12/11/19 | S. Smith | B160 | Finalize and coordinate filing of fourth fee statement. | .60 |



Re:    **Sears Bankruptcy**                                    Bill Number: 352221
                                                               File Number: 19609-0001
                                                               Page 6

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 12/12/19 | L. Poretsky | B170 | Following up on a status of the Fourth Fee Statement | .20 |
| 12/12/19 | S. Smith | B180 | (i) Conduct follow up research related to collusion, (ii) follow up review of produced documents, and (iii) litigation analysis. | 2.50 |
| 12/16/19 | S. Smith | B180 | Follow up analysis re depo prep. | .90 |
| 12/26/19 | S. Smith | B160 | Coordinate preparation of invoice and payments details on latest fee statement and exchange emails with Mary at MIII Partners re same. | .40 |
| 12/27/19 | S. Smith | B160 | Follow up with Sears Professional Fee Invoices Committee re latest fee statement. | .20 |
| 01/02/20 | C. Carty | B120 | Confer with consultants re investigation. | .40 |
| 01/02/20 | S. O'Donnell | B410 | Expert retention with regard to depo prep | .50 |
| 01/07/20 | C. Carty | B120 | Call with financial consultants re investigation. | .60 |
| 01/09/20 | C. Carty | B120 | Draft memo re Sears investigation background and analyze. | 2.50 |
| 01/09/20 | G. Fromer | B110 | Communicate with partner about research assignment via detailed email about background and next steps | .20 |
| 01/09/20 | K. Kolb | B110 | Analyze background motion papers for Rule 2004 investigation | 2.80 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 7

| 01/09/20 | S. Smith | B160 | Coordinate sharing of accruals with M-III and discussion with C. D'Angelo re same. | .20 |
| 01/10/20 | C. Carty | B120 | Call with K. Kolb and G. Fromer re Sears investigation. | .40 |
| 01/10/20 | G. Fromer | B110 | Meet with team to discuss strategy and next steps | .30 |
| 01/10/20 | G. Fromer | B110 | Review background materials and prepared timeline of events prior to Dec. 20, 2018 hearing | 3.70 |
| 01/10/20 | K. Kolb | B110 | Call with C. Carty and G. Fromer regarding Rule 2004 investigation into MTN notes | .40 |
| 01/10/20 | K. Kolb | B110 | Analyze documents produced by CDS participants | 1.40 |
| 01/13/20 | G. Fromer | B110 | Review background materials and compiled timeline of important events | 2.30 |
| 01/13/20 | G. Fromer | B110 | Review and made track changes to timeline of events | 1.40 |
| 01/13/20 | K. Kolb | B110 | Revise case timeline | .40 |
| 01/14/20 | G. Fromer | B110 | Review background materials and prepared timeline of events | .30 |
| 01/14/20 | K. Kolb | B110 | Further revisions to case timeline | .30 |
| 01/15/20 | G. Fromer | B110 | Conduct legal research | 1.20 |
| 01/15/20 | G. Fromer | B110 | Review background materials and compiled timeline of important events | 2.00 |
| 01/15/20 | G. Fromer | B110 | Meeting to discuss document review and research assignments | .20 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 8

| 01/15/20 | K. Kolb | B110 | Discuss case background and strategy with S. Smith | .30 |
| 01/15/20 | K. Kolb | B110 | Meet with M. Austin and G. Fromer regarding prior research | .20 |
| 01/15/20 | K. Kolb | B110 | Discuss research with M. Fromer | .20 |
| 01/15/20 | S. Smith | B110 | O/C with K. Kolb re research and background. | .30 |
| 01/16/20 | C. Carty | B120 | Review and analyze work product regarding Rule 2004 investigation. | 1.50 |
| 01/16/20 | G. Fromer | B110 | Conduct legal research and drafted memorandum | 2.80 |
| 01/16/20 | G. Fromer | B110 | Review track changes and made edits to timeline of events | .90 |
| 01/16/20 | G. Fromer | B110 | Implement revisions to legal memorandum | 2.00 |
| 01/16/20 | K. Kolb | B110 | Revise timeline | .80 |
| 01/16/20 | K. Kolb | B110 | Review and revise research memo into Section 363(n) case law | 1.70 |
| 01/16/20 | L. Poretsky | B160 | Search prime clerk's docket for filed notice of effective date in connection with final fee application per Steve Smith request; | .30 |
| 01/17/20 | G. Fromer | B110 | Spoke with counsel about edits to legal memorandum on Section 363(n) issues | .30 |
| 01/17/20 | G. Fromer | B110 | Conduct legal research for legal memorandum on Section 363(n) issues | .90 |



Re:   **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 9

| 01/17/20 | G. Fromer | B110 | Meeting about case strategy and status update | .50 |
| 01/17/20 | G. Fromer | B110 | Implement revisions to legal memorandum on Section 363(n) issues | 1.40 |
| 01/17/20 | K. Kolb | B110 | Call with S. O'Donnell, C. Carty, and G. Fromer regarding legal research update and deposition strategy | .50 |
| 01/17/20 | K. Kolb | B110 | Review section 363(n) case law and revise memo | 4.60 |
| 01/18/20 | K. Kolb | B110 | Further revisions to memo summarizing research into 363(n) claims | .70 |
| 01/21/20 | C. Carty | B120 | Review and analyze research and case law related to potential claims. | 2.10 |
| 01/21/20 | G. Fromer | B110 | Spoke with counsel about new research and new document review assignments | .20 |
| 01/21/20 | G. Fromer | B110 | Conducted legal research on Section 363(n) damages actions | 2.40 |
| 01/21/20 | G. Fromer | B110 | Edit and update summary of research re: Section 363(n) damages claims | .90 |
| 01/21/20 | K. Kolb | B110 | Meet with L. Schepp regarding timeline and deposition prep | .20 |
| 01/21/20 | K. Kolb | B110 | Discuss research and review with G. Fromer | .20 |
| 01/21/20 | K. Kolb | B110 | Research into 363(n) claims and related causes of action | 2.30 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 10

| | | | | |
|---|---|---|---|---|
| 01/21/20 | K. Kolb | B110 | Review ISDA decision and supporting papers in connection with investigation background | .30 |
| 01/21/20 | K. Kolb | B110 | Analyze documents produced by CDS participants in connection with deposition preparation | 2.00 |
| 01/21/20 | K. Kolb | B110 | Revise email regarding research regarding claims analysis | .60 |
| 01/21/20 | K. Kolb | B110 | Analyze order confirming plan of reorganization | .30 |
| 01/21/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents to compile timeline per K. Kolb. | 2.40 |
| 01/22/20 | C. Carty | B120 | Participate in team meeting re potential claims and prepare for same. | 1.00 |
| 01/22/20 | C. Carty | B120 | Review and analyze research memo related to potential claims. | 1.10 |
| 01/22/20 | G. Fromer | B110 | Discuss Section 363(n) issue via email and compiled relevant case law in preparation for meeting | .80 |
| 01/22/20 | G. Fromer | B110 | Review memorandum on assessment of claims and notes on document production in preparation to conduct further document review | .30 |
| 01/22/20 | G. Fromer | B110 | Conducted document review | 2.40 |
| 01/22/20 | G. Fromer | B110 | Further research on potential claims | 1.00 |
| 01/22/20 | K. Kolb | B110 | Analyze plan of reorganization | 1.50 |
| 01/22/20 | K. Kolb | B110 | Analyze prior research regarding potential claims | .30 |



Re:    **Sears Bankruptcy**                                        Bill Number: 352221
                                                                   File Number: 19609-0001
                                                                   Page 11

| 01/22/20 | K. Kolb | B110 | Analyze relevant documents in connection with claims analysis and deposition prep | 1.70 |
| 01/22/20 | K. Kolb | B110 | Attend team meeting regarding research update and claims analysis | .90 |
| 01/22/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents to compile timeline per K. Kolb. | 1.70 |
| 01/22/20 | S. O'Donnell | B410 | 363n and case law analysis | .50 |
| 01/22/20 | S. O'Donnell | B410 | Case w/ team re 363n and case law analysis | .50 |
| 01/22/20 | S. Smith | B120 | Prepare for and participate in O/C with team re status and next steps. | 1.20 |
| 01/22/20 | S. Smith | B120 | Follow up review of claims and exchange emails with K. Kolb re same. | .30 |
| 01/23/20 | G. Fromer | B110 | Spoke with counsel about legal research memorandum objectives | .10 |
| 01/23/20 | G. Fromer | B110 | Conducted legal research on potential claims | 3.00 |
| 01/23/20 | K. Kolb | B110 | Draft memo analyzing potential claims | 8.40 |
| 01/23/20 | K. Kolb | B110 | Analyze responsive documents in connection with deposition prep | 2.10 |
| 01/23/20 | K. Kolb | B110 | Review and incorporate research from G. Fromer into memo | .50 |
| 01/23/20 | L. Schepp | B110 | Compile Quinn and Stroock documents for review, per K. Kolb. | 1.00 |
| 01/24/20 | G. Fromer | B110 | Conduct legal research on damages under 363(n) claims | 1.50 |



Re:    **Sears Bankruptcy**                                    Bill Number: 352221
                                                               File Number: 19609-0001
                                                               Page 12

| 01/24/20 | G. Fromer | B110 | Spoke with counsel about creating chronology of relevant documents | .60 |
|---|---|---|---|---|
| 01/24/20 | G. Fromer | B110 | Edit legal memorandum on potential claims | 1.10 |
| 01/24/20 | K. Kolb | B110 | Discuss additional research with G. Fromer | .10 |
| 01/24/20 | K. Kolb | B110 | Meeting with G. Fromer and L. Schepp regarding case chronology and related documents | .30 |
| 01/24/20 | K. Kolb | B110 | Draft and revise memo summarizing background facts and analyzing potential claims | 3.50 |
| 01/24/20 | L. Schepp | B110 | Reviewing/Editing/Drafting documents to compile timeline per K. Kolb. | 1.10 |
| 01/28/20 | C. Carty | B120 | Meet with S. O'Donnell, K. Kolb, and G. Fromer re Rule 2004 investigation and prepare for same. | 1.00 |
| 01/28/20 | C. Carty | B120 | Review and analyze memorandum regarding investigation. | .70 |
| 01/28/20 | G. Fromer | B110 | Discuss potential claims and defenses and strategy | 1.30 |
| 01/28/20 | G. Fromer | B110 | Discuss document review objectives and building chronology of relevant documents | .90 |
| 01/28/20 | G. Fromer | B110 | Review documents for relevance | 3.90 |
| 01/28/20 | G. Fromer | B110 | Conduct legal research remedy issues | .40 |
| 01/28/20 | K. Kolb | B110 | Research aspects of the CDS market | .40 |



