

ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Colgate-Palmolive Company Distr. LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780996942 | $4,149.32 | 8/10/2018 | 507551801-65624 | 7/16/2018 | $430.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997651 | $6,022.76 | 8/13/2018 | 507552934 | 7/17/2018 | $377.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997651 | $6,022.76 | 8/13/2018 | 507552933 | 7/17/2018 | $870.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997651 | $6,022.76 | 8/13/2018 | 507552931 | 7/17/2018 | $839.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997651 | $6,022.76 | 8/13/2018 | 507552246 | 7/17/2018 | $423.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997651 | $6,022.76 | 8/13/2018 | 507551758 | 7/17/2018 | $412.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996942 | $4,149.32 | 8/10/2018 | CD3102991ED-65629 | 8/8/2018 | $1,231.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996942 | $4,149.32 | 8/10/2018 | CD3102991ED-65628 | 8/8/2018 | $660.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507548461 | 7/13/2018 | $1,369.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996942 | $4,149.32 | 8/10/2018 | 507552319 | 7/16/2018 | $401.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997651 | $6,022.76 | 8/13/2018 | 507553519 | 7/17/2018 | $2,146.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996942 | $4,149.32 | 8/10/2018 | 507551254-65623 | 7/16/2018 | $484.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507549383-65621 | 7/13/2018 | $992.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507549163 | 7/13/2018 | $136.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507548896 | 7/13/2018 | $464.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507548888 | 7/13/2018 | $388.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507548762-65620 | 7/13/2018 | $1,983.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507515251 | 6/20/2018 | $2,128.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780996942 | $4,149.32 | 8/10/2018 | CD3102991ED-65627 | 8/8/2018 | $1,032.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507555024 | 7/18/2018 | $466.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556340 | 7/19/2018 | $1,008.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556337 | 7/19/2018 | $1,029.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556335 | 7/19/2018 | $738.67 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556225 | 7/19/2018 | $1,032.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556156 | 7/19/2018 | $2,327.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507555568 | 7/19/2018 | $125.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507555567 | 7/19/2018 | $1,725.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997651 | $6,022.76 | 8/13/2018 | 507553106 | 7/17/2018 | $184.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507555481 | 7/18/2018 | $406.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997651 | $6,022.76 | 8/13/2018 | 507553409 | 7/17/2018 | $278.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507555023 | 7/18/2018 | $219.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507554632 | 7/18/2018 | $1,980.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507554629 | 7/18/2018 | $1,459.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507554558-65633 | 7/18/2018 | $811.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507554259 | 7/18/2018 | $1,084.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 50755027 | 7/18/2018 | $1,885.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780997651 | $6,022.76 | 8/13/2018 | 507553679 | 7/17/2018 | $700.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507548344 | 7/13/2018 | $1,164.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507555566 | 7/19/2018 | $1,354.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545491 | 7/11/2018 | $1,077.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 5075461459 | 7/11/2018 | $626.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545899 | 7/11/2018 | $1,799.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545898 | 7/11/2018 | $913.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545682 | 7/11/2018 | $872.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545556 | 7/11/2018 | $835.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545552 | 7/11/2018 | $427.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545549 | 7/11/2018 | $1,794.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507548646 | 7/13/2018 | $1,753.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545492 | 7/11/2018 | $410.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507546710 | 7/11/2018 | $547.78 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545463 | 7/11/2018 | $324.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545459 | 7/11/2018 | $743.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545403 | 7/11/2018 | $1,099.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545401 | 7/11/2018 | $689.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545242-65616 | 7/11/2018 | $1,297.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507543474 | 7/11/2018 | $933.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993549 | $4,387.16 | 8/6/2018 | 507544194 | 7/10/2018 | $353.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507545547 | 7/11/2018 | $883.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547242 | 7/13/2018 | $725.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547737 | 7/13/2018 | $546.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547517 | 7/12/2018 | $1,660.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547493 | 7/11/2018 | $835.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547492 | 7/11/2018 | $340.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547309 | 7/11/2018 | $538.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547308 | 7/11/2018 | $539.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547303 | 7/11/2018 | $928.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507546669 | 7/11/2018 | $3,173.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547243 | 7/13/2018 | $598.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507546674-65617 | 7/12/2018 | $1,334.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547240 | 7/13/2018 | $1,204.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547201-65619 | 7/12/2018 | $1,508.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547107 | 7/11/2018 | $509.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547106 | 7/11/2018 | $1,019.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507546928 | 7/11/2018 | $727.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507546924 | 7/11/2018 | $1,771.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507546711-65618 | 7/11/2018 | $1,610.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556476 | 7/19/2018 | $611.99 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780994446 | $38,483.80 | 8/7/2018 | 507547301 | 7/11/2018 | $1,406.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507567545 | 7/26/2018 | $501.