# ask LLP | ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

151 West 46th Street, 4th Floor
New York, NY 10036
212-267-7342

| | |
|---|---|
| Defendant: | **Continental Tire The Americas, LLC** |
| Bankruptcy Case: | **Sears Holdings Corporation, et al.** |
| Preference Period: | **Jul 17, 2018 - Oct 15, 2018** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389505 | 6/11/2018 | $768.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370282 | 6/6/2018 | $467.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000391635 | 6/11/2018 | $91.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000391533 | 6/11/2018 | $80.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000391384 | 6/11/2018 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000390950 | 6/11/2018 | $568.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000390949 | 6/11/2018 | $173.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000390948 | 6/11/2018 | $69.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389508 | 6/11/2018 | $248.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000391637 | 6/11/2018 | $119.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389506 | 6/11/2018 | $580.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000391638 | 6/11/2018 | $239.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389504 | 6/11/2018 | $559.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389503 | 6/11/2018 | $81.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389502 | 6/11/2018 | $309.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389501 | 6/11/2018 | $488.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389500 | 6/11/2018 | $215.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389499 | 6/11/2018 | $367.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389299 | 6/11/2018 | $224.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389298 | 6/11/2018 | $173.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389507 | 6/11/2018 | $529.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000395611 | 6/12/2018 | $144.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000398442-1718 | 6/13/2018 | $635.24 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                    Exhibit A                    P. 1

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000398441 | 6/13/2018 | $282.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000396130 | 6/12/2018 | $321.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000396129 | 6/12/2018 | $341.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000396128 | 6/12/2018 | $309.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000396127 | 6/12/2018 | $523.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000396126 | 6/12/2018 | $346.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000396125 | 6/12/2018 | $260.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000391636 | 6/11/2018 | $508.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000395612 | 6/12/2018 | $978.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000388677 | 6/11/2018 | $480.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000394968 | 6/12/2018 | $319.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000394965 | 6/12/2018 | $144.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000394964 | 6/12/2018 | $458.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000394963 | 6/12/2018 | $285.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000394962 | 6/12/2018 | $241.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000394961 | 6/12/2018 | $567.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000394777 | 6/12/2018 | $108.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000394730 | 6/12/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07200 | $5,344.88 | 8/16/2018 | 0000396124 | 6/12/2018 | $511.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370297 | 6/6/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000376059 | 6/7/2018 | $488.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000372674 | 6/6/2018 | $346.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000372673 | 6/6/2018 | $173.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000371130 | 6/6/2018 | $511.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000371129 | 6/6/2018 | $326.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370811 | 6/6/2018 | $497.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370810 | 6/6/2018 | $566.09 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370809 | 6/6/2018 | $508.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389297 | 6/11/2018 | $1,131.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370298 | 6/6/2018 | $596.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000376062 | 6/7/2018 | $173.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370294 | 6/6/2018 | $214.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370292 | 6/6/2018 | $895.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370289 | 6/6/2018 | $254.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370288 | 6/6/2018 | $523.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370287 | 6/6/2018 | $523.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370285 | 6/6/2018 | $558.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370284-1717 | 6/6/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334029 | 5/30/2018 | $219.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370300 | 6/6/2018 | $234.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000383988 | 6/8/2018 | $384.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000401645 | 6/13/2018 | $447.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000388676 | 6/11/2018 | $145.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000388675 | 6/11/2018 | $145.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000388674 | 6/11/2018 | $285.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000388478 | 6/11/2018 | $342.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05684 | $876.12 | 8/14/2018 | 0000386528 | 6/10/2018 | $384.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E05684 | $876.12 | 8/14/2018 | 0000386527 | 6/10/2018 | $491.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000385860 | 6/9/2018 | $304.76 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000376060 | 6/7/2018 | $250.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000383989 | 6/8/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000376061 | 6/7/2018 | $559.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000383987 | 6/8/2018 | $526.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000383986 | 6/8/2018 | $1,034.37 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                      Exhibit A                                      P. 3