Re:    **Sears Bankruptcy**                                   Bill Number: 352221
                                                             File Number: 19609-0001
                                                             Page 13

| 01/28/20 | K. Kolb | B110 | Meeting regarding factual and legal analysis of potential claims and discovery plan | 1.10 |
|---|---|---|---|---|
| 01/28/20 | K. Kolb | B110 | Discuss factual and legal research items pending with G. Fromer | .20 |
| 01/28/20 | K. Kolb | B110 | Discuss document review issues with G. Fromer and L. Schepp | .20 |
| 01/28/20 | K. Kolb | B110 | Revise memo to send to expert and analyze protective order in connection with these revisions | .60 |
| 01/28/20 | K. Kolb | B110 | Analyze correspondence regarding prior meet and confer sessions | .50 |
| 01/28/20 | K. Kolb | B110 | Analyze privilege logs produced in investigation | .80 |
| 01/28/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents relating to Quinn and Stroock privilege documents, per K. Kolb. | 3.00 |
| 01/28/20 | L. Schepp | B110 | Reviewing/Editing/Drafting documents to compile timeline per K. Kolb. | 6.00 |
| 01/28/20 | S. O'Donnell | B410 | Team meeting confer w/ Stroock re misc. matters | 1.50 |
| 01/28/20 | S. O'Donnell | B410 | Confer w/ team re meeting w/ Stroock re misc. matters | .30 |
| 01/29/20 | C. Carty | B120 | Analyze issues related to Rule 2004 investigation and factual analysis of same. | 1.20 |
| 01/29/20 | G. Fromer | B110 | Conduct review for relevant documents | 6.40 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 14

| | | | | |
|---|---|---|---|---|
| 01/29/20 | K. Kolb | B110 | Call with potential expert regarding engagement | .10 |
| 01/29/20 | K. Kolb | B110 | Research potential experts | .50 |
| 01/29/20 | K. Kolb | B110 | Research re market collusion | 2.20 |
| 01/29/20 | K. Kolb | B110 | Analyze documents produced by CDS Participants | 2.00 |
| 01/29/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents to update timeline, per K. Kolb | 4.80 |
| 01/30/20 | C. Carty | B120 | Analyze documents produced in Rule 2004 investigation and memorandum re same. | 1.10 |
| 01/30/20 | G. Fromer | B110 | Review documents produced by Omega for relevance | .40 |
| 01/30/20 | G. Fromer | B110 | Discuss case strategy | .20 |
| 01/30/20 | K. Kolb | B110 | Analyze scope of releases under APA | .20 |
| 01/30/20 | K. Kolb | B110 | Team call | .20 |
| 01/30/20 | K. Kolb | B110 | Research potential advisors | .80 |
| 01/30/20 | K. Kolb | B110 | Further analysis of case law regarding 363(n) claims | .40 |
| 01/30/20 | K. Kolb | B110 | Conduct legal and fact research re market collusion | 3.50 |
| 01/30/20 | K. Kolb | B110 | Revise claims analysis memo | 1.70 |
| 01/30/20 | K. Kolb | B110 | Analyze summary of key documents by G. Fromer | .30 |
| 01/30/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents to update timeline, per K. Kolb | 8.90 |



Re:     **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 15

| | | | | |
|---|---|---|---|---|
| 01/30/20 | S. O'Donnell | B120 | Confer re experts | .50 |
| 01/31/20 | G. Fromer | B110 | Discuss CDS exposure | .10 |
| 01/31/20 | K. Kolb | B110 | Calls with potential experts | .50 |
| 01/31/20 | K. Kolb | B110 | Revise memo | 3.00 |
| 01/31/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents related to chronology, per K. Kolb. | 5.20 |
| 02/03/20 | K. Kolb | B110 | Call with potential expert | .50 |
| 02/03/20 | K. Kolb | B110 | Legal research into potential claims | .80 |
| 02/03/20 | K. Kolb | B110 | Analyze Deloitte documents in connection with potential custodians | 1.30 |
| 02/03/20 | K. Kolb | B110 | Revise chronology and fact memo | 3.40 |
| 02/04/20 | G. Fromer | B110 | Conduct research on credit default swap auctions | 1.50 |
| 02/04/20 | G. Fromer | B110 | Discuss expert due diligence | .20 |
| 02/04/20 | G. Fromer | B110 | Spoke with potential expert | .20 |
| 02/04/20 | K. Kolb | B110 | Analyze expert CVs | .50 |
| 02/04/20 | K. Kolb | B110 | Calls with potential experts | .70 |
| 02/05/20 | G. Fromer | B110 | Conduct research on potential experts | .80 |
| 02/05/20 | K. Kolb | B110 | Revise chron | .90 |
| 02/05/20 | K. Kolb | B110 | Discuss prior meet and confers with M. Sekowski | .20 |
| 02/05/20 | K. Kolb | B110 | Research potential expert | .20 |
| 02/06/20 | G. Fromer | B110 | Research damages for fraud on the court claim | .50 |

 HERRICK

Re:  **Sears Bankruptcy**                    Bill Number: 352221
                                             File Number: 19609-0001
                                             Page 16

| 02/06/20 | G. Fromer | B110 | Update damages section of legal memorandum on potential claims | .20 |
| 02/06/20 | K. Kolb | B110 | Analyze privilege logs | .40 |
| 02/06/20 | K. Kolb | B110 | Analyze and revise document chronology | 3.30 |
| 02/07/20 | K. Kolb | B110 | Conduct diligence calls with potential experts | 1.60 |
| 02/09/20 | K. Kolb | B110 | Draft document and agreement regarding case strategy | 1.60 |
| 02/09/20 | K. Kolb | B110 | Email to team regarding expert status and analysis | .20 |
| 02/10/20 | C. Carty | B120 | Meet with S. O'Donnell, K. Kolb, and G. Fromer regarding Sears Rule 2004 investigation update and expert review and review materials in connection with meeting. | 1.20 |
| 02/10/20 | G. Fromer | B110 | Research backgrounds of potential experts | 2.40 |
| 02/10/20 | G. Fromer | B110 | Discuss updates on expert background research and next steps | .20 |
| 02/10/20 | G. Fromer | B110 | Discuss expert engagement letter and fee arrangement and updates to claims memorandum | .50 |
| 02/10/20 | G. Fromer | B110 | Prepare documents for meeting with partners about updates to claims memorandum and expert background research | .80 |
| 02/10/20 | G. Fromer | B110 | Draft subpoenas for Barclays, Omega, OZ, and Cyrus | .60 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 17

| | | | | |
|---|---|---|---|---|
| 02/10/20 | G. Fromer | B110 | Conduct fact investigation of OZ call logs | .10 |
| 02/10/20 | G. Fromer | B110 | Draft questions to interview potential experts | 1.50 |
| 02/10/20 | K. Kolb | B110 | Meeting to discuss potential experts | .30 |
| 02/10/20 | K. Kolb | B110 | Meet with G Fromer regarding diligence research | .10 |
| 02/10/20 | K. Kolb | B110 | Review and revise expert diligence memo | .30 |
| 02/10/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents relating to timeline, per K. Kolb | 5.00 |
| 02/10/20 | L. Schepp | B110 | Compile documents related to potential experts for attorney review, per S. O'Donnell | .50 |
| 02/10/20 | L. Schepp | B110 | Weslaw searches to identify phone numbers on call logs | 1.10 |
| 02/10/20 | S. O'Donnell | B410 | Confer w/ team re expert retention/interviews | .30 |
| 02/10/20 | S. O'Donnell | B410 | Review credentials | .30 |
| 02/10/20 | S. O'Donnell | B410 | Coordinate interviews | .30 |
| 02/10/20 | S. O'Donnell | B410 | Strategy and analysis | .10 |
| 02/11/20 | C. Carty | B120 | Review and analyze internal memo regarding Rule 2004 investigation related to MTN note sale; review and analyze case law discussed. | 2.40 |
| 02/11/20 | G. Fromer | B110 | Conducted diligence research on potential experts' prior work | 1.70 |
| 02/11/20 | G. Fromer | B110 | Interview potential experts | .60 |



Re:    **Sears Bankruptcy**                                    Bill Number: 352221
                                                               File Number: 19609-0001
                                                               Page 18

| | | | | |
|---|---|---|---|---|
| 02/11/20 | G. Fromer | B110 | Research cornering the market | .60 |
| 02/11/20 | K. Kolb | B110 | Call with potential expert | .60 |
| 02/11/20 | K. Kolb | B110 | Revise memo analyzing facts and claims | .70 |
| 02/11/20 | K. Kolb | B110 | Revise questions for interview of potential experts | .70 |
| 02/11/20 | K. Kolb | B110 | Analyze research and due diligence into potential experts | .10 |
| 02/11/20 | L. Schepp | B110 | Westlaw search to identify phone numbers in call logs, per K. Kolb | 6.80 |
| 02/11/20 | S. O'Donnell | B410 | Expert interviews and prep for same | .50 |
| 02/11/20 | S. O'Donnell | B410 | Coordinate retention of expert | .50 |
| 02/12/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents related to Board of Directors index, per K. Kolb | 1.20 |
| 02/13/20 | L. Poretsky | B160 | Conference with Steve Smith and Chris Carty re next fee statement; request combined invoices from November 2019 through January 2020; begin draft fifth combined fee application; | 3.00 |
| 02/13/20 | L. Schepp | B110 | Reviewing/Editing/Drafting Documents related to Board of Directors index, per K. Kolb | 2.60 |
| 02/13/20 | S. Smith | B160 | (i) Review docket for fee statements, (ii) review prior fee statements, (iii) o/c with L. Poretsky re preparation of fifth fee statement and (iv) discussion with C. Carty re fee statement. | .50 |