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507568641 | 7/26/2018 | $345.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507568198 | 7/26/2018 | $2,039.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507568195-65647 | 7/26/2018 | $2,637.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507568128 | 7/26/2018 | $1,194.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507568123 | 7/26/2018 | $2,357.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507568122 | 7/26/2018 | $2,281.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507567852 | 7/26/2018 | $1,098.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556474 | 7/19/2018 | $838.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507567849 | 7/26/2018 | $687.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507568991 | 7/26/2018 | $1,031.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507567544 | 7/26/2018 | $1,493.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507566682 | 7/25/2018 | $1,148.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507566681 | 7/25/2018 | $1,644.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507566521-65645 | 7/25/2018 | $1,715.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507566440-65644 | 7/26/2018 | $1,873.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507566439 | 7/26/2018 | $1,991.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507566437 | 7/26/2018 | $782.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507567850-65646 | 7/26/2018 | $1,862.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570037 | 7/27/2018 | $449.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570813 | 7/27/2018 | $1,485.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570805 | 7/27/2018 | $1,339.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570804 | 7/27/2018 | $739.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570685-65651 | 7/27/2018 | $664.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570604 | 7/27/2018 | $584.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570602-65650 | 7/27/2018 | $1,291.11 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                Exhibit A                                P. 4

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570556-65649 | 7/27/2018 | $590.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507568687 | 7/26/2018 | $729.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570194 | 7/27/2018 | $859.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507568757 | 7/27/2018 | $630.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570503-65648 | 7/27/2018 | $1,283.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570032 | 7/27/2018 | $396.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507569461 | 7/27/2018 | $468.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507569459 | 7/27/2018 | $520.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507569457 | 7/27/2018 | $1,161.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507569169 | 7/27/2018 | $308.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507569166 | 7/27/2018 | $486.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507565562-65643 | 7/25/2018 | $1,479.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507570399 | 7/27/2018 | $337.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507557017 | 7/19/2018 | $1,318.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507566433 | 7/26/2018 | $214.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507558646 | 7/20/2018 | $949.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507558517 | 7/20/2018 | $640.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507558516 | 7/20/2018 | $513.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507557378 | 7/19/2018 | $714.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507557377 | 7/19/2018 | $308.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507557184 | 7/19/2018 | $1,008.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507558648 | 7/20/2018 | $442.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507557019 | 7/19/2018 | $118.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507558912 | 7/20/2018 | $410.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507557013-65634 | 7/19/2018 | $1,672.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556918 | 7/19/2018 | $2,158.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556917 | 7/19/2018 | $648.11 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 5

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556645 | 7/19/2018 | $958.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556644 | 7/19/2018 | $1,191.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556525 | 7/19/2018 | $501.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556524 | 7/19/2018 | $1,230.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993549 | $4,387.16 | 8/6/2018 | 507543616 | 7/10/2018 | $1,576.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507557183 | 7/19/2018 | $996.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001075 | $6,896.59 | 8/20/2018 | 507563268 | 7/24/2018 | $184.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507556475 | 7/19/2018 | $640.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507565263 | 7/25/2018 | $1,358.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507565255 | 7/25/2018 | $808.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001075 | $6,896.59 | 8/20/2018 | 507564809 | 7/24/2018 | $952.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001075 | $6,896.59 | 8/20/2018 | 507564472-65638 | 7/24/2018 | $1,368.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001075 | $6,896.59 | 8/20/2018 | 507564471 | 7/24/2018 | $25.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001075 | $6,896.59 | 8/20/2018 | 507564373 | 7/24/2018 | $445.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507558647-65635 | 7/20/2018 | $1,500.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001075 | $6,896.59 | 8/20/2018 | 507564109 | 7/24/2018 | $763.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507565563 | 7/25/2018 | $1,387.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001075 | $6,896.59 | 8/20/2018 | 507563149 | 7/24/2018 | $371.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001075 | $6,896.59 | 8/20/2018 | 507563058-65636 | 7/24/2018 | $1,017.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507559680 | 7/20/2018 | $919.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507559678 | 7/20/2018 | $1,299.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507559592 | 7/20/2018 | $1,567.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507559279 | 7/20/2018 | $906.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507558920 | 7/20/2018 | $267.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780998308 | $42,810.79 | 8/14/2018 | 507558917 | 7/20/2018 | $816.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001075 | $6,896.59 | 8/20/2018 | 507564372-65637 | 7/24/2018 | $2,259.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985127 | $3,449.24 | 7/19/2018 | 507523240 | 6/24/2018 | $626.56 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 6