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000382645 | 6/8/2018 | $642.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000377289 | 6/7/2018 | $491.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000377288 | 6/7/2018 | $545.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000376847 | 6/7/2018 | $194.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000376846 | 6/7/2018 | $247.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000376241 | 6/7/2018 | $185.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E06349 | $8,771.30 | 8/15/2018 | 0000389296 | 6/11/2018 | $221.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E04548 | $6,847.87 | 8/13/2018 | 0000385451 | 6/9/2018 | $369.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000416107 | 6/15/2018 | $143.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09698 | $3,302.62 | 8/21/2018 | 0000419192 | 6/17/2018 | $749.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09698 | $3,302.62 | 8/21/2018 | 0000419191 | 6/17/2018 | $283.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09698 | $3,302.62 | 8/21/2018 | 0000419190 | 6/17/2018 | $223.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09698 | $3,302.62 | 8/21/2018 | 0000419189 | 6/17/2018 | $558.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000418450 | 6/16/2018 | $367.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000418449 | 6/16/2018 | $224.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000418448 | 6/16/2018 | $173.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000418072 | 6/16/2018 | $103.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000414799 | 6/15/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000416607 | 6/15/2018 | $213.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10398 | $2,683.11 | 8/22/2018 | 0000422820 | 6/18/2018 | $478.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000416106 | 6/15/2018 | $497.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000416105 | 6/15/2018 | $497.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000416104 | 6/15/2018 | $597.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000416103 | 6/15/2018 | $288.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000414803 | 6/15/2018 | $234.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000414802 | 6/15/2018 | $567.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000414801 | 6/15/2018 | $447.59 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.
Mar 27, 2020