Re:    **Sears Bankruptcy**

Bill Number: 352221
File Number: 19609-0001
Page 19

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 02/14/20 | L. Poretsky | B160 | Follow up on a status of the combined invoices for the fifth fee statement; continue to draft fifth fee statement | .80 |
| 02/18/20 | L. Poretsky | B160 | Follow up on a status of the combined invoices and continue to draft fee statement | .70 |
| 02/18/20 | L. Schepp | B110 | Compile additional information regarding Wachtel and Deloitte documents, per J. D'Angelo. | 1.50 |
| 02/19/20 | C. Carty | B120 | Call with S. Brauner of Akin regarding update in Rule 2004 investigation; confer with K. Kolb re same; review memo. | .80 |
| 02/19/20 | G. Fromer | B110 | Conduct due diligence on potential experts | 1.60 |
| 02/19/20 | G. Fromer | B110 | Draft subpoenas | .20 |
| 02/19/20 | K. Kolb | B110 | Revise subpoenas | .20 |
| 02/19/20 | K. Kolb | B110 | Analyze expert due diligence research and revise email summary re same | 1.00 |
| 02/19/20 | K. Kolb | B110 | Status call with C Carty | .20 |
| 02/19/20 | K. Kolb | B110 | Draft status memo to UCC | 1.40 |
| 02/19/20 | L. Schepp | B110 | Update document chronology and call logs indexes. | 1.10 |
| 02/20/20 | K. Kolb | B110 | Draft and revise memo to UCC regarding investigation | 2.30 |
| 02/20/20 | S. O'Donnell | B410 | Confer re expert qualifications/challenges | .20 |



Re:    **Sears Bankruptcy**                              Bill Number: 352221
                                                         File Number: 19609-0001
                                                         Page 20

| Date | Timekeeper | Code | Description | Hours |
|---|---|---|---|---|
| 02/21/20 | C. Carty | B120 | Review and revise draft memo to clients re Rule 2004 investigation update on MTN sale investigation. | 1.90 |
| 02/21/20 | K. Kolb | B110 | Analyze related docket for expert diligence | .30 |
| 02/21/20 | K. Kolb | B110 | Revise memo to UCC | .40 |
| 02/21/20 | K. Kolb | B110 | Analyze produced audio | 1.30 |
| 02/21/20 | L. Poretsky | B160 | Follow up re status of the outstanding proformas in connection with fifth fee statement | .20 |
| 02/24/20 | L. Schepp | B110 | Compile and track upcoming case deadlines. | .20 |
| 02/25/20 | K. Kolb | B110 | Revise memo to UCC | .50 |
| 02/25/20 | K. Kolb | B110 | Call with potential expert | .20 |
| 02/25/20 | K. Kolb | B110 | Email re potential expert qualifications | .30 |
| 02/26/20 | L. Poretsky | B160 | Discuss January 2020 proformas with James Call and Steve Smith | .70 |
| 02/27/20 | L. Poretsky | B160 | Follow up on a status of the proformas re sears matters; | .30 |
| 02/27/20 | L. Poretsky | B160 | Continue to draft fifth combine fee statement | 1.50 |

|  |  | **Total** | **$138,438.00** |
|---|---|---|---|

**LEGAL SERVICES SUMMARY**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| C. Carty | 19.90 | 785.00 | 15,621.50 |



Re:   **Sears Bankruptcy**                          Bill Number: 352221
                                                    File Number: 19609-0001
                                                    Page 21

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| S. Smith | 2.50 | 765.00 | 1,912.50 |
| S. Smith | 15.10 | 725.00 | 10,947.50 |
| K. Kolb | 85.20 | 610.00 | 51,972.00 |
| G. Fromer | 62.50 | 420.00 | 26,250.00 |
| L. Poretsky | 7.50 | 390.00 | 2,925.00 |
| L. Poretsky | 12.60 | 360.00 | 4,536.00 |
| L. Schepp | 54.10 | 335.00 | 18,123.50 |
| S. O'Donnell | 6.00 | 1025.00 | 6,150.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Online Research | 907.80 |
| Pacer Charges | 18.20 |
| Document Processing | 96.00 |
| Duplicating Supplies | 6.24 |
| Velobind/binding | 22.00 |
| Duplication | 720.42 |
| E-Discovery Data Hosting | 400.00 |

**Total disbursements** **$2,170.66**



Re:    **Sears Bankruptcy**                                    Bill Number:  352221
                                                               File Number:  19609-0001
                                                               Page 22

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| **Case Administration - B110** | | |
|  | 202.10 | $96,575.00 |
| **Subtotals** | **202.10** | **$96,575.00** |
|  | | |
| **Asset Analysis and Recovery - B120** | | |
|  | 21.90 | $17,281.50 |
| **Subtotals** | **21.90** | **$17,281.50** |
|  | | |
| **Fee/Employment Applications - B160** | | |
|  | 27.30 | $12,782.00 |
| **Subtotals** | **27.30** | **$12,782.00** |
|  | | |
| **Fee/Employment Objections - B170** | | |
|  | .20 | $72.00 |
| **Subtotals** | **.20** | **$72.00** |
|  | | |
| **Avoidance Action Analyis - B180** | | |
|  | 7.00 | $5,075.00 |



Re:   **Sears Bankruptcy**

Bill Number:  352221
File Number:  19609-0001
Page 23

|  | **Subtotals** | **7.00** | **$5,075.00** |
|---|---|---|---|

Contested Matters (exclu. assumption/rejection) - B190

|  |  | 1.40 | $1,015.00 |
|---|---|---|---|
|  | **Subtotals** | **1.40** | **$1,015.00** |

General Bankruptcy Advice/Opinions - B410

|  |  | 5.50 | $5,637.50 |
|---|---|---|---|
|  | **Subtotals** | **5.50** | **$5,637.50** |

 **HERRICK**

Re: **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 2

## LEGAL SERVICES

| Date | Timekeeper | Task | Description | Time |
|------|-----------|------|-------------|------|
| 11/04/19 | C. Carty | | Review and analyze draft proposed adversary complaint and related presentation; analyze claims against certain defendants. | 2.50 |
| 11/05/19 | C. Carty | | Review and analyze draft proposed adversary complaint and related presentation; analyze claims against certain defendants. | 3.10 |
| 11/06/19 | C. Carty | | Review and analyze draft proposed adversary complaint and related presentation; analyze claims against certain defendants. | 1.30 |
| 11/07/19 | C. Carty | | Review and analyze materials related to proposed adversary complaint to analyze claims against certain defendants. | 3.20 |
| 11/07/19 | S. Smith | | Follow up review of draft complaint against Cyrus and others. | 1.00 |
| 11/08/19 | C. Carty | | Review and analyze materials related to proposed adversary complaint to analyze claims against certain defendants. | 2.30 |
| 11/08/19 | C. Carty | | Review and analyze materials related to proposed adversary complaint to analyze claims against certain defendants. | 1.90 |



| Re: | **Prepetition Transfer Litigation** | | Bill Number: 352222 |
|---|---|---|---|
| | | | File Number: 19609-0002 |
| | | | Page 3 |

| 11/11/19 | C. Carty | Call with co-counsel at Akin regarding draft first amended complaint and supporting documents. | .50 |
|---|---|---|---|
| 11/11/19 | C. Carty | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain defendants. | 3.20 |
| 11/11/19 | S. O'Donnell | Claims/complaint analysis. | 1.00 |
| 11/12/19 | C. Carty | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain defendants. | 4.30 |
| 11/13/19 | C. Carty | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain defendants. | 2.50 |
| 11/13/19 | S. Smith | Follow up review of amended complaint against Cyrus and related defendants. | .70 |
| 11/14/19 | C. Carty | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain defendants. | 3.20 |
| 11/14/19 | H. Zimmer | Confer with Chris Carty concerning research for complaint | .10 |



Re:    **Prepetition Transfer Litigation**                 Bill Number: 352222
                                                            File Number: 19609-0002
                                                            Page 4

| 11/14/19 | H. Zimmer | Conduct research concerning viability and pleading requirements of unjust enrichment and fraudulent conveyance claims | 1.30 |
| 11/14/19 | H. Zimmer | Confer with Christopher Carty concerning action and status of same | .40 |
| 11/14/19 | S. O'Donnell | Claims analysis | 2.00 |
| 11/15/19 | C. Carty | Provide comments to certain claims in draft adversary complaint. | 2.10 |
| 11/15/19 | C. Carty | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain defendants. | 1.50 |
| 11/15/19 | H. Zimmer | Analyze proposed first amended adversary complaint, presentation to the litigation designees, and other documents concerning factual details | 2.50 |
| 11/15/19 | S. O'Donnell | Claims analysis | 1.00 |
| 11/15/19 | S. O'Donnell | Review amended cplt | 1.00 |
| 11/15/19 | S. O'Donnell | Confer w/ C. Carty re: amended cplt | .50 |
| 11/16/19 | C. Carty | Review and analyze draft first amended complaint and supporting materials to analyze viability of certain claims against certain potential defendants. | 1.90 |
| 11/16/19 | C. Carty | Call with S. O'Donnell re potential additional claims. | .30 |