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507526413 | 6/27/2018 | $1,358.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507526410 | 6/27/2018 | $1,403.95 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507526167 | 6/27/2018 | $1,565.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507526164 | 6/27/2018 | $837.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986477 | $2,615.76 | 7/23/2018 | 507530962-65580 | 6/26/2018 | $1,213.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986477 | $2,615.76 | 7/23/2018 | 507530670-65579 | 6/26/2018 | $805.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780986477 | $2,615.76 | 7/23/2018 | 507530223 | 6/26/2018 | $597.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529070 | 6/28/2018 | $637.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985127 | $3,449.24 | 7/19/2018 | 507523432-65574 | 6/24/2018 | $1,096.50 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507527223-65581 | 6/27/2018 | $1,756.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507520627 | 6/22/2018 | $979.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507520621 | 6/22/2018 | $1,732.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507520383-65573 | 6/22/2018 | $1,386.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507520382 | 6/22/2018 | $328.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507520378 | 6/22/2018 | $12.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507520221 | 6/22/2018 | $1,181.38 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507520000 | 6/22/2018 | $1,208.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780985127 | $3,449.24 | 7/19/2018 | 507523503 | 6/24/2018 | $1,914.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528462 | 6/28/2018 | $265.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993549 | $4,387.16 | 8/6/2018 | 507543795 | 7/10/2018 | $425.60 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528852 | 6/28/2018 | $62.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528849 | 6/28/2018 | $1,759.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528848-65583 | 6/28/2018 | $1,577.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528769 | 6/28/2018 | $650.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528635 | 6/28/2018 | $750.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528633 | 6/28/2018 | $684.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507526546 | 6/27/2018 | $689.46 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                           Exhibit A                                           P. 7

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528622 | 6/28/2018 | $508.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507526822 | 6/27/2018 | $805.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528460 | 6/28/2018 | $965.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528454 | 6/28/2018 | $791.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528231-65582 | 6/28/2018 | $1,074.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507527493 | 6/27/2018 | $1,141.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507527492 | 6/27/2018 | $1,409.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507527409 | 6/27/2018 | $2,290.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507527408 | 6/27/2018 | $1,900.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507519552-65572 | 6/22/2018 | $874.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507528630 | 6/28/2018 | $645.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507516059 | 6/21/2018 | $1,214.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507519863 | 6/22/2018 | $875.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517369 | 6/21/2018 | $1,116.51 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517368-65568 | 6/21/2018 | $1,473.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517176 | 6/21/2018 | $355.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517174 | 6/21/2018 | $884.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517173 | 6/21/2018 | $426.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507516471 | 6/21/2018 | $1,175.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517371 | 6/21/2018 | $1,218.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507516096-65567 | 6/20/2018 | $2,102.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517576 | 6/21/2018 | $744.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507516008 | 6/20/2018 | $731.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507515911 | 6/20/2018 | $2,081.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507515817 | 6/20/2018 | $1,437.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507515816 | 6/20/2018 | $1,716.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507515814 | 6/20/2018 | $796.58 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                          Exhibit A                                          P. 8

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507515629 | 6/20/2018 | $1,301.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507515628 | 6/20/2018 | $1,808.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507515627-65566 | 6/20/2018 | $1,897.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507516379 | 6/20/2018 | $3,092.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507518096 | 6/21/2018 | $1,195.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529073 | 6/28/2018 | $644.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507519327 | 6/22/2018 | $1,285.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507519324 | 6/22/2018 | $293.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507519323 | 6/22/2018 | $711.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507518277 | 6/21/2018 | $275.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507518265 | 6/22/2018 | $817.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507518264 | 6/22/2018 | $379.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517370 | 6/21/2018 | $424.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507518098-65571 | 6/21/2018 | $2,116.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507519553 | 6/22/2018 | $1,049.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517835 | 6/21/2018 | $1,354.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517834 | 6/21/2018 | $635.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517833 | 6/21/2018 | $664.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517619-65570 | 6/21/2018 | $900.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517618 | 6/21/2018 | $789.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517617-65569 | 6/21/2018 | $2,971.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517613 | 6/21/2018 | $793.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507517611 | 6/21/2018 | $1,268.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780983730 | $54,829.55 | 7/17/2018 | 507518099 | 6/21/2018 | $620.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538519 | 7/5/2018 | $874.