Exhibit A

P. 4

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000398443-1719 | 6/13/2018 | $565.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000418071 | 6/16/2018 | $240.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11212 | $3,168.21 | 8/23/2018 | 0000431428 | 6/19/2018 | $567.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432102 | 6/20/2018 | $253.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000431842 | 6/20/2018 | $375.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000431817 | 6/20/2018 | $466.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000431816 | 6/20/2018 | $508.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11212 | $3,168.21 | 8/23/2018 | 0000431434 | 6/19/2018 | $192.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11212 | $3,168.21 | 8/23/2018 | 0000431433 | 6/19/2018 | $156.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11212 | $3,168.21 | 8/23/2018 | 0000431432 | 6/19/2018 | $129.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11212 | $3,168.21 | 8/23/2018 | 0000431431 | 6/19/2018 | $518.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E09698 | $3,302.62 | 8/21/2018 | 0000518464-1720 | 8/17/2018 | $1,487.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11212 | $3,168.21 | 8/23/2018 | 0000431429 | 6/19/2018 | $571.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10398 | $2,683.11 | 8/22/2018 | 0000422819 | 6/18/2018 | $224.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11212 | $3,168.21 | 8/23/2018 | 0000431427 | 6/19/2018 | $297.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11212 | $3,168.21 | 8/23/2018 | 0000431426 | 6/19/2018 | $98.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11212 | $3,168.21 | 8/23/2018 | 0000428471 | 6/19/2018 | $384.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10398 | $2,683.11 | 8/22/2018 | 0000424920 | 6/18/2018 | $508.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10398 | $2,683.11 | 8/22/2018 | 0000424841 | 6/18/2018 | $89.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10398 | $2,683.11 | 8/22/2018 | 0000423533 | 6/18/2018 | $264.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10398 | $2,683.11 | 8/22/2018 | 0000423333 | 6/18/2018 | $242.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E10398 | $2,683.11 | 8/22/2018 | 0000423332 | 6/18/2018 | $875.69 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000413215 | 6/15/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11212 | $3,168.21 | 8/23/2018 | 0000431430 | 6/19/2018 | $253.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000402616 | 6/13/2018 | $565.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000406331 | 6/14/2018 | $223.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000406330 | 6/14/2018 | $366.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000406329 | 6/14/2018 | $139.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000404546 | 6/13/2018 | $206.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000402622 | 6/13/2018 | $861.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000402621 | 6/13/2018 | $434.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000402620 | 6/13/2018 | $759.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000402619 | 6/13/2018 | $367.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000414800 | 6/15/2018 | $384.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000402617 | 6/13/2018 | $223.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000406779 | 6/14/2018 | $895.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000402035 | 6/13/2018 | $434.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000402034 | 6/13/2018 | $485.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000401797 | 6/13/2018 | $494.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000401796 | 6/13/2018 | $478.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000401795 | 6/13/2018 | $321.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000401794 | 6/13/2018 | $591.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000401646 | 6/13/2018 | $123.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370280 | 6/6/2018 | $394.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000402618 | 6/13/2018 | $223.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000410426 | 6/14/2018 | $333.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000411414 | 6/14/2018 | $737.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000411413 | 6/14/2018 | $215.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000411412 | 6/14/2018 | $72.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000411411 | 6/14/2018 | $219.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000410534 | 6/14/2018 | $240.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000410533 | 6/14/2018 | $430.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000410532 | 6/14/2018 | $239.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000410531 | 6/14/2018 | $478.04 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000406332 | 6/14/2018 | $607.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000410427 | 6/14/2018 | $127.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000406778 | 6/14/2018 | $494.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000410425 | 6/14/2018 | $316.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000409980 | 6/14/2018 | $200.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000409977 | 6/14/2018 | $508.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000409976 | 6/14/2018 | $460.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000409622 | 6/14/2018 | $401.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000408512 | 6/14/2018 | $279.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000408510 | 6/14/2018 | $140.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000408509 | 6/14/2018 | $101.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E07930 | $7,263.33 | 8/17/2018 | 0000398444 | 6/13/2018 | $550.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E08556 | $14,553.36 | 8/20/2018 | 0000410530 | 6/14/2018 | $447.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000339868 | 5/30/2018 | $316.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000370283 | 6/6/2018 | $148.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000340515 | 5/30/2018 | $749.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000340514 | 5/30/2018 | $193.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000340513 | 5/30/2018 | $518.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000340512 | 5/30/2018 | $749.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000340511 | 5/30/2018 | $247.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000340510 | 5/30/2018 | $837.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000340509 | 5/30/2018 | $491.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000340810 | 5/31/2018 | $85.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000339872 | 5/30/2018 | $102.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000340811 | 5/31/2018 | $493.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000339867 | 5/30/2018 | $528.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000339866 | 5/30/2018 | $261.62 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000339865 | 5/30/2018 | $58.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000339864 | 5/30/2018 | $263.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000339863 | 5/30/2018 | $317.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000339862 | 5/30/2018 | $550.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337814 | 5/30/2018 | $224.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337813 | 5/30/2018 | $499.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000340508 | 5/30/2018 | $413.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000344493 | 5/31/2018 | $6,534.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358313 | 6/4/2018 | $7,841.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358312 | 6/4/2018 | $1,637.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000351097 | 6/1/2018 | $46,557.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000351096 | 6/1/2018 | $7,861.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000351095 | 6/1/2018 | $4,900.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000351094 | 6/1/2018 | $43,831.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000351093 | 6/1/2018 | $648.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000351092 | 6/1/2018 | $903.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000340516 | 5/30/2018 | $144.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000344494 | 5/31/2018 | $4,628.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337810 | 5/30/2018 | $199.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000344492 | 5/31/2018 | $3,224.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000343369 | 5/31/2018 | $78,824.34 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000343364 | 5/31/2018 | $132.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000340975 | 5/31/2018 | $252.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000340972 | 5/31/2018 | $635.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000340814 | 5/31/2018 | $132.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000340813 | 5/31/2018 | $132.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000340812 | 5/31/2018 | $518.46 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00704 | $273,359.47 | 8/6/2018 | 0000344495 | 5/31/2018 | $73,062.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334426 | 5/30/2018 | $227.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334436 | 5/30/2018 | $309.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334435 | 5/30/2018 | $112.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334434 | 5/30/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334433 | 5/30/2018 | $870.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334432 | 5/30/2018 | $367.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334431 | 5/30/2018 | $247.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334430 | 5/30/2018 | $247.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334429 | 5/30/2018 | $677.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337812 | 5/30/2018 | $399.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334427 | 5/30/2018 | $749.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334442 | 5/30/2018 | $760.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334425 | 5/30/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334424 | 5/30/2018 | $518.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334342 | 5/30/2018 | $194.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334322 | 5/30/2018 | $224.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334033 | 5/30/2018 | $99.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334032 | 5/30/2018 | $369.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334031 | 5/30/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334030 | 5/30/2018 | $518.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334428 | 5/30/2018 | $513.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337162 | 5/30/2018 | $106.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358363 | 6/4/2018 | $383.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337809 | 5/30/2018 | $342.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337808 | 5/30/2018 | $491.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337807 | 5/30/2018 | $523.79 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                          Exhibit A                          P. 9