Re:    **Prepetition Transfer Litigation**              Bill Number:  352222
                                                        File Number:  19609-0002
                                                        Page 5

| 11/17/19 | C. Carty | Call with Akin team regarding potential additional claims and investigation of such claims. | .40 |
| 11/17/19 | C. Carty | Analyze potential additional claims and investigation of such claims. | 1.10 |
| 11/17/19 | C. Carty | Call with S. O'Donnell regarding potential additional claims and investigation of such claims. | .20 |
| 11/17/19 | S. O'Donnell | Prep and participate in Akin call | .50 |
| 11/17/19 | S. O'Donnell | Claims analysis | .50 |
| 11/18/19 | C. Carty | Confer with team members regarding Sears matter and analyze estate claims based on draft complaint and related documents. | 3.50 |
| 11/18/19 | C. Carty | Research potential causes of action in connection with Sears prepetition transfer litigation. | 2.40 |
| 11/18/19 | J. D'Angelo | E-mail with S. O'Donnell and call with C. Carty re: potential claims; initial research re: same; review draft First Amended Complaint; review prior research on breach of fiduciary duty and aiding and abetting breach of fiduciary against counsel. | 6.60 |
| 11/18/19 | S. O'Donnell | Claims analysis; case admin. | 1.50 |
| 11/19/19 | C. Carty | Analyze issues related to potential additional claims in connection with prepetition transfer litigation. | 2.60 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                             File Number: 19609-0002
                                                             Page 6

| | | | |
|---|---|---|---|
| 11/19/19 | H. Zimmer | Analyze complaint, presentations, and related documents from Akin on same | 2.50 |
| 11/19/19 | J. D'Angelo | Review additional background materials and materials re: pursuing claims | 2.80 |
| 11/20/19 | C. Carty | Analyze issues related to discovery of certain third parties in connection with prepetition transaction litigation. | .80 |
| 11/20/19 | H. Zimmer | Review discovery documents and other documents from Akin | 3.10 |
| 11/20/19 | J. D'Angelo | Review revised draft complaint and e-mail re: same; review of additional background materials, etc. | 2.70 |
| 11/20/19 | S. Smith | Follow up review of further revised draft complaint. | 1.30 |
| 11/21/19 | C. Carty | Analyze issues related to third party discovery. | 1.30 |
| 11/21/19 | S. Smith | Follow up review of revised complaint. | .80 |
| 11/22/19 | C. Carty | Call with D. Chapman regarding discovery related to prepetition transfer litigation. | .70 |
| 11/22/19 | C. Carty | Review draft complaint and analyze issues related to discovery. | 2.50 |
| 11/22/19 | C. Carty | Review and analyze documents produced during Rule 2004 investigation. | 1.50 |



Re:    **Prepetition Transfer Litigation**                           Bill Number: 352222
                                                                     File Number: 19609-0002
                                                                     Page 7

| 11/25/19 | C. Carty | Call with J. D'Angelo and H. Zimmer regarding Sears discovery. | .30 |
| 11/25/19 | C. Carty | Review and analyze draft third party discovery requests and analyze additional requests. | 1.20 |
| 11/25/19 | H. Zimmer | Confer with Chris Carty concerning discovery , including call with Jason D'Angelo | .40 |
| 11/25/19 | H. Zimmer | Analyze complaint and revise discovery documents to Cyrus Defendants concerning same and confer with Chris Carty on same | .70 |
| 11/25/19 | J. D'Angelo | Email with C. Carty re: discovery, etc.; call with team re: same. | .40 |
| 11/25/19 | S. O'Donnell | Confer w/ team re: discovery | .20 |
| 11/25/19 | S. O'Donnell | Prep for filing and discovery | .30 |
| 11/25/19 | S. Smith | Review of further draft complaint. | .70 |
| 11/26/19 | C. Carty | Review and analyze draft third party discovery requests and analyze additional requests. | 2.20 |
| 11/26/19 | H. Zimmer | Confer with Chris Carty concerning complaint and discovery requests to the Cyrus Defendants | .10 |
| 11/26/19 | H. Zimmer | Analyze complaint concerning discovery requests for Cyrus Defendants | .20 |
| 11/26/19 | H. Zimmer | Review Schedule A's from Chris Carty | .60 |



Re:    **Prepetition Transfer Litigation**                    Bill Number:  352222
                                                              File Number:  19609-0002
                                                              Page 8

| 11/26/19 | J. D'Angelo | Review filed complaint; review proposed Wachtell subpoena and begin editing same. | 1.00 |
|---|---|---|---|
| 11/26/19 | S. Smith | Review filed complaint. | .50 |
| 11/27/19 | C. Carty | Analyze issues related to prepetition transfer litigation. | 3.10 |
| 11/27/19 | H. Zimmer | Draft notice of subpoena and subpoeans | .40 |
| 11/27/19 | H. Zimmer | Revise discovery requests and send same to Chris Carty | .50 |
| 11/27/19 | J. D'Angelo | Extensive edits to proposed subpoenas for Wachtell Lipton, Richards Layton, and Aronstam; e-mails re: same. | 3.60 |
| 11/27/19 | S. O'Donnell | Case admin | .20 |
| 11/29/19 | C. Carty | Analyze factual issues for discovery related to adversary complaint. | 2.60 |
| 12/02/19 | C. Carty | Analyze issues related to third party discovery. | 2.20 |
| 12/02/19 | C. Carty | Attend to issues related to service of complaint. | .70 |
| 12/02/19 | C. Carty | Review and analyze documents related to claims in litigation. | 4.30 |
| 12/02/19 | H. Zimmer | Review rules on certificate/affidavits of service and service of Complaint and confer with managing attorneys concerning same | .40 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 9

| 12/02/19 | H. Zimmer | Review comments from Jason D'Angelo on subpoenas and confer with Chris Carty concerning same | .30 |
| 12/02/19 | J. D'Angelo | Emails re: non-party subpoenas and Cyrus subpoenas; revisions to law firm subpoenas. | .70 |
| 12/02/19 | S. Smith | Follow up review of final complaint. | .90 |
| 12/03/19 | C. Carty | Analyze issues related to service of complaint. | .70 |
| 12/03/19 | C. Carty | Analyze issues related to discovery and draft discovery requests. | 2.30 |
| 12/03/19 | C. Carty | Review and analyze documents related to claims in litigation. | 2.60 |
| 12/04/19 | C. Carty | Review and analyze documents related to claims in litigation. | 2.20 |
| 12/05/19 | C. Carty | Meet with H. Zimmer and S. Stockman re Sears research assignments; prepare for meeting. | 1.20 |
| 12/05/19 | C. Carty | Analyze legal issues related to adversary compliant. | 3.10 |
| 12/05/19 | C. Carty | Review and analyze documents related to claims in litigation. | 4.30 |
| 12/05/19 | H. Zimmer | Confer with Chris Carty and Silvia Stockman concerning Sears research and discovery | 1.00 |
| 12/05/19 | H. Zimmer | Review outline from Chris Carty concerning issues for Sears conference call | .10 |



Re:    **Prepetition Transfer Litigation**                                    Bill Number: 352222
                                                                              File Number: 19609-0002
                                                                              Page 10

| Date | Attorney | Description | Hours |
|------|----------|-------------|-------|
| 12/05/19 | J. D'Angelo | Status and strategy call with C. Carty re: non-party subpoenas, research to be conducted by junior associates; various emails re: meeting with Akin. | .60 |
| 12/05/19 | S. Smith | Review of complaint. | .80 |
| 12/06/19 | C. Carty | Review and analyze documents related to claims in litigation. | 1.70 |
| 12/06/19 | C. Carty | Analyze legal issues related to adversary complaint. | 3.10 |
| 12/06/19 | H. Zimmer | Confer with Chris Carty concerning service of subpoenas | .10 |
| 12/06/19 | H. Zimmer | Confer with managing attorneys concerning service of subpoenas and discovery requests and analyze rules on subpoenas and discovery requests | .40 |
| 12/06/19 | J. D'Angelo | E-mail with S. O'Donnell and C. Carty.; review  additional materials relating to subpoenas. | 1.60 |
| 12/08/19 | S. O'Donnell | Prepare for meet and confer | .50 |
| 12/09/19 | C. Carty | Review and analyze documents related to claims in litigation. | 2.10 |
| 12/09/19 | J. D'Angelo | Emails with C. Carty and Akin re internal meeting next week and meeting with defendants' counsel; review additional materials on subpoenas to attorneys. | 1.20 |
| 12/10/19 | C. Carty | Review and analyze documents and transcripts related to claims in litigation. | 3.20 |



Re:   **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 11

| | | | |
|---|---|---|---|
| 12/10/19 | C. Carty | Analyze discovery requests. | 1.50 |
| 12/10/19 | J. D'Angelo | E-mail from C. Carty re: Scott Charles interview; review transcript of same, exhibits. | 1.60 |
| 12/10/19 | S. O'Donnell | Claim review and due diligence | 1.00 |
| 12/10/19 | S. O'Donnell | Coordinate discovery | .50 |
| 12/10/19 | S. Smith | Analysis of Wachtel transcript and related privilege issue and review email from C. Carty re same. | .50 |
| 12/11/19 | C. Carty | Review and analyze documents related to claims in litigation. | 3.20 |
| 12/13/19 | S. O'Donnell | Prep for meet and confer and strategy meeting | 1.50 |
| 12/16/19 | C. Carty | Analyze issues with third party discovery and serve subpoenas. | 4.10 |
| 12/16/19 | H. Zimmer | Revise notice of intent with respect to wachtell and ross Richards layton | .20 |
| 12/16/19 | H. Zimmer | Confer with Chris Carty and managing attorneys concerning third party subpoenas | .20 |
| 12/16/19 | H. Zimmer | Revise and compile notice of intent, schedule A's, and subpoenas for service | .70 |
| 12/16/19 | H. Zimmer | Revise third-party discovery subpoenas for Wachtell, Ross Aaronstam, Robbins, Richard Layton, Girard Sharp, Gibbs Law Group, and Deloitte and draft notice of intent to serve subpoenas for same | 2.20 |