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538683 | 7/5/2018 | $1,220.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538677 | 7/5/2018 | $1,094.53 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538593 | 7/5/2018 | $703.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538592 | 7/5/2018 | $1,319.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538587 | 7/5/2018 | $252.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538586 | 7/5/2018 | $561.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538584 | 7/5/2018 | $1,864.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529069-65584 | 6/28/2018 | $893.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538520 | 7/5/2018 | $777.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507539335-65601 | 7/6/2018 | $1,151.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538473 | 7/6/2018 | $516.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538472-65600 | 7/6/2018 | $1,102.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538470 | 7/6/2018 | $1,591.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538469 | 7/6/2018 | $85.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538397 | 7/5/2018 | $1,022.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538395-65599 | 7/5/2018 | $1,348.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538269-65598 | 7/5/2018 | $433.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538522 | 7/5/2018 | $253.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992712 | $5,154.49 | 8/3/2018 | 507541157 | 7/9/2018 | $323.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507575155-65654 | 7/26/2018 | $1,176.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993549 | $4,387.16 | 8/6/2018 | 507543614 | 7/10/2018 | $1,032.57 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993549 | $4,387.16 | 8/6/2018 | 50743793 | 7/10/2018 | $1,027.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992712 | $5,154.49 | 8/3/2018 | 507547201-65603 | 7/9/2018 | $508.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992712 | $5,154.49 | 8/3/2018 | 507542398 | 7/9/2018 | $903.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992712 | $5,154.49 | 8/3/2018 | 507542226 | 7/9/2018 | $1,310.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992712 | $5,154.49 | 8/3/2018 | 507542037 | 7/9/2018 | $693.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507539331 | 7/6/2018 | $428.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992712 | $5,154.49 | 8/3/2018 | 507542035 | 7/9/2018 | $1,629.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507539332 | 7/6/2018 | $1,126.06 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507540183 | 7/6/2018 | $1,270.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507540180 | 7/6/2018 | $837.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507540111 | 7/6/2018 | $463.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507539820 | 7/6/2018 | $799.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507539549 | 7/6/2018 | $294.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507539546 | 7/6/2018 | $575.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507539545 | 7/6/2018 | $329.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538004 | 7/5/2018 | $512.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780992712 | $5,154.49 | 8/3/2018 | 507542036 | 7/9/2018 | $154.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529684-65585 | 6/28/2018 | $1,341.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538268 | 7/5/2018 | $387.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507530965 | 6/29/2018 | $735.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507530952 | 6/29/2018 | $336.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507530951 | 6/29/2018 | $1,751.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507530539 | 6/29/2018 | $1,388.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507530538 | 6/29/2018 | $1,153.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507530222 | 6/29/2018 | $230.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507531309 | 6/29/2018 | $1,064.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529761-65586 | 6/29/2018 | $1,266.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507531425-65587 | 6/29/2018 | $970.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529678 | 6/28/2018 | $460.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529508 | 6/28/2018 | $117.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529503 | 6/28/2018 | $584.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529301 | 6/28/2018 | $178.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529300 | 6/28/2018 | $690.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529299 | 6/28/2018 | $668.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529295 | 6/28/2018 | $1,100.76 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529075 | 6/28/2018 | $320.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507529769 | 6/29/2018 | $638.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507537309 | 7/5/2018 | $200.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780993549 | $4,387.16 | 8/6/2018 | 507543617 | 7/10/2018 | $243.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538001 | 7/5/2018 | $1,259.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507537998 | 7/5/2018 | $678.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507537997 | 7/5/2018 | $1,992.14 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507537996 | 7/5/2018 | $1,558.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507537841 | 7/5/2018 | $794.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507537671 | 7/5/2018 | $446.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507531308 | 6/29/2018 | $836.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507537663 | 7/5/2018 | $784.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507538261 | 7/5/2018 | $764.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507537305 | 7/5/2018 | $565.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507537155 | 7/5/2018 | $719.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989930 | $818.86 | 7/30/2018 | 507536280-65593 | 7/3/2018 | $812.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780989930 | $818.86 | 7/30/2018 | 507535019-65592 | 7/3/2018 | $863.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507531495 | 6/29/2018 | $316.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507531494 | 6/29/2018 | $736.01 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507531491 | 6/29/2018 | $1,319.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780987194 | $45,661.33 | 7/24/2018 | 507531432-65588 | 6/29/2018 | $750.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 780990690 | $36,340.88 | 7/31/2018 | 507537669 | 7/5/2018 | $3,408.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613493 | 8/23/2018 | $613.84 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613881 | 8/23/2018 | $3,613.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613880 | 8/23/2018 | $205.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613877-65703 | 8/23/2018 | $1,960.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613668 | 8/24/2018 | $727.68 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 12