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337168 | 5/30/2018 | $448.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337167 | 5/30/2018 | $447.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337166 | 5/30/2018 | $319.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337165 | 5/30/2018 | $528.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334440 | 5/30/2018 | $134.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337163 | 5/30/2018 | $448.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000334441 | 5/30/2018 | $339.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337161 | 5/30/2018 | $566.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000336650 | 5/30/2018 | $19,220.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000336649 | 5/30/2018 | $100,858.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000336648 | 5/30/2018 | $1,763.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000336647 | 5/30/2018 | $61,071.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000336646 | 5/30/2018 | $40,102.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000336645 | 5/30/2018 | $16,336.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000336644 | 5/30/2018 | $1,730.37 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337811 | 5/30/2018 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E00104 | $262,874.44 | 8/3/2018 | 0000337164 | 5/30/2018 | $216.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000362149 | 6/5/2018 | $73.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000365409 | 6/5/2018 | $215.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000365408 | 6/5/2018 | $283.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000364792 | 6/5/2018 | $250.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000364791 | 6/5/2018 | $506.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000364790 | 6/5/2018 | $126.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000364789 | 6/5/2018 | $612.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000364788 | 6/5/2018 | $594.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000364529 | 6/5/2018 | $518.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360180 | 6/5/2018 | $452.72 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000362150 | 6/5/2018 | $604.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000365412 | 6/5/2018 | $576.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360608 | 6/5/2018 | $240.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360606 | 6/5/2018 | $321.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360604 | 6/5/2018 | $143.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360603 | 6/5/2018 | $282.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360602 | 6/5/2018 | $141.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360601 | 6/5/2018 | $609.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360184 | 6/5/2018 | $412.74 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358314 | 6/4/2018 | $13,377.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000362156 | 6/5/2018 | $453.78 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000367162 | 6/5/2018 | $737.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000369413 | 6/6/2018 | $111.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000369412 | 6/6/2018 | $245.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000369395 | 6/6/2018 | $377.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000369394 | 6/6/2018 | $508.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000369391 | 6/6/2018 | $133.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000369389 | 6/6/2018 | $228.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000369387 | 6/6/2018 | $513.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000369385 | 6/6/2018 | $523.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000365410 | 6/5/2018 | $499.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000367170 | 6/5/2018 | $153.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000365411 | 6/5/2018 | $215.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000366760 | 6/5/2018 | $127.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000366759 | 6/5/2018 | $224.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000366758 | 6/5/2018 | $352.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000365424 | 6/5/2018 | $558.09 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 11

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000365416 | 6/5/2018 | $707.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000365415 | 6/5/2018 | $484.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000365414 | 6/5/2018 | $536.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000365413 | 6/5/2018 | $152.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360179 | 6/5/2018 | $173.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03947 | $11,333.00 | 8/10/2018 | 0000369383 | 6/6/2018 | $245.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358371 | 6/4/2018 | $357.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358635 | 6/4/2018 | $410.50 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358634 | 6/4/2018 | $287.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358633 | 6/4/2018 | $319.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358632 | 6/4/2018 | $259.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358631 | 6/4/2018 | $149.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358630 | 6/4/2018 | $245.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358501 | 6/4/2018 | $533.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358391 | 6/4/2018 | $112.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360183 | 6/5/2018 | $149.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358372 | 6/4/2018 | $686.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358638 | 6/4/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358370 | 6/4/2018 | $122.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358369 | 6/4/2018 | $368.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358368 | 6/4/2018 | $224.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358367 | 6/4/2018 | $689.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358366 | 6/4/2018 | $528.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358365 | 6/4/2018 | $376.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358364 | 6/4/2018 | $493.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432105 | 6/20/2018 | $253.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358390 | 6/4/2018 | $528.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358648 | 6/4/2018 | $388.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360178 | 6/5/2018 | $303.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360177 | 6/5/2018 | $397.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E03220 | $13,321.74 | 8/9/2018 | 0000360175 | 6/5/2018 | $129.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000360609 | 6/4/2018 | $197.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000360607 | 6/4/2018 | $550.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000360605 | 6/4/2018 | $685.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000360182 | 6/4/2018 | $427.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000360181 | 6/4/2018 | $173.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358636 | 6/4/2018 | $496.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358832 | 6/4/2018 | $677.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358637 | 6/4/2018 | $326.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358646 | 6/4/2018 | $192.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358645 | 6/4/2018 | $571.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358644 | 6/4/2018 | $326.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358643 | 6/4/2018 | $275.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358642 | 6/4/2018 | $567.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358641 | 6/4/2018 | $565.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358640 | 6/4/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358639 | 6/4/2018 | $279.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000358315 | 6/4/2018 | $77,680.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E02468 | $114,884.67 | 8/8/2018 | 0000360176 | 6/4/2018 | $467.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000297630 | 5/16/2018 | $638.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432103 | 6/20/2018 | $174.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000298991 | 5/18/2018 | $597.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000295633 | 5/17/2018 | $367.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000295632 | 5/17/2018 | $619.99 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000295631 | 5/17/2018 | $309.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000294954 | 5/17/2018 | $415.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000294953 | 5/17/2018 | $311.67 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000293930 | 5/17/2018 | $104.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000299233 | 5/18/2018 | $309.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000293588 | 5/17/2018 | $494.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000299234 | 5/18/2018 | $494.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000290034 | 5/16/2018 | $444.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288900 | 5/16/2018 | $384.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288899 | 5/16/2018 | $175.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288898 | 5/16/2018 | $177.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288897 | 5/16/2018 | $148.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288503 | 5/16/2018 | $534.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288502 | 5/16/2018 | $99.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288501 | 5/16/2018 | $364.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000293823 | 5/17/2018 | $153.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94580 | $907.02 | 7/25/2018 | 0000304776 | 5/21/2018 | $489.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000309524 | 5/22/2018 | $187.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000309523 | 5/22/2018 | $173.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000309037 | 5/22/2018 | $443.20 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000308300-702 | 5/22/2018 | $239.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000308299-701 | 5/22/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000307046 | 5/22/2018 | $580.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000305211 | 5/22/2018 | $290.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000305210 | 5/22/2018 | $543.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000299232 | 5/18/2018 | $488.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94580 | $907.02 | 7/25/2018 | 0000305002 | 5/21/2018 | $143.67 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 14