Re:  **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 12

| | | | |
|---|---|---|---|
| 12/16/19 | J. D'Angelo | Review several non-party subpoenas; prepare for meeting at Akin. | 1.70 |
| 12/16/19 | S. O'Donnell | Prep for meet and confer and f/up strategy meeting | 1.00 |
| 12/17/19 | C. Carty | Participate in meet and confer among counsel and prepare for same. | 1.80 |
| 12/17/19 | C. Carty | Meet with co-counsel re litigation. | .60 |
| 12/17/19 | C. Carty | Analyze issues related to discovery. | 2.80 |
| 12/17/19 | C. Carty | Review and analyze documents related to claims in litigation. | 2.20 |
| 12/17/19 | J. D'Angelo | Prepare for and participate in meet and confer with counsel for Defendants and participate in post-meeting discussion with Akin re: non-party subpoenas and strategy re: same; confer with S. O'Donnell re: same. | 3.80 |
| 12/17/19 | S. O'Donnell | F/up strategy meeting w/ Akin | 1.00 |
| 12/17/19 | S. O'Donnell | F/up Herrick meeting re same | 1.00 |
| 12/17/19 | S. O'Donnell | Priv analysis | 1.00 |
| 12/17/19 | S. O'Donnell | Meet and confer w/ defense counsel | 2.00 |
| 12/18/19 | G. Fromer | Read complaint and conduct factual analysis and issue spotting | 1.50 |
| 12/18/19 | G. Fromer | Speak with partner about approach to case, factual issues and research timeline | .40 |

 HERRICK

Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                             File Number: 19609-0002
                                                             Page 13

| 12/18/19 | J. D'Angelo | Confer with C. Carty re: team needs regarding document review, etc. | .20 |
| 12/18/19 | S. O'Donnell | Claim analysis | .40 |
| 12/18/19 | S. O'Donnell | Coordinate due diligence | .30 |
| 12/19/19 | H. Zimmer | Revise requests in light of amended complaint and input Chris's changes | .50 |
| 12/23/19 | C. Carty | Call with counsel for Wachtell regarding subpoena served (0.3); review and analyze subpoena to prepare for call (0.2). | .50 |
| 12/23/19 | G. Fromer | Read and analyze factual issues in court filings | 3.00 |
| 12/24/19 | G. Fromer | Read and analyze court filings for factual and legal issues | 3.10 |
| 12/26/19 | C. Carty | Analyze issues related to discovery (1.5); analyze documents produced to date (0.7). | 2.20 |
| 12/26/19 | G. Fromer | Read and analyze court filings for factual and legal issues | 6.00 |
| 12/27/19 | C. Carty | Analyze discovery issues (0.7); review and analyze confirmation order (0.5); review and analyze documents produced in discovery (2.7). | 3.90 |
| 12/27/19 | G. Fromer | Review court materials and analyze factual and legal issues | 1.90 |
| 12/27/19 | J. D'Angelo | Emails re: various subpoenas, etc. | 1.00 |



Re:    **Prepetition Transfer Litigation**                              Bill Number: 352222
                                                                         File Number: 19609-0002
                                                                         Page 14

| 12/30/19 | C. Carty | Review and revise discovery requests (1.5, 0.3); review and analyze documents produced to date (2.1, 0.8); analyze case strategy (0.5). | 5.20 |
| 01/02/20 | C. Carty | Review and analyze documents produced in discovery. | 3.20 |
| 01/02/20 | C. Carty | Revise and finalize discovery requests to Cyrus defendants. | .90 |
| 01/02/20 | C. Carty | Analyze task list. | 1.10 |
| 01/02/20 | G. Fromer | Speak with partner about research and writing assignment | .20 |
| 01/02/20 | J. D'Angelo | Review Plaintiff's first set of request for production of documents to the Cyrus defendants and e-mail re: same. | .50 |
| 01/02/20 | S. O'Donnell | Claim review | .30 |
| 01/03/20 | C. Carty | Review and analyze correspondence related to subpoenas. | 1.50 |
| 01/03/20 | C. Carty | Review and analyze documents produced in discovery. | 2.20 |
| 01/03/20 | G. Fromer | Conduct legal research and drafted memorandum to partner | 5.20 |
| 01/03/20 | J. D'Angelo | Review additional subpoenas. | 1.20 |
| 01/04/20 | J. D'Angelo | Follow up re: Cyrus defendants' discovery; review further background re: same. | .70 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 15

| 01/06/20 | C. Carty | Analyze issues related to third party subpoenas and research related to burden. | 2.50 |
|---|---|---|---|
| 01/06/20 | E. Plowman | Began reviewing Sears 2 complaint (Doc. 52, Case 19-08250-rdd, filed Nov. 25, 2019). | .90 |
| 01/06/20 | G. Fromer | Conduct legal research and drafted memorandum to partner | 4.20 |
| 01/06/20 | H. Zimmer | Conduct Research on accounting privilege and cost-shifting | 1.50 |
| 01/07/20 | C. Carty | Analyze issues related to discovery. | 2.10 |
| 01/07/20 | E. Plowman | Review Sears complaint. | 3.60 |
| 01/07/20 | G. Fromer | Conduct legal research and drafted memorandum to partner | 2.70 |
| 01/07/20 | J. D'Angelo | Emails re: Relativity Database access and confirm same. | .20 |
| 01/09/20 | C. Carty | Analyze privilege issues. | 2.10 |
| 01/09/20 | C. Carty | Review and analyze documents produced in discovery. | 2.20 |
| 01/09/20 | E. Plowman | Continue reviewing complaint | 2.30 |
| 01/09/20 | H. Zimmer | Review disclosure statement, confirmation order, docket and transcript concerning discovery issues | 1.80 |
| 01/09/20 | S. O'Donnell | Confer re priv assertion/waiver | .50 |
| 01/10/20 | C. Carty | Call with Akin regarding document database. | .40 |



Re:    **Prepetition Transfer Litigation**                     Bill Number: 352222
                                                               File Number: 19609-0002
                                                               Page 16

| 01/10/20 | H. Zimmer | Draft email concerning authority to obtain debtor's privileged documents and send same to Chris Caqrty | .80 |
| 01/10/20 | H. Zimmer | Finalize draft of objection | 1.00 |
| 01/10/20 | H. Zimmer | Conference with Chris Carty and review the disclosure statement | .20 |
| 01/13/20 | C. Carty | Review and analyze research related to discovery issues. | .70 |
| 01/13/20 | H. Zimmer | Conduct research concerning auditor objections to a subpoena and draft summary | 1.80 |
| 01/13/20 | H. Zimmer | Conference with Chris Carty about Deloitte subpoena and researching concerning auditor's objections and burdens | .10 |
| 01/13/20 | J. D'Angelo | E-mail with H. Zimmer; review information re: basis for obtaining otherwise privileged documents and follow up re: same; discuss status of meet and confer scheduling, etc. | 1.30 |
| 01/14/20 | C. Carty | Draft email to third party subpoena recipient re discovery issues and analyze same. | .80 |
| 01/14/20 | C. Carty | Review and analyze documents produced in prepetition investigation. | 2.10 |
| 01/14/20 | C. Carty | Analyze third party discovery issues. | 1.20 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 17

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/14/20 | H. Zimmer | Conduct research on subpoena to accountants and auditors and motions to quash based on undue burden and other objections | .90 |
| 01/14/20 | H. Zimmer | Conference with Chris Carty concerning production from Wachtell, Paul Weiss, and strategy for discovery review of same | .60 |
| 01/14/20 | H. Zimmer | Conference with Linda Schepp concerning discovery review of meeting minutes and materials for information related to Wachtell and Deloitte, and advice from same | .40 |
| 01/14/20 | H. Zimmer | Confer with Linda Schepp concerning discovery index for wachtell and deloitte review | .20 |
| 01/14/20 | H. Zimmer | Review meeting minutes from Subcomittee | 1.30 |
| 01/14/20 | J. D'Angelo | E-mail re: subpoena follow up and meet and confer. | .10 |
| 01/14/20 | L. Schepp | Reviewing/Editing/Drafting documents related to advice in meeting minutes and agendas for H. Zimmer | 1.70 |
| 01/14/20 | S. O'Donnell | Confer w/ akin re priv issue | .20 |
| 01/14/20 | S. O'Donnell | Confer w/ team re priv issue | .20 |
| 01/14/20 | S. O'Donnell | Case law review re subject matter waiver | .30 |
| 01/15/20 | C. Carty | Analyze issues related to third party discovery. | 1.90 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 18

| | | | |
|---|---|---|---|
| 01/15/20 | C. Carty | Review and analyze factual background. | 2.50 |
| 01/15/20 | H. Zimmer | E-mail wachtell counsel concerning conference for subpoena meet and confer | .10 |
| 01/15/20 | J. D'Angelo | E-mail re: meet and confer. | .20 |
| 01/15/20 | L. Schepp | Reviewing/Editing/Drafting Documents relating to meeting minutes for H. Zimmer | 6.80 |
| 01/16/20 | C. Carty | Attention to issues related to subpoena service. | 1.10 |
| 01/16/20 | C. Carty | Review and analyze key documents from production. | 1.80 |
| 01/16/20 | H. Zimmer | Revise subpoenas to third-parties gibbs law group and girard sharp and notice of subpoenas to defendants' concerning same after third-parties failed to accept service | 1.10 |
| 01/16/20 | J. D'Angelo | Preparations for meet and confer with Wachtel re: non-party subpoenas. | .50 |
| 01/16/20 | K. Kolb | Analyze Akin Gump memo re potential claims | .70 |
| 01/16/20 | L. Schepp | Reviewing/Editing/Drafting Documents relating to meeting minutes for H. Zimmer | 5.20 |
| 01/16/20 | L. Schepp | Meeting with K. Kolb regarding cases status | .40 |
| 01/16/20 | S. O'Donnell | Confer re priv analysis/Wachtell meet and confer | .50 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 19

| 01/17/20 | C. Carty | Analyze issues related to third party discovery. | .90 |
| 01/17/20 | C. Carty | Call with counsel to subpoena recipient. | .20 |
| 01/17/20 | C. Carty | Analyze research related to privilege issues and related case law. | 1.30 |
| 01/17/20 | C. Carty | Participate in case update call with co-counsel and prepare for same. | .80 |
| 01/17/20 | C. Carty | Review and analyze documents from investigation. | 2.20 |
| 01/17/20 | H. Zimmer | Confer with Wachtell concerning subpoena and document production | .40 |
| 01/17/20 | H. Zimmer | Analyze email from Richard Layton and objections to subpoena | .30 |
| 01/17/20 | H. Zimmer | Review email from Wachtell concerning search terms used in production | .20 |
| 01/17/20 | H. Zimmer | Confer with Kyle Kolb concerning assignment on research into advice of counsel defense waiving privilege | .30 |
| 01/17/20 | H. Zimmer | Review research from Kyle Kolb in relation to waiver of privilege for advice of counsel defense and conduct additional research concerning same and review memorandum from akin | 1.50 |