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613592 | 8/23/2018 | $778.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613586 | 8/23/2018 | $1,344.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613549 | 8/24/2018 | $1,409.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507622216 | 8/29/2018 | $1,026.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613495-65702 | 8/23/2018 | $3,099.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507614520 | 8/24/2018 | $667.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613048 | 8/23/2018 | $1,389.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613045 | 8/23/2018 | $1,753.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507612899 | 8/23/2018 | $661.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507612897 | 8/23/2018 | $1,741.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507612896 | 8/23/2018 | $2,513.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507612623 | 8/23/2018 | $1,112.53 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507612622 | 8/23/2018 | $1,350.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613496 | 8/23/2018 | $882.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018946 | $3,431.75 | 9/24/2018 | 507618367 | 8/28/2018 | $1,653.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507609429 | 8/15/2018 | $968.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507621251 | 8/29/2018 | $490.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507621250 | 8/29/2018 | $994.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507620847 | 8/29/2018 | $796.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507620575-65714 | 8/29/2018 | $638.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507620572 | 8/29/2018 | $191.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507620571 | 8/29/2018 | $732.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507613882 | 8/23/2018 | $964.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018946 | $3,431.75 | 9/24/2018 | 507619924 | 8/28/2018 | $1,561.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507614518 | 8/24/2018 | $780.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018224 | $1,273.59 | 9/21/2018 | 507618880 | 8/27/2018 | $1,834.88 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018224 | $1,273.59 | 9/21/2018 | 507618489 | 8/27/2018 | $1,245.64 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 13

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781018224 | $1,273.59 | 9/21/2018 | 507618488 | 8/27/2018 | $507.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018224 | $1,273.59 | 9/21/2018 | 507612900-65705 | 8/23/2018 | $1,577.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507615482 | 8/24/2018 | $989.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507614969 | 8/24/2018 | $906.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507614523 | 8/24/2018 | $1,247.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507612327-65701 | 8/23/2018 | $1,312.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781018946 | $3,431.75 | 9/24/2018 | 507620493 | 8/28/2018 | $217.31 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607669 | 8/20/2018 | $2,005.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507612621 | 8/23/2018 | $792.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015503 | $5,056.47 | 9/17/2018 | 507608656 | 8/21/2018 | $175.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015503 | $5,056.47 | 9/17/2018 | 507608655 | 8/21/2018 | $1,088.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015503 | $5,056.47 | 9/17/2018 | 507607269 | 8/21/2018 | $404.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607986 | 8/20/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607893 | 8/20/2018 | $2,005.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607787-65693 | 8/20/2018 | $811.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015503 | $5,056.47 | 9/17/2018 | 507609366 | 8/21/2018 | $707.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607670 | 8/20/2018 | $444.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015503 | $5,056.47 | 9/17/2018 | 507609370 | 8/21/2018 | $685.98 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607404 | 8/20/2018 | $2,005.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607403 | 8/20/2018 | $193.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607402 | 8/20/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607401 | 8/20/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607400 | 8/20/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607095 | 8/20/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607031 | 8/20/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507575062-65652 | 7/26/2018 | $554.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507607694 | 8/20/2018 | $2,005.71 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611860 | 8/23/2018 | $621.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507622329 | 8/29/2018 | $1,167.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507612323 | 8/23/2018 | $1,017.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 5076121319 | 8/23/2018 | $1,043.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507612067 | 8/23/2018 | $1,022.75 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507612066 | 8/23/2018 | $1,195.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611877 | 8/22/2018 | $824.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611864 | 8/23/2018 | $1,102.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015503 | $5,056.47 | 9/17/2018 | 507609050-65697 | 8/21/2018 | $2,030.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611861 | 8/23/2018 | $2,138.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507612619 | 8/23/2018 | $1,472.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611859 | 8/23/2018 | $1,192.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611857 | 8/23/2018 | $1,028.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611345 | 8/22/2018 | $808.85 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611067 | 8/22/2018 | $166.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611064 | 8/22/2018 | $1,193.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611062-65700 | 8/22/2018 | $957.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611061 | 8/22/2018 | $582.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781015503 | $5,056.47 | 9/17/2018 | 507609497 | 8/21/2018 | $149.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781016179 | $49,492.89 | 9/18/2018 | 507611863 | 8/23/2018 | $301.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507632420 | 9/5/2018 | $550.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633263 | 9/6/2018 | $1,068.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633183 | 9/5/2018 | $1,159.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633073 | 9/6/2018 | $352.