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288498 | 5/16/2018 | $188.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94580 | $907.02 | 7/25/2018 | 0000304775 | 5/21/2018 | $89.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94580 | $907.02 | 7/25/2018 | 0000304774 | 5/21/2018 | $210.66 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94580 | $907.02 | 7/25/2018 | 0000303418 | 5/21/2018 | $137.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000299578 | 5/18/2018 | $372.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000299567 | 5/18/2018 | $206.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000299559 | 5/18/2018 | $400.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000299558 | 5/18/2018 | $619.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92685 | $7,047.11 | 7/23/2018 | 0000299444 | 5/18/2018 | $779.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E94580 | $907.02 | 7/25/2018 | 0000305003 | 5/21/2018 | $292.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90373 | $4,614.37 | 7/18/2018 | 0000279528 | 5/14/2018 | $947.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000283799 | 5/15/2018 | $120.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000283798 | 5/15/2018 | $106.52 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000283797 | 5/15/2018 | $434.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000283796 | 5/15/2018 | $341.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000283795 | 5/15/2018 | $404.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000282758 | 5/15/2018 | $286.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90373 | $4,614.37 | 7/18/2018 | 0000279773 | 5/14/2018 | $80.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90373 | $4,614.37 | 7/18/2018 | 0000279772 | 5/14/2018 | $731.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288500 | 5/16/2018 | $112.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90373 | $4,614.37 | 7/18/2018 | 0000279770 | 5/14/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000283846 | 5/15/2018 | $283.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90373 | $4,614.37 | 7/18/2018 | 0000279527 | 5/14/2018 | $327.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90373 | $4,614.37 | 7/18/2018 | 0000277942 | 5/14/2018 | $567.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90373 | $4,614.37 | 7/18/2018 | 0000277941 | 5/14/2018 | $346.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90373 | $4,614.37 | 7/18/2018 | 0000277940 | 5/14/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90373 | $4,614.37 | 7/18/2018 | 0000277395 | 5/14/2018 | $113.18 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90373 | $4,614.37 | 7/18/2018 | 0000277394 | 5/14/2018 | $523.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000499569 | 7/3/2018 | $550.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000499568 | 7/3/2018 | $518.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E90373 | $4,614.37 | 7/18/2018 | 0000279771 | 5/14/2018 | $215.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284759 | 5/15/2018 | $386.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000309653 | 5/22/2018 | $384.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288176 | 5/16/2018 | $93.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288175 | 5/16/2018 | $511.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288173 | 5/16/2018 | $232.36 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288172 | 5/16/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000287866 | 5/16/2018 | $515.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000287865 | 5/16/2018 | $2,368.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284883 | 5/15/2018 | $580.40 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000283800 | 5/15/2018 | $74.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284760 | 5/15/2018 | $593.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000283801 | 5/15/2018 | $456.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284758 | 5/15/2018 | $575.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284277 | 5/15/2018 | $389.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284276 | 5/15/2018 | $326.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284275 | 5/15/2018 | $721.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284274 | 5/15/2018 | $413.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284273 | 5/15/2018 | $309.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284272 | 5/15/2018 | $139.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284271 | 5/15/2018 | $395.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E92063 | $7,672.21 | 7/20/2018 | 0000288499 | 5/16/2018 | $254.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E91297 | $6,780.20 | 7/19/2018 | 0000284761 | 5/15/2018 | $103.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000321577 | 5/24/2018 | $449.04 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 16