Re:   **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                             File Number: 19609-0002
                                                             Page 20

| | | | |
|---|---|---|---|
| 01/17/20 | H. Zimmer | Analyze case concerning waiver of privilege with good faith/advice of counsel defense and conduct research on same | 1.10 |
| 01/17/20 | H. Zimmer | Confer with Chris Carty concerning discovery | .10 |
| 01/17/20 | J. D'Angelo | Prepare for and participate in conference call/meet and confer re: Wachtel subpoena; review and consider search terms used by Wachtel for prior production. | 1.50 |
| 01/17/20 | K. Kolb | Call with Akin Gump regarding privilege issues | .60 |
| 01/17/20 | K. Kolb | Discuss research with H. Zimmer regarding advise of counsel defense | .20 |
| 01/17/20 | L. Schepp | Reviewing/Editing/Drafting Documents related to Board of Directors Meetings per H. Zimmer | 3.20 |
| 01/17/20 | S. O'Donnell | Prep and participate in call w/ akin re misc. matters and priv assertion | .50 |
| 01/17/20 | S. O'Donnell | Coordinate analysis of misc. matters and priv assertion | .50 |
| 01/17/20 | S. O'Donnell | Case law review re misc. matters and priv assertion | .50 |
| 01/17/20 | S. O'Donnell | Adversary case law review | .50 |
| 01/19/20 | L. Schepp | Reviewing/Editing/Drafting Documents related to Board of Directors Meetings per H. Zimmer | 2.10 |
| 01/20/20 | K. Kolb | Review amended complaint | 2.00 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                             File Number: 19609-0002
                                                             Page 21

| 01/20/20 | K. Kolb | Review memo prepared by Akin Gump on privilege issues | .30 |
| 01/20/20 | K. Kolb | Review memo by Akin Gump regarding claims analysis | 1.50 |
| 01/20/20 | L. Schepp | Reviewing/Editing/Drafting Documents relating to meeting minutes per H. Zimmer | 3.40 |
| 01/21/20 | C. Carty | Strategize task list for discovery matters. | .70 |
| 01/21/20 | C. Carty | Review and analyze key documents produced in discovery. | 1.20 |
| 01/21/20 | C. Carty | Analyze research related to privilege issues. | 1.50 |
| 01/21/20 | H. Zimmer | Analyze potential search terms for document review from wachtell production | .10 |
| 01/21/20 | H. Zimmer | Analyze amended complaint and meeting minutes and materials for search terms for discovery review | .70 |
| 01/21/20 | H. Zimmer | Conduct research concerning attorney client privilege, waiver of privilege for assertion of defenses | 2.80 |
| 01/21/20 | L. Schepp | Reviewing/Editing/Drafting Documents relating to meeting minutes per H. Zimmer | .60 |
| 01/22/20 | C. Carty | Participate in team meeting re case status and document review and prepare for same. | 2.10 |
| 01/22/20 | C. Carty | Confer with counsel to third party subpoena recipient. | .40 |



Re:    **Prepetition Transfer Litigation**                                Bill Number: 352222
                                                                          File Number:  19609-0002
                                                                          Page 22

| 01/22/20 | C. Carty | Review and analyze key documents from productions. | 1.30 |
| 01/22/20 | E. Plowman | Meeting re Sears 2 and upcoming document review. | 1.00 |
| 01/22/20 | G. Fromer | Discuss research assignment on statute of limitations and choice of law for aiding and abetting claims | .10 |
| 01/22/20 | G. Fromer | Discuss document review objectives | 1.00 |
| 01/22/20 | H. Zimmer | Analyze research and confer with Chris Carty on discovery, choice of law, and attorney client privilege | .40 |
| 01/22/20 | H. Zimmer | Analyze cases from phil anker and draft conclusion as to whether directors automatically given privileged information from company and revise write-up on access to waiver of attorney-client privileged information where GF defense or advice of counsel defense is asserted | .40 |
| 01/22/20 | H. Zimmer | Analyze attorney-client privilege issues and meeting minutes of Sears | .20 |
| 01/22/20 | H. Zimmer | Meet concerning  discovery issues and ongoing strategy for case | 1.00 |
| 01/22/20 | H. Zimmer | Confer with Kyle Kolb and Chris Carty concerning privilege research and issues | .40 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 23

| | | | |
|---|---|---|---|
| 01/22/20 | H. Zimmer | Conduct research on cases cited in Phil Anker (Wilmer Hale) email on discovery of attorney client privileged materials | 1.40 |
| 01/22/20 | J. D'Angelo | Participate in team meeting to discuss Wachtell subpoena, document review, and other related issues; review research relating to privilege issue and purported automatic right of directors to view privileged communications ; consider same. | 2.60 |
| 01/22/20 | K. Kolb | Attend team meeting regarding document review kickoff | .80 |
| 01/22/20 | K. Kolb | Draft initial task list | .90 |
| 01/22/20 | K. Kolb | Discuss privilege research with H. Zimmer | .20 |
| 01/22/20 | K. Kolb | Revise research summary regarding scope of waiver and analyze underlying cases | 2.00 |
| 01/22/20 | S. O'Donnell | Prep and attend team meeting | 1.00 |
| 01/23/20 | C. Carty | Review and analyze historical board materials. | 1.30 |
| 01/23/20 | C. Carty | Review and analyze research memo. | 1.20 |
| 01/25/20 | K. Kolb | Incorporate edits by G. Fromer to claims memo | .60 |
| 01/25/20 | K. Kolb | Analyze de-designated privileged documents for deposition preparation | .70 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 24

| Date | Name | Description | Hours |
|---|---|---|---|
| 01/25/20 | K. Kolb | Analyze documents produced by Cyrus in connection with deposition preparation | .80 |
| 01/25/20 | K. Kolb | Revise claims analysis memo | 2.00 |
| 01/26/20 | J. D'Angelo | Emails re: P. Anker's position on privilege issues; review research re: same. | .60 |
| 01/26/20 | K. Kolb | Revise memo analyzing potential claims and discovery to date | 1.20 |
| 01/27/20 | C. Carty | Meet with S. O'Donnell, J. D'Angelo, K. Kolb, and H. Zimmer re research and analysis related to discovery issues and prepare for same. | 1.00 |
| 01/27/20 | C. Carty | Analyze issues related to document review. | .80 |
| 01/27/20 | H. Zimmer | Analyze notes from meeting and create list of issue tags for discovery review | .30 |
| 01/27/20 | H. Zimmer | Review waiver research and prepare for meeting | .80 |
| 01/27/20 | H. Zimmer | Conduct meeting with Sean O'Donnell, Chris Carty, and Kyle Kolb concerning privilege and discovery issues | .70 |
| 01/27/20 | H. Zimmer | Analyze research on waiver of privilege and confer with chris carty concerning same | .10 |
| 01/27/20 | J. D'Angelo | Participate in team call re: privilege issues and strategy re: same. | .50 |



Re:  **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 25

| 01/27/20 | K. Kolb | Prepare for and attend meeting regarding privilege issues | 1.30 |
|---|---|---|---|
| 01/27/20 | K. Kolb | Revise and finalize memo regarding document production summary and claims analysis | 2.30 |
| 01/27/20 | K. Kolb | Analyze documents produced by Deloitte | 1.20 |
| 01/27/20 | L. Schepp | Reviewing/Editing/Drafting Documents related to Quinn and Stroock privilege, per K. Kolb | 2.30 |
| 01/27/20 | L. Schepp | Reviewing/Editing/Drafting documents to compile timeline per K. Kolb. | 3.30 |
| 01/27/20 | S. O'Donnell | Review priv analysis | .50 |
| 01/27/20 | S. O'Donnell | Confer w/ team re priv analysis | .50 |
| 01/28/20 | C. Carty | Review draft Rule 26(f) letter and provide comments thereto. | .50 |
| 01/28/20 | C. Carty | Review and analyze documents produced in investigation of prepetition claims. | 2.30 |
| 01/28/20 | J. D'Angelo | Review team task list, and consider issues relating to Wachtell subpoena and document review. | .50 |
| 01/29/20 | C. Carty | Analyze issues related to document review and draft memorandum for associates. | 2.40 |
| 01/29/20 | C. Carty | Analyze issues related to third party discovery. | .80 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 26

| 01/29/20 | C. Carty | Review and analyze documents produced in investigation of prepetition claims. | 2.70 |
| 01/29/20 | H. Zimmer | Conduct research on waiver of privilege and when a party has to assert good faith and advice of counsel defense | 1.30 |
| 01/29/20 | H. Zimmer | Conduct research on waiver of privilege and draft email summarizing same to Chris Carty | 1.10 |
| 01/29/20 | H. Zimmer | Conduct research on waiver of privilege for assertion of counsel defense | 1.10 |
| 01/29/20 | J. D'Angelo | Review and consider instructions for document review concerning Wachtel prior production. | .30 |
| 01/30/20 | C. Carty | Analyze issues related to document review; meet with associates re same. | .80 |
| 01/30/20 | C. Carty | Analyze issues related to third party discovery. | .60 |
| 01/30/20 | C. Carty | Review and analyze documents produced in investigation of prepetition claims. | 1.30 |
| 01/30/20 | E. Plowman | Review Sears 2 complaint to prepare for document review. | 1.90 |
| 01/30/20 | E. Plowman | Review Wachtell documents. | 6.10 |
| 01/31/20 | C. Carty | Analyze issues related to third party discovery from Deloitte. | .90 |
| 01/31/20 | C. Carty | Analyze issues related to third party discovery. | .50 |