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633069 | 9/6/2018 | $332.22 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633067-65730 | 9/6/2018 | $782.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507632980-65729 | 9/5/2018 | $1,300.41 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507632791 | 9/5/2018 | $39.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507622215 | 8/29/2018 | $1,150.71 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507632422-65728 | 9/5/2018 | $1,722.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633369 | 9/6/2018 | $772.77 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507632032 | 9/5/2018 | $369.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507631476 | 9/5/2018 | $1,254.69 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507631333 | 9/5/2018 | $124.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022443 | $3,742.99 | 10/1/2018 | 507631713-65726 | 9/4/2018 | $853.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022443 | $3,742.99 | 10/1/2018 | 507631600 | 9/4/2018 | $565.37 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022443 | $3,742.99 | 10/1/2018 | 507631537 | 9/4/2018 | $425.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022443 | $3,742.99 | 10/1/2018 | 507631304 | 9/4/2018 | $602.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507632423 | 9/5/2018 | $841.63 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507634802 | 9/6/2018 | $906.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507636693 | 9/7/2018 | $900.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507636508 | 9/7/2018 | $906.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507636506 | 9/7/2018 | $280.30 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507636298-65731 | 9/7/2018 | $490.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507636248 | 9/7/2018 | $740.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507635765 | 9/7/2018 | $1,482.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507635436 | 9/7/2018 | $895.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633279 | 9/5/2018 | $749.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507634803 | 9/6/2018 | $552.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633368 | 9/6/2018 | $720.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507634674 | 9/7/2018 | $745.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507634520 | 9/6/2018 | $568.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507634172 | 9/6/2018 | $644.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633940 | 9/6/2018 | $59.32 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633571 | 9/6/2018 | $948.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633566 | 9/6/2018 | $353.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507633471 | 9/6/2018 | $1,816.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781020608 | $849.34 | 9/26/2018 | 507627298 | 8/31/2018 | $918.35 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507634804 | 9/6/2018 | $1,344.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507623446 | 8/30/2018 | $612.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022443 | $3,742.99 | 10/1/2018 | 507630855 | 9/4/2018 | $479.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624366 | 8/30/2018 | $823.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624243 | 8/30/2018 | $818.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624240 | 8/30/2018 | $761.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624239 | 8/30/2018 | $426.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507623651-65720 | 8/30/2018 | $964.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507623647-65719 | 8/30/2018 | $1,026.09 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624506 | 8/30/2018 | $651.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507623447 | 8/30/2018 | $2,721.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624510 | 8/30/2018 | $513.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507623442 | 8/30/2018 | $356.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507623437 | 8/30/2018 | $1,439.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507623436-65717 | 8/30/2018 | $1,272.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507623079 | 8/29/2018 | $2,294.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507622981-65716 | 8/29/2018 | $1,893.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507622604 | 8/29/2018 | $1,479.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507622598 | 8/29/2018 | $446.86 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507622330-65715 | 8/29/2018 | $515.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507623448-65718 | 8/30/2018 | $482.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507625069 | 8/31/2018 | $607.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507609428 | 8/15/2018 | $301.35 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 17

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507627303 | 8/31/2018 | $309.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507627102 | 8/31/2018 | $1,834.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507626541 | 8/31/2018 | $622.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507626536 | 8/31/2018 | $677.42 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507626530 | 8/31/2018 | $1,054.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507626121 | 8/31/2018 | $657.15 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624502 | 8/30/2018 | $449.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507625216 | 8/30/2018 | $435.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781022443 | $3,742.99 | 10/1/2018 | 507331536 | 9/4/2018 | $845.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624992 | 8/30/2018 | $94.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624990 | 8/30/2018 | $673.11 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624989 | 8/30/2018 | $603.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624919 | 8/30/2018 | $431.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624917-65721 | 8/30/2018 | $955.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624746 | 8/30/2018 | $550.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624744 | 8/30/2018 | $628.99 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507624620 | 8/30/2018 | $778.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781019641 | $37,979.15 | 9/25/2018 | 507625649 | 8/31/2018 | $444.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007216 | $7,343.81 | 8/31/2018 | 507584764 | 8/6/2018 | $213.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008009 | $3,744.51 | 9/3/2018 | 507585335 | 8/7/2018 | $71.24 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008009 | $3,744.51 | 9/3/2018 | 507584954 | 8/7/2018 | $531.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008009 | $3,744.51 | 9/3/2018 | 507584953 | 8/7/2018 | $452.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007216 | $7,343.81 | 8/31/2018 | 507585282 | 8/6/2018 | $577.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007216 | $7,343.81 | 8/31/2018 | 507585279 | 8/6/2018 | $1,416.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007216 | $7,343.81 | 8/31/2018 | 507584988 | 8/6/2018 | $722.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007216 | $7,343.81 | 8/31/2018 | 507584987 | 8/6/2018 | $535.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589750 | 8/8/2018 | $1,029.29 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 18