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000326274 | 5/25/2018 | $1,812.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000324615 | 5/25/2018 | $759.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000324614 | 5/25/2018 | $149.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000324613 | 5/25/2018 | $365.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000322292 | 5/25/2018 | $214.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000321880 | 5/24/2018 | $413.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000321879 | 5/24/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000321878 | 5/24/2018 | $580.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319546 | 5/24/2018 | $558.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000321876 | 5/24/2018 | $151.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97922 | $842.54 | 7/31/2018 | 0000328193 | 5/27/2018 | $213.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000321574 | 5/24/2018 | $170.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000321573 | 5/24/2018 | $683.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319552 | 5/24/2018 | $413.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319551 | 5/24/2018 | $154.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319550 | 5/24/2018 | $448.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319549 | 5/24/2018 | $346.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319548 | 5/24/2018 | $282.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000309651 | 5/22/2018 | $418.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000321877 | 5/24/2018 | $520.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333759 | 5/29/2018 | $635.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333769 | 5/29/2018 | $253.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333768 | 5/29/2018 | $565.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333767 | 5/29/2018 | $297.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333766 | 5/29/2018 | $630.45 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333765 | 5/29/2018 | $512.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333764 | 5/29/2018 | $240.45 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333763 | 5/29/2018 | $634.30 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333762 | 5/29/2018 | $619.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000326275 | 5/25/2018 | $748.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333760 | 5/29/2018 | $131.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000326511 | 5/25/2018 | $209.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333758 | 5/29/2018 | $384.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333416 | 5/29/2018 | $334.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333415 | 5/29/2018 | $114.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000332555 | 5/29/2018 | $685.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000332554 | 5/29/2018 | $491.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000332553 | 5/29/2018 | $394.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000332059 | 5/29/2018 | $160.17 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E97922 | $842.54 | 7/31/2018 | 0000328904 | 5/27/2018 | $629.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319133 | 5/24/2018 | $683.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333761 | 5/29/2018 | $159.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312967 | 5/23/2018 | $369.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312977 | 5/23/2018 | $367.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312976 | 5/23/2018 | $508.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312975 | 5/23/2018 | $464.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312974 | 5/23/2018 | $287.14 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312973 | 5/23/2018 | $494.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312972 | 5/23/2018 | $223.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312971 | 5/23/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312970 | 5/23/2018 | $368.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319547 | 5/24/2018 | $119.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312968 | 5/23/2018 | $107.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000313698 | 5/23/2018 | $307.13 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312787 | 5/23/2018 | $155.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000311032 | 5/22/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000311031 | 5/22/2018 | $244.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000310216 | 5/22/2018 | $749.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000310213 | 5/22/2018 | $493.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000309655 | 5/22/2018 | $571.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000309654 | 5/22/2018 | $375.73 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000499565 | 7/3/2018 | $567.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312969 | 5/23/2018 | $384.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000316809 | 5/23/2018 | $594.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319132 | 5/24/2018 | $148.90 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319131 | 5/24/2018 | $206.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319130 | 5/24/2018 | $223.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319129 | 5/24/2018 | $306.98 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000319128 | 5/24/2018 | $111.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000317262 | 5/24/2018 | $249.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000317243 | 5/24/2018 | $584.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96783 | $12,660.05 | 7/30/2018 | 0000317242 | 5/24/2018 | $147.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312978 | 5/23/2018 | $155.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000316810 | 5/23/2018 | $296.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000312979 | 5/23/2018 | $239.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000316808 | 5/23/2018 | $341.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000315286 | 5/23/2018 | $494.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000315285 | 5/23/2018 | $559.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000315284 | 5/23/2018 | $518.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000315052 | 5/23/2018 | $227.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000315028 | 5/23/2018 | $367.97 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000315027 | 5/23/2018 | $374.97 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000313699 | 5/23/2018 | $518.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E95417 | $6,695.20 | 7/26/2018 | 0000309652 | 5/22/2018 | $290.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E96159 | $9,482.90 | 7/27/2018 | 0000317095 | 5/23/2018 | $224.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000461215 | 6/26/2018 | $620.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000462909 | 6/26/2018 | $565.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000462908 | 6/26/2018 | $156.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000462907 | 6/26/2018 | $122.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000462336 | 6/26/2018 | $206.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000462335 | 6/26/2018 | $508.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000461470 | 6/26/2018 | $478.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000461469 | 6/26/2018 | $198.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000461468 | 6/26/2018 | $494.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000449299 | 6/22/2018 | $315.44 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000461466 | 6/26/2018 | $518.07 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000463918 | 6/26/2018 | $121.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000461214 | 6/26/2018 | $99.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14471 | $2,465.67 | 8/29/2018 | 0000457311 | 6/25/2018 | $523.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14471 | $2,465.67 | 8/29/2018 | 0000457310 | 6/25/2018 | $130.95 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14471 | $2,465.67 | 8/29/2018 | 0000457309 | 6/25/2018 | $448.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14471 | $2,465.67 | 8/29/2018 | 0000457002 | 6/25/2018 | $620.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14471 | $2,465.67 | 8/29/2018 | 0000457001 | 6/25/2018 | $232.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E14471 | $2,465.67 | 8/29/2018 | 0000456165 | 6/25/2018 | $749.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000471708 | 6/27/2018 | $571.42 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000461467 | 6/26/2018 | $74.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000465906 | 6/26/2018 | $686.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000499567 | 7/3/2018 | $98.56 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