Re:    **Prepetition Transfer Litigation**

Bill Number:  352222
File Number:  19609-0002
Page 27

| | | | |
|---|---|---|---|
| 01/31/20 | C. Carty | Review and analyze documents produced in investigation of prepetition claims. | 1.50 |
| 01/31/20 | E. Plowman | Review Wachtell documents. | 8.00 |
| 01/31/20 | G. Fromer | Review documents for issues and relevance | 3.40 |
| 01/31/20 | K. Kolb | Analyze documents produced by Deloitte | 2.40 |
| 02/03/20 | C. Carty | Analyze issues related to discovery in prepetition transfer adversary proceeding. | 1.90 |
| 02/03/20 | E. Plowman | Review Wachtell documents. | 7.80 |
| 02/03/20 | E. Plowman | Review complaint for review of Wachtell documents. | 1.20 |
| 02/03/20 | G. Fromer | Reviewed documents for relevance | 1.50 |
| 02/04/20 | C. Carty | Meet with K. Kolb re third party discovery of Deloitte and analyze issues related to such discovery. | 1.10 |
| 02/04/20 | C. Carty | Draft discovery status update. | .80 |
| 02/04/20 | C. Carty | Review and analyze documents and consider discovery issues. | 1.30 |
| 02/04/20 | H. Zimmer | Confer with counsel in firm concerning subpoenas, Wachtell discovery | .40 |
| 02/04/20 | K. Kolb | Analyze documents produced by Deloitte in preparation for meet and confer | 1.30 |
| 02/04/20 | K. Kolb | Meet with C. Carty to discuss Deloitte meet and confer | .20 |

 HERRICK

Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 28

| 02/04/20 | K. Kolb | Analyze complaint | .20 |
|---|---|---|---|
| 02/05/20 | C. Carty | Attention to third party discovery. | .50 |
| 02/05/20 | C. Carty | Review and analyze documents related to prepetition transaction adversary proceeding. | 1.70 |
| 02/05/20 | H. Zimmer | Conduct research on cost-shifting during discovery | .20 |
| 02/05/20 | J. D'Angelo | Review e-mail from J. Kane relating to agreement on privilege issues and proposal for storage and production of documents; review proposed Stipulation Concerning Prepetition Documents and Information Subject to Privilege; follow up with C. Carty re: Wachtell subpoena. | .60 |
| 02/05/20 | K. Kolb | Discuss privilege research with H. Zimmer | .10 |
| 02/05/20 | K. Kolb | Call with Lit Support regarding workpaper issue | .20 |
| 02/05/20 | K. Kolb | Analyze documents produced by Deloitte in preparation for meet and confer re subpoena | 3.00 |
| 02/05/20 | K. Kolb | Analyze research regarding auditor privileges | .70 |
| 02/06/20 | C. Carty | Review and comment on draft expert engagement letters. | .40 |
| 02/06/20 | G. Fromer | Researched statute of limitations for potential claims | .30 |



Re:    **Prepetition Transfer Litigation**                          Bill Number: 352222
                                                                    File Number: 19609-0002
                                                                    Page 29

| 02/06/20 | J. D'Angelo | Review e-mail (with spreadsheet attachments) from J. Kane re: process by which documents were produced during Rule 2004 discovery and price structure for the shared FTP site. | .60 |
|---|---|---|---|
| 02/06/20 | K. Kolb | Draft summary of Deloitte engagement and related issues | .70 |
| 02/07/20 | C. Carty | Analyze issues related to third party discovery and prepare for meet and confer with Deloitte. | 2.50 |
| 02/07/20 | K. Kolb | Meet with C. Carty re Deloitte meet and confer | .30 |
| 02/10/20 | C. Carty | Meet and confer with Deloitte and Wilmer Hale re third party discovery subpoena. | .50 |
| 02/10/20 | C. Carty | Review and analyze materials provided by Deloitte related to Rule 2004 discovery. | 1.20 |
| 02/10/20 | C. Carty | Review and analyze documents related to prepetition transfer adversary proceeding. | 1.20 |
| 02/10/20 | E. Plowman | Review Wachtell documents. | 3.50 |
| 02/10/20 | J. D'Angelo | Review and consider final copy of letter to court filed by Plaintiffs on behalf of all parties re: case management, etc. | .20 |
| 02/10/20 | K. Kolb | Meet and confer with Deloitte | .50 |
| 02/10/20 | K. Kolb | Analyze going concern documents | .40 |
| 02/10/20 | K. Kolb | Analyze DT production cover letters | .40 |



Re:    **Prepetition Transfer Litigation**                   Bill Number: 352222
                                                             File Number: 19609-0002
                                                             Page 30

| | | | |
|---|---|---|---|
| 02/11/20 | C. Carty | Attention to issues related to third party discovery. | .70 |
| 02/11/20 | C. Carty | Review and analyze Deloitte documents produced in connection with Rule 2004 investigation. | 2.20 |
| 02/11/20 | E. Plowman | Review Wachtell documents. | 4.30 |
| 02/11/20 | G. Fromer | Review documents for relevance | .20 |
| 02/11/20 | J. D'Angelo | Review materials re: Wachtel and potential custodians and prepare plan for review of documents. | 2.00 |
| 02/11/20 | K. Kolb | Analyze documents to identify potential Deloitte custodians | 2.00 |
| 02/12/20 | E. Plowman | Review Wachtell documents. | .80 |
| 02/12/20 | J. D'Angelo | Confer/emails with team re: Wachtell document review, including specifically targeting potential additional custodians whose files should be searched; assign tasks related to same to L. Schepp. | 1.80 |
| 02/12/20 | K. Kolb | Analyze documents in connection with drafting ESI protocol for Deloitte collection | 3.80 |
| 02/12/20 | L. Schepp | Compile key names in production documents for use in fact discovery, per K. Kolb. | .50 |
| 02/13/20 | C. Carty | Analyze anticipated issues related to motions to dismiss in adversary proceeding. | .60 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 31

| | | | |
|---|---|---|---|
| 02/13/20 | C. Carty | Review and analyze documents related to prepetition transaction adversary proceeding. | 1.50 |
| 02/13/20 | J. D'Angelo | Review e-mail from Court clerk, R. Drain. | .10 |
| 02/13/20 | K. Kolb | Analyze documents to draft ESI protocol | .70 |
| 02/14/20 | C. Carty | Review and analyze search terms and custodians re third party subpoena. | .60 |
| 02/14/20 | C. Carty | Review and analyze documents related to prepetition transfer adversary proceeding. | 1.10 |
| 02/14/20 | E. Plowman | Review Wachtell docs. | 2.50 |
| 02/18/20 | C. Carty | Meet and confer with recipients of third party subpoenas. | .40 |
| 02/18/20 | C. Carty | Confer with R. Perio of Wilmer Hale re discovery and correspondence related to the same. | .50 |
| 02/18/20 | C. Carty | Review and analyze Cyrus responses and objections to document requests. | .50 |
| 02/18/20 | E. Plowman | Review Wachtell documents. | .80 |
| 02/18/20 | J. D'Angelo | Follow up on Wachtell document review status. | .20 |
| 02/18/20 | K. Kolb | Analyze documents provided by Deloitte to Restructuring Subcommittee | 1.00 |
| 02/19/20 | G. Fromer | Review documents for relevance and categorized by issue | .70 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 32

| | | | |
|---|---|---|---|
| 02/19/20 | J. D'Angelo | Review materials relating to potential additional custodians. | .80 |
| 02/19/20 | L. Schepp | Update Board of Director's index. | .50 |
| 02/20/20 | C. Carty | Review and analyze Cyrus responses and objections to document requests. | .40 |
| 02/20/20 | C. Carty | Call with Akin regarding new third party discovery and analyze issues related thereto. | .60 |
| 02/20/20 | E. Plowman | Review Wachtell documents | 1.70 |
| 02/20/20 | J. D'Angelo | Emails re: Cyrus responses to document requests and review same; emails and approve notice of appearance. | .60 |
| 02/21/20 | C. Carty | Call with Akin re potential third party discovery recipient and analyze issues related thereto. | .80 |
| 02/21/20 | E. Plowman | Review Wachtell documents. | 3.00 |
| 02/21/20 | G. Fromer | Review documents for relevance and issues | .10 |
| 02/21/20 | H. Zimmer | Draft summary of Cyrus Defendants' responses to document requests, including defiencies | .90 |
| 02/21/20 | H. Zimmer | Draft summary of Cyrus Defendants' responses to document requests and confer with Chis Carty concerning same | .80 |
| 02/21/20 | K. Kolb | Analyze motions to dismiss filings | 1.50 |
| 02/21/20 | K. Kolb | Discuss Blackstone document requests | .20 |



Re:    **Prepetition Transfer Litigation**                    Bill Number: 352222
                                                              File Number: 19609-0002
                                                              Page 33

| | | | |
|---|---|---|---|
| 02/21/20 | K. Kolb | Call with Akin Gump | .30 |
| 02/21/20 | S. O'Donnell | Coordinate discovery | .50 |
| 02/21/20 | S. O'Donnell | Review responses | .50 |
| 02/21/20 | S. O'Donnell | Review MTDs | .50 |
| 02/22/20 | K. Kolb | Analyze motions to dismiss | .50 |
| 02/23/20 | E. Plowman | Review Wachtell documents | .60 |
| 02/23/20 | H. Zimmer | Review edits from Chris Carty concerning Cyrus Defendants' responses to document requests and finalize summary of Cyrus Defendants' responses to document requests, including deficiencies in responses | .30 |
| 02/23/20 | J. D'Angelo | Review MTDs; notice of adjournment, letter to Judge Drain, and emails re: same; create task list for team re: Wachtell document review. | 2.80 |
| 02/24/20 | E. Plowman | Review Wachtell documents. | 6.90 |
| 02/24/20 | G. Fromer | Discuss objectives of document review assignment | .20 |
| 02/24/20 | G. Fromer | Review motions to dismiss and synthesized arguments | 5.00 |
| 02/24/20 | H. Zimmer | Confer with Gabrielle Fromer on document review and custodian list | .10 |
| 02/24/20 | J. D'Angelo | Emails re: Wachtell document review and gathering search terms and custodian names; emails re: Cyrus Defendants responses and objections to document requests. | 1.00 |