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781007216 | $7,343.81 | 8/31/2018 | 507584822 | 8/6/2018 | $1,833.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008009 | $3,744.51 | 9/3/2018 | 507586431-65671 | 8/7/2018 | $692.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007216 | $7,343.81 | 8/31/2018 | 507580751 | 8/6/2018 | $374.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007216 | $7,343.81 | 8/31/2018 | 507580640 | 8/6/2018 | $1,845.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007216 | $7,343.81 | 8/31/2018 | 507580639 | 8/6/2018 | $743.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507580681 | 8/2/2018 | $883.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507580618 | 8/2/2018 | $1,074.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507580616 | 8/2/2018 | $117.89 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507580615 | 8/2/2018 | $1,772.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781007216 | $7,343.81 | 8/31/2018 | 507584825-65666 | 8/6/2018 | $1,241.00 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507588350 | 8/9/2018 | $1,651.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781014783 | $18,028.32 | 9/14/2018 | 507603337 | 8/17/2018 | $935.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589318 | 8/9/2018 | $925.39 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589068 | 8/9/2018 | $337.27 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589067 | 8/8/2018 | $930.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589065 | 8/8/2018 | $1,663.28 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507588875 | 8/9/2018 | $126.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507588874 | 8/9/2018 | $276.66 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008009 | $3,744.51 | 9/3/2018 | 507585915 | 8/7/2018 | $141.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507588352 | 8/9/2018 | $1,219.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008009 | $3,744.51 | 9/3/2018 | 507586134 | 8/7/2018 | $273.34 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507587517-65674 | 8/8/2018 | $2,069.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507587264 | 8/8/2018 | $1,149.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507586543 | 8/8/2018 | $1,574.02 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 207580988 | 8/9/2018 | $706.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008009 | $3,744.51 | 9/3/2018 | 807586133 | 8/7/2018 | $891.26 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008009 | $3,744.51 | 9/3/2018 | 507586695 | 8/7/2018 | $715.05 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781008009 | $3,744.51 | 9/3/2018 | 507586433 | 8/7/2018 | $70.33 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507580301 | 8/2/2018 | $1,555.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507588353 | 8/9/2018 | $606.19 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507573805 | 7/30/2018 | $569.16 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507580614 | 8/2/2018 | $1,173.08 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004527 | $3,186.36 | 8/27/2018 | 507575688 | 7/31/2018 | $197.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004527 | $3,186.36 | 8/27/2018 | 507575687 | 7/31/2018 | $307.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004527 | $3,186.36 | 8/27/2018 | 507575059 | 7/31/2018 | $971.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004527 | $3,186.36 | 8/27/2018 | 507575058 | 7/31/2018 | $1,072.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507574291 | 7/30/2018 | $472.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507574289 | 7/30/2018 | $282.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004527 | $3,186.36 | 8/27/2018 | 507576082 | 7/31/2018 | $704.55 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507573912-65656 | 7/30/2018 | $777.07 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507576569 | 8/1/2018 | $1,014.92 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507573641 | 7/30/2018 | $2,646.70 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507573639 | 7/30/2018 | $710.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507573636 | 7/30/2018 | $1,050.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507573451 | 7/30/2018 | $499.46 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507573449 | 7/30/2018 | $471.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507572763-65655 | 7/30/2018 | $1,558.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507572759 | 7/30/2018 | $249.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781023241 | $26,821.44 | 10/2/2018 | 507636886 | 9/7/2018 | $1,155.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781003776 | $3,143.16 | 8/24/2018 | 507574043 | 7/30/2018 | $1,542.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507579055 | 8/2/2018 | $539.20 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589751 | 8/8/2018 | $1,762.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507580018 | 8/2/2018 | $1,005.44 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507579960 | 8/2/2018 | $389.11 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507579957 | 8/2/2018 | $401.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507579834 | 8/2/2018 | $1,230.73 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507579833 | 8/2/2018 | $369.67 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507579140 | 8/2/2018 | $412.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781004527 | $3,186.36 | 8/27/2018 | 507575896 | 7/31/2018 | $61.90 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507579068 | 8/3/2018 | $880.91 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507580303 | 8/2/2018 | $786.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507578580-65663 | 8/1/2018 | $395.29 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507578451-65662 | 8/1/2018 | $1,394.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507578323 | 8/1/2018 | $918.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507578221 | 8/1/2018 | $793.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507577624 | 8/1/2018 | $1,484.13 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507577156 | 8/1/2018 | $310.97 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507576571 | 8/1/2018 | $812.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507576570 | 8/1/2018 | $386.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781005209 | $20,820.23 | 8/28/2018 | 507579139 | 8/2/2018 | $804.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507601708 | 8/16/2018 | $697.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507602761 | 8/17/2018 | $1,452.