P. 20

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000471706 | 6/27/2018 | $298.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000471705 | 6/27/2018 | $567.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000471704 | 6/27/2018 | $77.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000471416 | 6/27/2018 | $498.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000471415 | 6/27/2018 | $515.60 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000471045 | 6/27/2018 | $149.49 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000471044 | 6/27/2018 | $347.63 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000462910 | 6/26/2018 | $353.82 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000470865 | 6/27/2018 | $183.99 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000463916 | 6/26/2018 | $406.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000465905 | 6/26/2018 | $462.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000464998 | 6/26/2018 | $206.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000464997 | 6/26/2018 | $253.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000464995 | 6/26/2018 | $949.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000464994 | 6/26/2018 | $247.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000464993 | 6/26/2018 | $592.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000464506 | 6/26/2018 | $203.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15254 | $8,789.96 | 8/30/2018 | 0000464125 | 6/26/2018 | $264.46 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000446325 | 6/22/2018 | $99.13 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000470866 | 6/27/2018 | $54.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432113 | 6/20/2018 | $323.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000438168 | 6/20/2018 | $229.71 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000438167 | 6/20/2018 | $448.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000438166 | 6/20/2018 | $198.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000438165 | 6/20/2018 | $91.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000436070 | 6/20/2018 | $508.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000436068 | 6/20/2018 | $261.90 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                                    P. 21

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000436067 | 6/20/2018 | $201.41 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000435388 | 6/20/2018 | $607.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000451176 | 6/23/2018 | $92.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432114 | 6/20/2018 | $194.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000442133 | 6/21/2018 | $771.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432112 | 6/20/2018 | $595.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432111 | 6/20/2018 | $449.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432110 | 6/20/2018 | $254.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432109 | 6/20/2018 | $254.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432108 | 6/20/2018 | $194.77 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432107 | 6/20/2018 | $389.53 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432106 | 6/20/2018 | $119.51 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E99365 | $7,018.22 | 8/2/2018 | 0000333770 | 5/29/2018 | $275.22 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000435387 | 6/20/2018 | $332.03 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000444528 | 6/21/2018 | $728.96 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000445286 | 6/21/2018 | $215.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000445285 | 6/22/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000445284 | 6/22/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000445283 | 6/22/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000445282 | 6/22/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000445281 | 6/22/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000445280 | 6/22/2018 | $272.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000445279 | 6/22/2018 | $545.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000438169 | 6/20/2018 | $173.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000445277 | 6/22/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000442132 | 6/21/2018 | $737.55 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000442892 | 6/21/2018 | $133.43 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000442317 | 6/21/2018 | $374.24 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000442316 | 6/21/2018 | $248.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000442315 | 6/21/2018 | $273.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000442314 | 6/21/2018 | $282.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000442313 | 6/21/2018 | $355.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000442256 | 6/21/2018 | $550.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000442134 | 6/21/2018 | $202.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000471709 | 6/27/2018 | $183.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E12588 | $8,986.25 | 8/27/2018 | 0000445278 | 6/22/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491900 | 7/2/2018 | $183.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000495564 | 7/3/2018 | $543.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000492824 | 7/3/2018 | $223.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000492823 | 7/3/2018 | $141.89 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000492822 | 7/3/2018 | $283.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000492821 | 7/3/2018 | $413.29 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000492650 | 7/3/2018 | $327.01 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000492514 | 7/2/2018 | $313.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000492357 | 7/2/2018 | $421.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491099 | 7/2/2018 | $183.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491901 | 7/2/2018 | $367.15 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000495575 | 7/3/2018 | $6,179.88 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491899 | 7/2/2018 | $605.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491518 | 7/2/2018 | $22,195.04 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491516 | 7/2/2018 | $147.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491515 | 7/2/2018 | $450.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491514 | 7/2/2018 | $408.93 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491102 | 7/2/2018 | $533.32 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                    Exhibit A                              P. 23