Re:    **Prepetition Transfer Litigation**                     Bill Number: 352222
                                                               File Number: 19609-0002
                                                               Page 34

| 02/24/20 | K. Kolb | Analyze motion to dismiss by Cyrus | .70 |
| 02/24/20 | K. Kolb | Draft email re MTD analysis | .20 |
| 02/24/20 | K. Kolb | Draft email re proposed search terms and custodians | .20 |
| 02/24/20 | L. Schepp | Compile and track upcoming case deadlines. | .10 |
| 02/25/20 | H. Zimmer | Draft document search parameters for Deloitte to be sent to Deloitte and WilmerHale | 1.20 |
| 02/25/20 | H. Zimmer | Review edits to deloitte document search parameters from Kyle Kolb and confer with Kyle Kolb on same | .20 |
| 02/25/20 | J. D'Angelo | Email from K. Kolb re: search terms and review same, confer with H. Zimmer re: same. | .40 |
| 02/25/20 | K. Kolb | Revise search term protocol for Deloitte | 1.40 |
| 02/25/20 | K. Kolb | Discuss search terms for Deloitte subpoena | .20 |
| 02/26/20 | E. Plowman | "Review Wachtell documents." | 1.80 |
| 02/26/20 | E. Plowman | Begin reviewing defendants' motions to dismiss. | 1.70 |
| 02/26/20 | G. Fromer | Review and outline opposing counsels motions to dismiss | .10 |



Re:    **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 35

| | | | |
|---|---|---|---|
| 02/26/20 | H. Zimmer | Review running custodian list of WLRK and Deloitte individuals, update deloitte document subpoena search parameters, confer with Kyle Kolb concerning Deloitte subpoena, and review and draft search terms for deloitte document parameters | 1.10 |
| 02/26/20 | H. Zimmer | Confer with Jason D'Angelo on wachtell subpoena search term parameters | .20 |
| 02/26/20 | J. D'Angelo | Call with H. Zimmer re: Wachtell review; emails to/from K. Kolb re: "Project Madison;" review notices of numerous filings and review order re: voluntary dismissal against Official Committee of Unsecured Creditors and review Supplemental Order Granting Debtors' First Objection to Proofs of Claim; review notices of intent to serve subpoenas. | .80 |
| 02/26/20 | K. Kolb | Analyze Blackstone documents in connection with potential subpoena | .60 |
| 02/26/20 | K. Kolb | Revise search terms | .50 |
| 02/26/20 | K. Kolb | Analyze cases relied upon in motion to dismiss | 1.90 |
| 02/26/20 | K. Kolb | Discuss search terms with L. Schepp | .20 |
| 02/26/20 | L. Schepp | Work on revisions to search terms | .30 |
| 02/27/20 | E. Plowman | Review defendants' motions to dismiss. | 5.20 |



Re:    **Prepetition Transfer Litigation**                     Bill Number: 352222
                                                               File Number: 19609-0002
                                                               Page 36

| Date | Name | Description | Hours |
|------|------|-------------|-------|
| 02/27/20 | H. Zimmer | Analyze and revise deloitte search term parameters based on additions from Wilmer Hale and confer with Kyle Kolb concerning same | .30 |
| 02/27/20 | J. D'Angelo | Emails from team re: progress on Wachtell document review; follow up re: same. | .30 |
| 02/27/20 | K. Kolb | Revise search terms and discuss internally | .40 |
| 02/27/20 | K. Kolb | Discuss motion to dismiss research with E Plowman | .10 |
| 02/27/20 | K. Kolb | Email to Wilmer Hale re subpoena | .10 |
| 02/27/20 | K. Kolb | Discuss review process with L Schepp | .50 |
| 02/27/20 | K. Kolb | Call with H5 | .30 |
| 02/27/20 | K. Kolb | Analyze Fairholme and Cyrus motions and draft template for summary chart | 2.90 |
| 02/27/20 | K. Kolb | Analyze cases relied upon in motions to dismiss | 1.00 |
| 02/27/20 | L. Schepp | Work with K. Kolb regarding H5 Relativity workspace status | 1.50 |
| 02/27/20 | L. Schepp | Revise search terms with K. Kolb | 1.60 |
| 02/28/20 | E. Plowman | Continue reviewing defendants' motions to dismiss. | 4.50 |
| 02/28/20 | E. Plowman | Review defendants' motions to dismiss. | 3.40 |



Re:  **Prepetition Transfer Litigation**

Bill Number: 352222
File Number: 19609-0002
Page 37

| 02/28/20 | G. Fromer | Review section of complaint on Seritage transaction to assist with issue spotting in document review on Seritage emails | .90 |
| 02/28/20 | G. Fromer | Review documents for relevance | .40 |
| 02/28/20 | G. Fromer | Review motions to dismiss and synthesize arguments | .70 |
| 02/28/20 | J. D'Angelo | Review numerous emails re: various filings and re: motions to dismiss; review same. | 1.00 |
| 02/28/20 | K. Kolb | Analyze and revise summaries of motions to dismiss | 2.50 |
| 02/28/20 | K. Kolb | Analyze cases relied upon in Cyrus motion to dismiss | 2.00 |
| 02/28/20 | K. Kolb | Email to Deloitte regarding subpoena response | .30 |
| 02/28/20 | S. O'Donnell | Coordinate discovery | .50 |
| 02/29/20 | K. Kolb | Revise summaries of motions to dismiss | 1.50 |
| 02/29/20 | K. Kolb | Analyze cases relied upon in motion to dismiss | 1.00 |

**Total**       **$334,508.00**

## LEGAL SERVICES SUMMARY

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| S. O'Donnell | 18.90 | 985.00 | 18,616.50 |
| J. D'Angelo | 23.90 | 845.00 | 20,195.50 |



Re:    **Prepetition Transfer Litigation**

Bill Number:  352222
File Number:  19609-0002
Page 38

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| J. D'Angelo | 29.50 | 810.00 | 23,895.00 |
| C. Carty | 84.50 | 785.00 | 66,332.50 |
| S. Smith | 7.20 | 725.00 | 5,220.00 |
| K. Kolb | 58.20 | 610.00 | 35,502.00 |
| C. Carty | 121.90 | 610.00 | 74,359.00 |
| H. Zimmer | 34.20 | 435.00 | 14,877.00 |
| E. Plowman | 73.50 | 420.00 | 30,870.00 |
| G. Fromer | 26.90 | 420.00 | 11,298.00 |
| H. Zimmer | 18.90 | 400.00 | 7,560.00 |
| G. Fromer | 15.90 | 400.00 | 6,360.00 |
| L. Schepp | 33.50 | 335.00 | 11,222.50 |
| S. O'Donnell | 8.00 | 1025.00 | 8,200.00 |

**DISBURSEMENTS**

| | |
|---|---|
| Shipping | 35.44 |
| Online Research | 1,798.79 |
| Process Servers | 3,325.32 |
| Meals | 112.04 |
| Pacer Charges | 12.90 |
| Document Processing | 48.00 |
| Duplicating Supplies | 128.46 |



Re:     **Prepetition Transfer Litigation**

Bill Number:  352222
File Number:  19609-0002
Page 39

Velobind/binding                                                    30.00

Duplication                                                       2,063.84

_____

**Total disbursements**          **$7,554.79**



Re:     **Prepetition Transfer Litigation**                          Bill Number:  352222
                                                                                          File Number:  19609-0002
                                                                                          Page 40

**TASK BILLING SUMMARY**

|  | Hours | Amount |
|---|---|---|
| – |  |  |
|  | 555.00 | $334,508.00 |
| **Subtotals** | **555.00** | **$334,508.00** |

**<u>Exhibit D</u>**

**Disbursement Summary**

| | |
|---|---|
| Photocopies | $11.70 |
| Duplicating Supplies | $134.70 |
| Color Duplicating | $129.80 |
| Velobind/binding | $52.00 |
| E-copy | $127.44 |
| Pacer Charges | $31.10 |
| Online Research Westlaw | $2,706.59 |
| Printing | $551.52 |
| Printing – Blowback | $1,963.80 |
| Document Processing | $144.00 |
| E-Discovery Data Hosting | $400.00 |
| Shipping | $35.44 |
| Meals | $112.04 |
| Process Servers | 3,325.32 |
| **Total** | $9,725.45 |

## Exhibit E

**Itemized Disbursement**

| CostCode | Worked Amount | Billed Amount | Description | Description |
|---|---|---|---|---|
| 003 | 11.70 | 11.70 | Photocopies - Inside | |
| 013 | 35.44 | 35.44 | Shipping | |
| 020 | 134.70 | 134.70 | Duplicating Supplies | |
| 023 | 3325.32 | 3325.32 | Process Servers | |
| 029 | 112.04 | 112.04 | Meals | |
| 036 | 129.80 | 129.80 | Color Duplicating | |
| 038 | 52.00 | 52.00 | Velobind/binding | |
| 067 | 127.44 | 127.44 | E-copy | |
| 074 | 31.10 | 31.10 | Pacer Charges | |
| 075 | 2706.59 | 2706.59 | Online Research West | |
| 080 | 551.52 | 551.52 | Printing | |
| 089 | 1963.80 | 1963.80 | Printing - Blowback | |
| 105 | 144.00 | 144.00 | Document Processing | |
| 115 | 400.00 | 400.00 | E-Discovery Data Hosting Minimum Charge | |
| | | | | |
| TOTAL | 9725.45 | 9725.45 | | |