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507602760 | 8/17/2018 | $715.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507602680 | 8/16/2018 | $362.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507602648 | 8/17/2018 | $745.58 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507602645 | 8/17/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507602588 | 8/16/2018 | $1,075.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507602587 | 8/16/2018 | $1,882.48 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589445 | 8/8/2018 | $560.65 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507602194 | 8/16/2018 | $419.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507603342 | 8/17/2018 | $1,624.25 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507601545 | 8/16/2018 | $1,524.74 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507601467 | 8/16/2018 | $1,002.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507601466 | 8/16/2018 | $1,066.80 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507601465 | 8/16/2018 | $733.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507601463-65688 | 8/16/2018 | $1,552.62 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507601142 | 8/16/2018 | $958.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507601140 | 8/16/2018 | $781.78 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507602586 | 8/16/2018 | $571.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507603898 | 8/17/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507604485 | 8/17/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507604482 | 8/17/2018 | $1,523.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507604478 | 8/17/2018 | $769.04 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507604477-65692 | 8/17/2018 | $747.43 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507604290 | 8/17/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507604286-65691 | 8/17/2018 | $1,625.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507604226 | 8/17/2018 | $509.64 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507602765-65689 | 8/17/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507604100 | 8/17/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507603339 | 8/17/2018 | $760.56 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507603897 | 8/17/2018 | $147.72 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507603896 | 8/17/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507603849 | 8/17/2018 | $910.54 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507603844 | 8/17/2018 | $965.03 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507603630 | 8/17/2018 | $812.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507603627 | 8/17/2018 | $1,624.25 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507603624-65690 | 8/17/2018 | $1,841.93 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507600848 | 8/16/2018 | $673.84 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507604223 | 8/17/2018 | $590.52 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589815 | 8/9/2018 | $922.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507600976 | 8/16/2018 | $1,424.23 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011425 | $4,559.29 | 9/7/2018 | 507569616 | 8/13/2018 | $787.76 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507591639 | 8/10/2018 | $563.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507591021 | 8/10/2018 | $759.40 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507590954 | 8/10/2018 | $1,324.87 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507590859 | 8/10/2018 | $506.96 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507590279 | 8/9/2018 | $1,366.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011425 | $4,559.29 | 9/7/2018 | 507596587 | 8/13/2018 | $697.94 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589989 | 8/9/2018 | $871.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011425 | $4,559.29 | 9/7/2018 | 507596589 | 8/13/2018 | $262.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589812 | 8/9/2018 | $1,731.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589811-65677 | 8/9/2018 | $768.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589810 | 8/9/2018 | $537.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589809 | 8/8/2018 | $470.82 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589808 | 8/9/2018 | $623.83 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589758-65676 | 8/9/2018 | $1,533.61 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589757 | 8/9/2018 | $166.05 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589754-65675 | 8/9/2018 | $1,096.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781008803 | $30,928.88 | 9/4/2018 | 507589990 | 8/9/2018 | $1,525.49 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507597768 | 8/15/2018 | $677.41 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781001771 | $49,768.33 | 8/21/2018 | 507575153-65653 | 7/26/2018 | $1,774.18 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507600380 | 8/15/2018 | $824.47 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507600377 | 8/15/2018 | $730.21 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507600144 | 8/15/2018 | $1,691.06 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507599933 | 8/15/2018 | $329.64 |

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 23

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507599772 | 8/15/2018 | $346.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507599771 | 8/15/2018 | $1,175.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011425 | $4,559.29 | 9/7/2018 | 507596091 | 8/13/2018 | $182.12 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507598065 | 8/15/2018 | $1,188.79 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507600853 | 8/16/2018 | $608.45 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012032 | $3,412.24 | 9/10/2018 | 507598319 | 8/14/2018 | $355.36 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012032 | $3,412.24 | 9/10/2018 | 507598314 | 8/14/2018 | $1,156.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012032 | $3,412.24 | 9/10/2018 | 507598097 | 8/14/2018 | $884.81 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012032 | $3,412.24 | 9/10/2018 | 507597991 | 8/14/2018 | $592.17 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012032 | $3,412.24 | 9/10/2018 | 507597962 | 8/14/2018 | $182.10 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012032 | $3,412.24 | 9/10/2018 | 507597961 | 8/14/2018 | $340.68 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011425 | $4,559.29 | 9/7/2018 | 507596787-65680 | 8/13/2018 | $2,583.59 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781011425 | $4,559.29 | 9/7/2018 | 507596684 | 8/13/2018 | $227.32 |
| Kmart Holding Corporation | Kmart Holding Corporation | 781012782 | $54,102.43 | 9/11/2018 | 507599174 | 8/15/2018 | $1,797.24 |

**Totals:**    **32 transfer(s),**    **$579,305.71**

Colgate-Palmolive Company Distr. LLC (2219834)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020      Exhibit A      P. 24