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491101 | 7/2/2018 | $253.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000471707 | 6/27/2018 | $367.58 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491902 | 7/2/2018 | $515.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000496058 | 7/3/2018 | $480.91 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E11849 | $8,030.61 | 8/24/2018 | 0000432104 | 6/20/2018 | $253.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000499564 | 7/3/2018 | $244.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000499563 | 7/3/2018 | $282.38 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000499174 | 7/3/2018 | $452.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000499173 | 7/3/2018 | $462.25 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000499172 | 7/3/2018 | $219.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000499171 | 7/3/2018 | $257.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000497371 | 7/3/2018 | $234.75 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000495566 | 7/3/2018 | $192.48 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000496059 | 7/3/2018 | $178.81 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000495574 | 7/3/2018 | $881.85 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000496057 | 7/3/2018 | $298.10 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000496056 | 7/3/2018 | $98.56 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000495991 | 7/3/2018 | $246.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000495580 | 7/3/2018 | $13,350.16 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000495579 | 7/3/2018 | $71,242.57 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000495578 | 7/3/2018 | $20,861.80 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000495577 | 7/3/2018 | $9,677.92 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000495576 | 7/3/2018 | $741.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491098 | 7/2/2018 | $626.65 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000497370 | 7/3/2018 | $297.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000472740 | 6/27/2018 | $447.59 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000477939 | 6/28/2018 | $233.63 |

Continental Tire The Americas, LLC (2219337)
Bankruptcy Case: Sears Holdings Corporation, et al.

Mar 27, 2020                                        Exhibit A                                        P. 24

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000477938 | 6/28/2018 | $248.27 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000476362 | 6/28/2018 | $253.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000476355 | 6/28/2018 | $253.33 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000475910 | 6/28/2018 | $692.39 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000475909 | 6/28/2018 | $508.54 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000475908 | 6/28/2018 | $731.43 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000475907 | 6/28/2018 | $122.84 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000491100 | 7/2/2018 | $596.19 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000475258 | 6/28/2018 | $88.18 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000478291 | 6/28/2018 | $206.64 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000472739 | 6/27/2018 | $521.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000472738 | 6/27/2018 | $426.61 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000472737 | 6/27/2018 | $498.08 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000472672 | 6/27/2018 | $686.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000472320 | 6/27/2018 | $112.23 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000472287 | 6/27/2018 | $132.47 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000472285 | 6/27/2018 | $194.86 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E15966 | $6,952.88 | 8/31/2018 | 0000471710 | 6/27/2018 | $116.62 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000475906 | 6/28/2018 | $197.12 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000483396 | 6/29/2018 | $155.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000490862 | 7/2/2018 | $452.72 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000490861 | 7/2/2018 | $461.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000490860 | 7/2/2018 | $400.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000489911 | 7/2/2018 | $545.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000489908 | 7/2/2018 | $354.21 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000489249 | 7/2/2018 | $1,038.68 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E17751 | $31,257.46 | 9/5/2018 | 0000489248 | 7/2/2018 | $348.78 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Check Number | Check Amt | Clear Date | Invoice Number | Invoice Date | Invoice Amt |
|---|---|---|---|---|---|---|---|
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000486722 | 6/30/2018 | $521.87 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000477940 | 6/28/2018 | $171.05 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000483806 | 6/29/2018 | $545.70 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000477941 | 6/28/2018 | $152.00 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000482348 | 6/29/2018 | $482.94 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000481777 | 6/29/2018 | $533.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000480717 | 6/29/2018 | $217.32 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000480715 | 6/29/2018 | $222.09 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000478295 | 6/28/2018 | $323.28 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000478294 | 6/28/2018 | $523.79 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000478293 | 6/28/2018 | $297.06 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000478292 | 6/28/2018 | $224.26 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E18487 | $131,010.97 | 9/6/2018 | 0000499566 | 7/3/2018 | $499.02 |
| Sears, Roebuck and Co. | Sears, Roebuck and Co. | E16548 | $8,261.60 | 9/4/2018 | 0000485443 | 6/29/2018 | $356.13 |

**Totals:**    **32 transfer(s),**    **$998,059.34**